**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02X0 START DATE: 5/15/2009 | 5716-00915509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D5 START DATE: 5/15/2009 | 5716-00913727 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WX START DATE: 5/15/2009 | 5716-00915507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TL START DATE: 5/15/2009 | 5716-00914699 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WV START DATE: 5/15/2009 | 5716-00915505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WT START DATE: 5/15/2009 | 5716-00915504 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BP START DATE: 5/15/2009 | 5716-00915862 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BN START DATE: 5/15/2009 | 5716-00915861 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BM START DATE: 5/15/2009 | 5716-00915860 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R8 START DATE: 5/15/2009 | 5716-00914661 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WZ START DATE: 5/15/2009 | 5716-00915508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T0 START DATE: 5/15/2009 | 5716-00915426 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017K START DATE: 5/15/2009 | 5716-00914258 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017J START DATE: 5/15/2009 | 5716-00914257 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017H START DATE: 5/15/2009 | 5716-00914256 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX017G<br>START DATE: 5/15/2009 | 5716-00914255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FW<br>START DATE: 5/15/2009 | 5716-00914434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T4<br>START DATE: 5/15/2009 | 5716-00915429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D4<br>START DATE: 5/15/2009 | 5716-00913726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T1<br>START DATE: 5/15/2009 | 5716-00915427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0089<br>START DATE: 5/15/2009 | 5716-00913631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TV<br>START DATE: 5/15/2009 | 5716-00914705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TT<br>START DATE: 5/15/2009 | 5716-00914704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TR<br>START DATE: 5/15/2009 | 5716-00914703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TP<br>START DATE: 5/15/2009 | 5716-00914702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TN<br>START DATE: 5/15/2009 | 5716-00914701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TM<br>START DATE: 5/15/2009 | 5716-00914700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T2<br>START DATE: 5/15/2009 | 5716-00915428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TP<br>START DATE: 5/15/2009 | 5716-00915446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10027<br>START DATE: 5/15/2009 | 5716-00913139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01BD<br>START DATE: 5/15/2009 | 5716-00914337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BC<br>START DATE: 5/15/2009 | 5716-00914336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BB<br>START DATE: 5/15/2009 | 5716-00914335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B9<br>START DATE: 5/15/2009 | 5716-00914334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TV<br>START DATE: 5/15/2009 | 5716-00915449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GN<br>START DATE: 5/15/2009 | 5716-00915202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TR<br>START DATE: 5/15/2009 | 5716-00915447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GP<br>START DATE: 5/15/2009 | 5716-00915203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TN<br>START DATE: 5/15/2009 | 5716-00915445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TM<br>START DATE: 5/15/2009 | 5716-00915444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TL<br>START DATE: 5/15/2009 | 5716-00915443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TK<br>START DATE: 5/15/2009 | 5716-00915442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002C<br>START DATE: 5/15/2009 | 5716-00913141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0087<br>START DATE: 5/15/2009 | 5716-00913629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TT<br>START DATE: 5/15/2009 | 5716-00915448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1NRF001H<br>START DATE: 10/13/2008 | 5716-00912551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020L<br>START DATE: 5/15/2009 | 5716-00914838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0448<br>START DATE: 5/15/2009 | 5716-00916445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0447<br>START DATE: 5/15/2009 | 5716-00916444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0446<br>START DATE: 5/15/2009 | 5716-00916443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0445<br>START DATE: 5/15/2009 | 5716-00916442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0444<br>START DATE: 5/15/2009 | 5716-00916441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XL<br>START DATE: 5/15/2009 | 5716-00914782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0442<br>START DATE: 5/15/2009 | 5716-00916439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10026<br>START DATE: 5/15/2009 | 5716-00913138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GZ<br>START DATE: 5/15/2009 | 5716-00915209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GX<br>START DATE: 5/15/2009 | 5716-00915208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GW<br>START DATE: 5/15/2009 | 5716-00915207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GV<br>START DATE: 5/15/2009 | 5716-00915206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GT<br>START DATE: 5/15/2009 | 5716-00915205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02GR START DATE: 5/15/2009 | 5716-00915204 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0443 START DATE: 5/15/2009 | 5716-00916440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MJ START DATE: 5/15/2009 | 5716-00913868 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002B START DATE: 5/15/2009 | 5716-00913140 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MT START DATE: 5/15/2009 | 5716-00913875 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MR START DATE: 5/15/2009 | 5716-00913874 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MP START DATE: 5/15/2009 | 5716-00913873 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MN START DATE: 5/15/2009 | 5716-00913872 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MM START DATE: 5/15/2009 | 5716-00913871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MW START DATE: 5/15/2009 | 5716-00913877 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MK START DATE: 5/15/2009 | 5716-00913869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0173 START DATE: 5/15/2009 | 5716-00914244 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008H START DATE: 5/15/2009 | 5716-00913637 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008G START DATE: 5/15/2009 | 5716-00913636 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008F START DATE: 5/15/2009 | 5716-00913635 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX008D<br>START DATE: 5/15/2009 | 5716-00913634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008C<br>START DATE: 5/15/2009 | 5716-00913633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX008B<br>START DATE: 5/15/2009 | 5716-00913632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ML<br>START DATE: 5/15/2009 | 5716-00913870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W6<br>START DATE: 5/15/2009 | 5716-00915487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10024<br>START DATE: 5/15/2009 | 5716-00913137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10023<br>START DATE: 5/15/2009 | 5716-00913136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10020<br>START DATE: 5/15/2009 | 5716-00913135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001Z<br>START DATE: 5/15/2009 | 5716-00913134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WB<br>START DATE: 5/15/2009 | 5716-00915491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W9<br>START DATE: 5/15/2009 | 5716-00915490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MV<br>START DATE: 5/15/2009 | 5716-00913876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W7<br>START DATE: 5/15/2009 | 5716-00915488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BK<br>START DATE: 5/15/2009 | 5716-00915858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W5<br>START DATE: 5/15/2009 | 5716-00915486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0178<br>START DATE: 5/15/2009 | 5716-00914249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0177<br>START DATE: 5/15/2009 | 5716-00914248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0176<br>START DATE: 5/15/2009 | 5716-00914247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0175<br>START DATE: 5/15/2009 | 5716-00914246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0174<br>START DATE: 5/15/2009 | 5716-00914245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W8<br>START DATE: 5/15/2009 | 5716-00915489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010T<br>START DATE: 5/15/2009 | 5716-00914088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036N<br>START DATE: 5/15/2009 | 5716-00915750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0112<br>START DATE: 5/15/2009 | 5716-00914095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0111<br>START DATE: 5/15/2009 | 5716-00914094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0110<br>START DATE: 5/15/2009 | 5716-00914093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010Z<br>START DATE: 5/15/2009 | 5716-00914092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010X<br>START DATE: 5/15/2009 | 5716-00914091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011C<br>START DATE: 5/15/2009 | 5716-00914097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010V<br>START DATE: 5/15/2009 | 5716-00914089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX037N<br>START DATE: 5/15/2009 | 5716-00915778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010R<br>START DATE: 5/15/2009 | 5716-00914087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J1<br>START DATE: 5/15/2009 | 5716-00916010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03J0<br>START DATE: 5/15/2009 | 5716-00916009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HZ<br>START DATE: 5/15/2009 | 5716-00916008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HX<br>START DATE: 5/15/2009 | 5716-00916007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HW<br>START DATE: 5/15/2009 | 5716-00916006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010W<br>START DATE: 5/15/2009 | 5716-00914090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XL<br>START DATE: 5/15/2009 | 5716-00916290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037P<br>START DATE: 5/15/2009 | 5716-00915779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036L<br>START DATE: 5/15/2009 | 5716-00915748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036K<br>START DATE: 5/15/2009 | 5716-00915747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX035K<br>START DATE: 5/15/2009 | 5716-00915719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XR<br>START DATE: 5/15/2009 | 5716-00916294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XP<br>START DATE: 5/15/2009 | 5716-00916293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0113<br>START DATE: 5/15/2009 | 5716-00914096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XM<br>START DATE: 5/15/2009 | 5716-00916291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HR<br>START DATE: 5/15/2009 | 5716-00916003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HV<br>START DATE: 5/15/2009 | 5716-00915233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HT<br>START DATE: 5/15/2009 | 5716-00915232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HR<br>START DATE: 5/15/2009 | 5716-00915231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HP<br>START DATE: 5/15/2009 | 5716-00915230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HN<br>START DATE: 5/15/2009 | 5716-00915229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02HM<br>START DATE: 5/15/2009 | 5716-00915228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XN<br>START DATE: 5/15/2009 | 5716-00916292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FL<br>START DATE: 5/15/2009 | 5716-00916633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MN<br>START DATE: 5/15/2009 | 5716-00914589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MM<br>START DATE: 5/15/2009 | 5716-00914588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ML<br>START DATE: 5/15/2009 | 5716-00914587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MK<br>START DATE: 5/15/2009 | 5716-00914586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04FR<br>START DATE: 5/15/2009 | 5716-00916637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FP<br>START DATE: 5/15/2009 | 5716-00916636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HV<br>START DATE: 5/15/2009 | 5716-00916005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FM<br>START DATE: 5/15/2009 | 5716-00916634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0218<br>START DATE: 5/15/2009 | 5716-00914856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FH<br>START DATE: 5/15/2009 | 5716-00916632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FG<br>START DATE: 5/15/2009 | 5716-00916631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RN<br>START DATE: 5/15/2009 | 5716-00915418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037M<br>START DATE: 5/15/2009 | 5716-00915777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037L<br>START DATE: 5/15/2009 | 5716-00915776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037K<br>START DATE: 5/15/2009 | 5716-00915775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FN<br>START DATE: 5/15/2009 | 5716-00916635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023M<br>START DATE: 5/15/2009 | 5716-00914923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036P<br>START DATE: 5/15/2009 | 5716-00915751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HP<br>START DATE: 5/15/2009 | 5716-00916002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03BJ<br>START DATE: 5/15/2009 | 5716-00915857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BH<br>START DATE: 5/15/2009 | 5716-00915856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BG<br>START DATE: 5/15/2009 | 5716-00915855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023R<br>START DATE: 5/15/2009 | 5716-00914926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RP<br>START DATE: 5/15/2009 | 5716-00914674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023N<br>START DATE: 5/15/2009 | 5716-00914924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0217<br>START DATE: 5/15/2009 | 5716-00914855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023L<br>START DATE: 5/15/2009 | 5716-00914922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021F<br>START DATE: 5/15/2009 | 5716-00914861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021D<br>START DATE: 5/15/2009 | 5716-00914860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021C<br>START DATE: 5/15/2009 | 5716-00914859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021B<br>START DATE: 5/15/2009 | 5716-00914858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0219<br>START DATE: 5/15/2009 | 5716-00914857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03HT<br>START DATE: 5/15/2009 | 5716-00916004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023P<br>START DATE: 5/15/2009 | 5716-00914925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX03DD<br>START DATE: 5/15/2009 | 5716-00915909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036M<br>START DATE: 5/15/2009 | 5716-00915749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WJ<br>START DATE: 5/15/2009 | 5716-00914752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WH<br>START DATE: 5/15/2009 | 5716-00914751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WG<br>START DATE: 5/15/2009 | 5716-00914750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WF<br>START DATE: 5/15/2009 | 5716-00914749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WD<br>START DATE: 5/15/2009 | 5716-00914748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021G<br>START DATE: 5/15/2009 | 5716-00914862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DF<br>START DATE: 5/15/2009 | 5716-00915910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021H<br>START DATE: 5/15/2009 | 5716-00914863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DC<br>START DATE: 5/15/2009 | 5716-00915908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DB<br>START DATE: 5/15/2009 | 5716-00915907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D9<br>START DATE: 5/15/2009 | 5716-00915906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033M<br>START DATE: 5/15/2009 | 5716-00915665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033L<br>START DATE: 5/15/2009 | 5716-00915664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX033K<br>START DATE: 5/15/2009 | 5716-00915663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WC<br>START DATE: 5/15/2009 | 5716-00914747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021R<br>START DATE: 5/15/2009 | 5716-00914870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z7<br>START DATE: 5/15/2009 | 5716-00916932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022F<br>START DATE: 5/15/2009 | 5716-00914889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022D<br>START DATE: 5/15/2009 | 5716-00914888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022C<br>START DATE: 5/15/2009 | 5716-00914887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022B<br>START DATE: 5/15/2009 | 5716-00914886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021W<br>START DATE: 5/15/2009 | 5716-00914873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WK<br>START DATE: 5/15/2009 | 5716-00914753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021T<br>START DATE: 5/15/2009 | 5716-00914871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033G<br>START DATE: 5/15/2009 | 5716-00915660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021P<br>START DATE: 5/15/2009 | 5716-00914869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021N<br>START DATE: 5/15/2009 | 5716-00914868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021M<br>START DATE: 5/15/2009 | 5716-00914867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX021L<br>START DATE: 5/15/2009 | 5716-00914866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021K<br>START DATE: 5/15/2009 | 5716-00914865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021J<br>START DATE: 5/15/2009 | 5716-00914864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021V<br>START DATE: 5/15/2009 | 5716-00914872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039J<br>START DATE: 5/15/2009 | 5716-00915830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JT<br>START DATE: 5/15/2009 | 5716-00917138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JR<br>START DATE: 5/15/2009 | 5716-00917137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049D<br>START DATE: 5/15/2009 | 5716-00916517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049C<br>START DATE: 5/15/2009 | 5716-00916516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049B<br>START DATE: 5/15/2009 | 5716-00916515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0499<br>START DATE: 5/15/2009 | 5716-00916514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033J<br>START DATE: 5/15/2009 | 5716-00915662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0497<br>START DATE: 5/15/2009 | 5716-00916512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JX<br>START DATE: 5/15/2009 | 5716-00917141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036Z<br>START DATE: 5/15/2009 | 5716-00915757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX036X<br>START DATE: 5/15/2009 | 5716-00915756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036W<br>START DATE: 5/15/2009 | 5716-00915755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036V<br>START DATE: 5/15/2009 | 5716-00915754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036T<br>START DATE: 5/15/2009 | 5716-00915753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX036R<br>START DATE: 5/15/2009 | 5716-00915752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0498<br>START DATE: 5/15/2009 | 5716-00916513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MX<br>START DATE: 5/15/2009 | 5716-00916808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JM<br>START DATE: 5/15/2009 | 5716-00915256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033F<br>START DATE: 5/15/2009 | 5716-00915659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N4<br>START DATE: 5/15/2009 | 5716-00916814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N3<br>START DATE: 5/15/2009 | 5716-00916813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N2<br>START DATE: 5/15/2009 | 5716-00916812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N1<br>START DATE: 5/15/2009 | 5716-00916811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05JV<br>START DATE: 5/15/2009 | 5716-00917139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MZ<br>START DATE: 5/15/2009 | 5716-00916809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05JW<br>START DATE: 5/15/2009 | 5716-00917140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MW<br>START DATE: 5/15/2009 | 5716-00916807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MV<br>START DATE: 5/15/2009 | 5716-00916806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0373<br>START DATE: 5/15/2009 | 5716-00915761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0372<br>START DATE: 5/15/2009 | 5716-00915760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0371<br>START DATE: 5/15/2009 | 5716-00915759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077P<br>START DATE: 5/27/2009 | 5716-00917989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX033H<br>START DATE: 5/15/2009 | 5716-00915661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04N0<br>START DATE: 5/15/2009 | 5716-00916810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ML<br>START DATE: 5/15/2009 | 5716-00916106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037J<br>START DATE: 5/15/2009 | 5716-00915774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MW<br>START DATE: 5/15/2009 | 5716-00916113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MV<br>START DATE: 5/15/2009 | 5716-00916112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MT<br>START DATE: 5/15/2009 | 5716-00916111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MR<br>START DATE: 5/15/2009 | 5716-00916110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03MP<br>START DATE: 5/15/2009 | 5716-00916109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MZ<br>START DATE: 5/15/2009 | 5716-00916115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MM<br>START DATE: 5/15/2009 | 5716-00916107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N0<br>START DATE: 5/15/2009 | 5716-00916116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TK<br>START DATE: 5/15/2009 | 5716-00914698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027K<br>START DATE: 5/15/2009 | 5716-00915033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027J<br>START DATE: 5/15/2009 | 5716-00915032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027H<br>START DATE: 5/15/2009 | 5716-00915031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027G<br>START DATE: 5/15/2009 | 5716-00915030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0205<br>START DATE: 5/15/2009 | 5716-00914825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MN<br>START DATE: 5/15/2009 | 5716-00916108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049Z<br>START DATE: 5/15/2009 | 5716-00916532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G2<br>START DATE: 5/15/2009 | 5716-00915955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G1<br>START DATE: 5/15/2009 | 5716-00915954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R9<br>START DATE: 5/15/2009 | 5716-00916178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04B4<br>START DATE: 5/15/2009 | 5716-00916537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B3<br>START DATE: 5/15/2009 | 5716-00916536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B2<br>START DATE: 5/15/2009 | 5716-00916535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MX<br>START DATE: 5/15/2009 | 5716-00916114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B0<br>START DATE: 5/15/2009 | 5716-00916533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0202<br>START DATE: 5/15/2009 | 5716-00914822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049X<br>START DATE: 5/15/2009 | 5716-00916531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049W<br>START DATE: 5/15/2009 | 5716-00916530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LH<br>START DATE: 4/17/2009 | 5716-00917753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LG<br>START DATE: 4/17/2009 | 5716-00917752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LF<br>START DATE: 4/17/2009 | 5716-00917751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06LD<br>START DATE: 4/17/2009 | 5716-00917750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04B1<br>START DATE: 5/15/2009 | 5716-00916534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B3<br>START DATE: 5/15/2009 | 5716-00915103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RG<br>START DATE: 5/15/2009 | 5716-00916183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03RF<br>START DATE: 5/15/2009 | 5716-00916182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RD<br>START DATE: 5/15/2009 | 5716-00916181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RC<br>START DATE: 5/15/2009 | 5716-00916180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RB<br>START DATE: 5/15/2009 | 5716-00916179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B6<br>START DATE: 5/15/2009 | 5716-00915106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0204<br>START DATE: 5/15/2009 | 5716-00914824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B4<br>START DATE: 5/15/2009 | 5716-00915104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RK<br>START DATE: 5/15/2009 | 5716-00916186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B2<br>START DATE: 5/15/2009 | 5716-00915102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZD<br>START DATE: 5/15/2009 | 5716-00916937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZC<br>START DATE: 5/15/2009 | 5716-00916936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04ZB<br>START DATE: 5/15/2009 | 5716-00916935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z9<br>START DATE: 5/15/2009 | 5716-00916934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z8<br>START DATE: 5/15/2009 | 5716-00916933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B5<br>START DATE: 5/15/2009 | 5716-00915105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX02RC START DATE: 5/15/2009 | 5716-00915409 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G5 START DATE: 5/15/2009 | 5716-00915958 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0201 START DATE: 5/15/2009 | 5716-00914821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0200 START DATE: 5/15/2009 | 5716-00914820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZZ START DATE: 5/15/2009 | 5716-00914819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RH START DATE: 5/15/2009 | 5716-00915413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RG START DATE: 5/15/2009 | 5716-00915412 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RH START DATE: 5/15/2009 | 5716-00916184 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RD START DATE: 5/15/2009 | 5716-00915410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RJ START DATE: 5/15/2009 | 5716-00916185 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RB START DATE: 5/15/2009 | 5716-00915408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02R9 START DATE: 5/15/2009 | 5716-00915407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T0 START DATE: 5/15/2009 | 5716-00916190 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RN START DATE: 5/15/2009 | 5716-00916189 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03RM START DATE: 5/15/2009 | 5716-00916188 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03RL<br>START DATE: 5/15/2009 | 5716-00916187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0203<br>START DATE: 5/15/2009 | 5716-00914823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RF<br>START DATE: 5/15/2009 | 5716-00915411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040L<br>START DATE: 5/15/2009 | 5716-00916346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04NW<br>START DATE: 5/15/2009 | 5716-00916823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03H0<br>START DATE: 5/15/2009 | 5716-00915981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GZ<br>START DATE: 5/15/2009 | 5716-00915980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GX<br>START DATE: 5/15/2009 | 5716-00915979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03GW<br>START DATE: 5/15/2009 | 5716-00915978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040P<br>START DATE: 5/15/2009 | 5716-00916349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z2<br>START DATE: 5/15/2009 | 5716-00914047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040M<br>START DATE: 5/15/2009 | 5716-00916347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RD<br>START DATE: 5/15/2009 | 5716-00914665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040K<br>START DATE: 5/15/2009 | 5716-00916345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040J<br>START DATE: 5/15/2009 | 5716-00916344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX040H START DATE: 5/15/2009 | 5716-00916343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z5 START DATE: 5/15/2009 | 5716-00914050 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z4 START DATE: 5/15/2009 | 5716-00914049 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G3 START DATE: 5/15/2009 | 5716-00915956 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040N START DATE: 5/15/2009 | 5716-00916348 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0220 START DATE: 5/15/2009 | 5716-00914876 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037R START DATE: 5/15/2009 | 5716-00915780 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JL START DATE: 5/15/2009 | 5716-00915255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JK START DATE: 5/15/2009 | 5716-00915254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JJ START DATE: 5/15/2009 | 5716-00915253 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JH START DATE: 5/15/2009 | 5716-00915252 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JG START DATE: 5/15/2009 | 5716-00915251 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RB START DATE: 5/15/2009 | 5716-00914663 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0221 START DATE: 5/15/2009 | 5716-00914877 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RC START DATE: 5/15/2009 | 5716-00914664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX021Z<br>START DATE: 5/15/2009 | 5716-00914875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021X<br>START DATE: 5/15/2009 | 5716-00914874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RJ<br>START DATE: 5/15/2009 | 5716-00914669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RH<br>START DATE: 5/15/2009 | 5716-00914668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RG<br>START DATE: 5/15/2009 | 5716-00914667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RF<br>START DATE: 5/15/2009 | 5716-00914666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R9<br>START DATE: 5/15/2009 | 5716-00914662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0222<br>START DATE: 5/15/2009 | 5716-00914878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0366<br>START DATE: 5/15/2009 | 5716-00915736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063C<br>START DATE: 5/15/2009 | 5716-00917412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C6<br>START DATE: 5/15/2009 | 5716-00915875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JW<br>START DATE: 5/15/2009 | 5716-00916030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JV<br>START DATE: 5/15/2009 | 5716-00916029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JT<br>START DATE: 5/15/2009 | 5716-00916028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JR<br>START DATE: 5/15/2009 | 5716-00916027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0325 START DATE: 5/15/2009 | 5716-00915626 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0367 START DATE: 5/15/2009 | 5716-00915737 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063G START DATE: 5/15/2009 | 5716-00917415 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0365 START DATE: 5/15/2009 | 5716-00915735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0364 START DATE: 5/15/2009 | 5716-00915734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0363 START DATE: 5/15/2009 | 5716-00915733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0362 START DATE: 5/15/2009 | 5716-00915732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G6 START DATE: 5/15/2009 | 5716-00915959 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JN START DATE: 5/15/2009 | 5716-00915257 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03JP START DATE: 5/15/2009 | 5716-00916026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0378 START DATE: 5/15/2009 | 5716-00915766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LD START DATE: 5/15/2009 | 5716-00916073 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LC START DATE: 5/15/2009 | 5716-00916072 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LB START DATE: 5/15/2009 | 5716-00916071 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L9 START DATE: 5/15/2009 | 5716-00916070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03L8 START DATE: 5/15/2009 | 5716-00916069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L7 START DATE: 5/15/2009 | 5716-00916068 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063D START DATE: 5/15/2009 | 5716-00917413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04HN START DATE: 5/15/2009 | 5716-00916691 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063F START DATE: 5/15/2009 | 5716-00917414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0377 START DATE: 5/15/2009 | 5716-00915765 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0376 START DATE: 5/15/2009 | 5716-00915764 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0375 START DATE: 5/15/2009 | 5716-00915763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0374 START DATE: 5/15/2009 | 5716-00915762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063J START DATE: 5/15/2009 | 5716-00917417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063H START DATE: 5/15/2009 | 5716-00917416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03G4 START DATE: 5/15/2009 | 5716-00915957 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03L6 START DATE: 5/15/2009 | 5716-00916067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WR START DATE: 5/15/2009 | 5716-00916266 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0487 START DATE: 5/15/2009 | 5716-00916484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03X1<br>START DATE: 5/15/2009 | 5716-00916273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X0<br>START DATE: 5/15/2009 | 5716-00916272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WZ<br>START DATE: 5/15/2009 | 5716-00916271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WX<br>START DATE: 5/15/2009 | 5716-00916270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WW<br>START DATE: 5/15/2009 | 5716-00916269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X3<br>START DATE: 5/15/2009 | 5716-00916275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WT<br>START DATE: 5/15/2009 | 5716-00916267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XJ<br>START DATE: 5/15/2009 | 5716-00916288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WP<br>START DATE: 5/15/2009 | 5716-00916265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03MK<br>START DATE: 5/15/2009 | 5716-00916105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D3<br>START DATE: 5/15/2009 | 5716-00915900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D2<br>START DATE: 5/15/2009 | 5716-00915899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D1<br>START DATE: 5/15/2009 | 5716-00915898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D0<br>START DATE: 5/15/2009 | 5716-00915897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03WV<br>START DATE: 5/15/2009 | 5716-00916268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z7<br>START DATE: 5/15/2009 | 5716-00916307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DF<br>START DATE: 5/15/2009 | 5716-00915166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0485<br>START DATE: 5/15/2009 | 5716-00916482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0484<br>START DATE: 5/15/2009 | 5716-00916481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZD<br>START DATE: 5/15/2009 | 5716-00916312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZC<br>START DATE: 5/15/2009 | 5716-00916311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03ZB<br>START DATE: 5/15/2009 | 5716-00916310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X2<br>START DATE: 5/15/2009 | 5716-00916274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z8<br>START DATE: 5/15/2009 | 5716-00916308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CW<br>START DATE: 5/15/2009 | 5716-00915894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z6<br>START DATE: 5/15/2009 | 5716-00916306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z5<br>START DATE: 5/15/2009 | 5716-00916305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z4<br>START DATE: 5/15/2009 | 5716-00916304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z3<br>START DATE: 5/15/2009 | 5716-00916303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z2<br>START DATE: 5/15/2009 | 5716-00916302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03XK<br>START DATE: 5/15/2009 | 5716-00916289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03Z9<br>START DATE: 5/15/2009 | 5716-00916309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MK<br>START DATE: 5/15/2009 | 5716-00917167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052W<br>START DATE: 5/15/2009 | 5716-00916958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z0<br>START DATE: 5/15/2009 | 5716-00916925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XZ<br>START DATE: 5/15/2009 | 5716-00916924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XV<br>START DATE: 5/15/2009 | 5716-00916923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D2<br>START DATE: 5/15/2009 | 5716-00915155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MN<br>START DATE: 5/15/2009 | 5716-00917170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CZ<br>START DATE: 5/15/2009 | 5716-00915896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05ML<br>START DATE: 5/15/2009 | 5716-00917168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R1<br>START DATE: 5/15/2009 | 5716-00916855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MJ<br>START DATE: 5/15/2009 | 5716-00917166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FJ<br>START DATE: 5/15/2009 | 5716-00915941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FH<br>START DATE: 5/15/2009 | 5716-00915940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03FG<br>START DATE: 5/15/2009 | 5716-00915939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FF<br>START DATE: 5/15/2009 | 5716-00915938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FD<br>START DATE: 5/15/2009 | 5716-00915937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MM<br>START DATE: 5/15/2009 | 5716-00917169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R8<br>START DATE: 5/15/2009 | 5716-00916862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0488<br>START DATE: 5/15/2009 | 5716-00916485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GL<br>START DATE: 5/15/2009 | 5716-00916661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GK<br>START DATE: 5/15/2009 | 5716-00916660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GJ<br>START DATE: 5/15/2009 | 5716-00916659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GH<br>START DATE: 5/15/2009 | 5716-00916658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RC<br>START DATE: 5/15/2009 | 5716-00916865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX052X<br>START DATE: 5/15/2009 | 5716-00916959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R9<br>START DATE: 5/15/2009 | 5716-00916863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R0<br>START DATE: 5/15/2009 | 5716-00916854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R7<br>START DATE: 5/15/2009 | 5716-00916861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04R6<br>START DATE: 5/15/2009 | 5716-00916860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R5<br>START DATE: 5/15/2009 | 5716-00916859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R4<br>START DATE: 5/15/2009 | 5716-00916858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R3<br>START DATE: 5/15/2009 | 5716-00916857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04R2<br>START DATE: 5/15/2009 | 5716-00916856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CX<br>START DATE: 5/15/2009 | 5716-00915895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04RB<br>START DATE: 5/15/2009 | 5716-00916864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NH<br>START DATE: 5/15/2009 | 5716-00917809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0486<br>START DATE: 5/15/2009 | 5716-00916483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX045Z<br>START DATE: 5/15/2009 | 5716-00916468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0452<br>START DATE: 5/15/2009 | 5716-00916467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0451<br>START DATE: 5/15/2009 | 5716-00916466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0450<br>START DATE: 5/15/2009 | 5716-00916465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044Z<br>START DATE: 5/15/2009 | 5716-00916464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048K<br>START DATE: 5/15/2009 | 5716-00916494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX044W<br>START DATE: 5/15/2009 | 5716-00916462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048L<br>START DATE: 5/15/2009 | 5716-00916495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NG<br>START DATE: 5/15/2009 | 5716-00917808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NF<br>START DATE: 5/15/2009 | 5716-00917807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06ND<br>START DATE: 5/15/2009 | 5716-00917806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NC<br>START DATE: 5/15/2009 | 5716-00917805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06NB<br>START DATE: 5/15/2009 | 5716-00917804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N9<br>START DATE: 5/15/2009 | 5716-00917803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044X<br>START DATE: 5/15/2009 | 5716-00916463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031B<br>START DATE: 5/15/2009 | 5716-00915603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX063B<br>START DATE: 5/15/2009 | 5716-00917411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0639<br>START DATE: 5/15/2009 | 5716-00917410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0638<br>START DATE: 5/15/2009 | 5716-00917409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0637<br>START DATE: 5/15/2009 | 5716-00917408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0636<br>START DATE: 5/15/2009 | 5716-00917407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0635<br>START DATE: 5/15/2009 | 5716-00917406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0460<br>START DATE: 5/15/2009 | 5716-00916469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031C<br>START DATE: 5/15/2009 | 5716-00915604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T2<br>START DATE: 5/15/2009 | 5716-00916192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0319<br>START DATE: 5/15/2009 | 5716-00915602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0318<br>START DATE: 5/15/2009 | 5716-00915601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0317<br>START DATE: 5/15/2009 | 5716-00915600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048P<br>START DATE: 5/15/2009 | 5716-00916498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048N<br>START DATE: 5/15/2009 | 5716-00916497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048M<br>START DATE: 5/15/2009 | 5716-00916496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031D<br>START DATE: 5/15/2009 | 5716-00915605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048H<br>START DATE: 5/15/2009 | 5716-00916492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P5<br>START DATE: 5/15/2009 | 5716-00916831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P4<br>START DATE: 5/15/2009 | 5716-00916830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DD<br>START DATE: 5/15/2009 | 5716-00916601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04DC<br>START DATE: 5/15/2009 | 5716-00916600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DB<br>START DATE: 5/15/2009 | 5716-00916599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D9<br>START DATE: 5/15/2009 | 5716-00916598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06N8<br>START DATE: 5/15/2009 | 5716-00917802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D7<br>START DATE: 5/15/2009 | 5716-00916596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P8<br>START DATE: 5/15/2009 | 5716-00916834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048G<br>START DATE: 5/15/2009 | 5716-00916491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048F<br>START DATE: 5/15/2009 | 5716-00916490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048D<br>START DATE: 5/15/2009 | 5716-00916489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048C<br>START DATE: 5/15/2009 | 5716-00916488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX048B<br>START DATE: 5/15/2009 | 5716-00916487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0489<br>START DATE: 5/15/2009 | 5716-00916486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04D8<br>START DATE: 5/15/2009 | 5716-00916597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041N<br>START DATE: 5/15/2009 | 5716-00916376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F9<br>START DATE: 5/15/2009 | 5716-00915934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03T1<br>START DATE: 5/15/2009 | 5716-00916191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0439<br>START DATE: 5/15/2009 | 5716-00916418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041W<br>START DATE: 5/15/2009 | 5716-00916381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041V<br>START DATE: 5/15/2009 | 5716-00916380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041T<br>START DATE: 5/15/2009 | 5716-00916379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P6<br>START DATE: 5/15/2009 | 5716-00916832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041P<br>START DATE: 5/15/2009 | 5716-00916377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P7<br>START DATE: 5/15/2009 | 5716-00916833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041M<br>START DATE: 5/15/2009 | 5716-00916375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX041L<br>START DATE: 5/15/2009 | 5716-00916374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039M<br>START DATE: 5/15/2009 | 5716-00915833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039L<br>START DATE: 5/15/2009 | 5716-00915832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039K<br>START DATE: 5/15/2009 | 5716-00915831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044G<br>START DATE: 5/15/2009 | 5716-00916451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03T3<br>START DATE: 5/15/2009 | 5716-00916193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX041R<br>START DATE: 5/15/2009 | 5716-00916378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BP<br>START DATE: 5/15/2009 | 5716-00914346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03FC<br>START DATE: 5/15/2009 | 5716-00915936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CV<br>START DATE: 5/15/2009 | 5716-00914377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CT<br>START DATE: 5/15/2009 | 5716-00914376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CR<br>START DATE: 5/15/2009 | 5716-00914375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CP<br>START DATE: 5/15/2009 | 5716-00914374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BV<br>START DATE: 5/15/2009 | 5716-00914349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CX<br>START DATE: 5/15/2009 | 5716-00914379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BR<br>START DATE: 5/15/2009 | 5716-00914347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CZ<br>START DATE: 5/15/2009 | 5716-00914380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B8<br>START DATE: 5/15/2009 | 5716-00914333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B7<br>START DATE: 5/15/2009 | 5716-00914332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B6<br>START DATE: 5/15/2009 | 5716-00914331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B5<br>START DATE: 5/15/2009 | 5716-00914330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01B4<br>START DATE: 5/15/2009 | 5716-00914329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B3<br>START DATE: 5/15/2009 | 5716-00914328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BT<br>START DATE: 5/15/2009 | 5716-00914348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025Z<br>START DATE: 5/15/2009 | 5716-00914987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N7<br>START DATE: 5/15/2009 | 5716-00916123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N6<br>START DATE: 5/15/2009 | 5716-00916122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0265<br>START DATE: 5/15/2009 | 5716-00914993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0264<br>START DATE: 5/15/2009 | 5716-00914992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0263<br>START DATE: 5/15/2009 | 5716-00914991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0262<br>START DATE: 5/15/2009 | 5716-00914990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CW<br>START DATE: 5/15/2009 | 5716-00914378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0260<br>START DATE: 5/15/2009 | 5716-00914988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017D<br>START DATE: 5/15/2009 | 5716-00914253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FF<br>START DATE: 5/15/2009 | 5716-00914422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FD<br>START DATE: 5/15/2009 | 5716-00914421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01FC<br>START DATE: 5/15/2009 | 5716-00914420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FB<br>START DATE: 5/15/2009 | 5716-00914419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F9<br>START DATE: 5/15/2009 | 5716-00914418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01D0<br>START DATE: 5/15/2009 | 5716-00914381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0261<br>START DATE: 5/15/2009 | 5716-00914989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H1<br>START DATE: 5/15/2009 | 5716-00915211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BC<br>START DATE: 5/15/2009 | 5716-00915111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BB<br>START DATE: 5/15/2009 | 5716-00915110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B9<br>START DATE: 5/15/2009 | 5716-00915109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B8<br>START DATE: 5/15/2009 | 5716-00915108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B7<br>START DATE: 5/15/2009 | 5716-00915107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H4<br>START DATE: 5/15/2009 | 5716-00915214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01B2<br>START DATE: 5/15/2009 | 5716-00914327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H2<br>START DATE: 5/15/2009 | 5716-00915212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K5<br>START DATE: 5/15/2009 | 5716-00915270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02H0<br>START DATE: 5/15/2009 | 5716-00915210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037Z<br>START DATE: 5/15/2009 | 5716-00915785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037X<br>START DATE: 5/15/2009 | 5716-00915784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037W<br>START DATE: 5/15/2009 | 5716-00915783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037V<br>START DATE: 5/15/2009 | 5716-00915782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037T<br>START DATE: 5/15/2009 | 5716-00915781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02H3<br>START DATE: 5/15/2009 | 5716-00915213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0393<br>START DATE: 5/15/2009 | 5716-00915817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040X<br>START DATE: 5/15/2009 | 5716-00916354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017C<br>START DATE: 5/15/2009 | 5716-00914252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017B<br>START DATE: 5/15/2009 | 5716-00914251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0179<br>START DATE: 5/15/2009 | 5716-00914250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0397<br>START DATE: 5/15/2009 | 5716-00915821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0396<br>START DATE: 5/15/2009 | 5716-00915820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BD<br>START DATE: 5/15/2009 | 5716-00915112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0394<br>START DATE: 5/15/2009 | 5716-00915818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BF<br>START DATE: 5/15/2009 | 5716-00915113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0392<br>START DATE: 5/15/2009 | 5716-00915816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0391<br>START DATE: 5/15/2009 | 5716-00915815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K9<br>START DATE: 5/15/2009 | 5716-00915274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K8<br>START DATE: 5/15/2009 | 5716-00915273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K7<br>START DATE: 5/15/2009 | 5716-00915272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02K6<br>START DATE: 5/15/2009 | 5716-00915271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017F<br>START DATE: 5/15/2009 | 5716-00914254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0395<br>START DATE: 5/15/2009 | 5716-00915819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FV<br>START DATE: 5/15/2009 | 5716-00916639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F4<br>START DATE: 5/15/2009 | 5716-00915929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F3<br>START DATE: 5/15/2009 | 5716-00915928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F2<br>START DATE: 5/15/2009 | 5716-00915927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F1<br>START DATE: 5/15/2009 | 5716-00915926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03F0<br>START DATE: 5/15/2009 | 5716-00915925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DZ<br>START DATE: 5/15/2009 | 5716-00915924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043M<br>START DATE: 5/15/2009 | 5716-00916428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FW<br>START DATE: 5/15/2009 | 5716-00916640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032T<br>START DATE: 5/15/2009 | 5716-00915644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FT<br>START DATE: 5/15/2009 | 5716-00916638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043V<br>START DATE: 5/15/2009 | 5716-00916433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043T<br>START DATE: 5/15/2009 | 5716-00916432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043R<br>START DATE: 5/15/2009 | 5716-00916431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043P<br>START DATE: 5/15/2009 | 5716-00916430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N8<br>START DATE: 5/15/2009 | 5716-00916124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FX<br>START DATE: 5/15/2009 | 5716-00916641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BV<br>START DATE: 5/15/2009 | 5716-00915122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z1<br>START DATE: 5/15/2009 | 5716-00914046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F8<br>START DATE: 5/15/2009 | 5716-00915933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03F7<br>START DATE: 5/15/2009 | 5716-00915932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F6<br>START DATE: 5/15/2009 | 5716-00915931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03F5<br>START DATE: 5/15/2009 | 5716-00915930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BZ<br>START DATE: 5/15/2009 | 5716-00915125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032P<br>START DATE: 5/15/2009 | 5716-00915642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BW<br>START DATE: 5/15/2009 | 5716-00915123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032R<br>START DATE: 5/15/2009 | 5716-00915643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BP<br>START DATE: 5/15/2009 | 5716-00915121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BN<br>START DATE: 5/15/2009 | 5716-00915120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WR<br>START DATE: 5/15/2009 | 5716-00916901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0361<br>START DATE: 5/15/2009 | 5716-00915731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0330<br>START DATE: 5/15/2009 | 5716-00915646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032W<br>START DATE: 5/15/2009 | 5716-00915645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043L<br>START DATE: 5/15/2009 | 5716-00916427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BX<br>START DATE: 5/15/2009 | 5716-00915124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02CT<br>START DATE: 5/15/2009 | 5716-00915148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G1<br>START DATE: 5/15/2009 | 5716-00916644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G0<br>START DATE: 5/15/2009 | 5716-00916643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04FZ<br>START DATE: 5/15/2009 | 5716-00916642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RM<br>START DATE: 5/15/2009 | 5716-00915417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RL<br>START DATE: 5/15/2009 | 5716-00915416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RK<br>START DATE: 5/15/2009 | 5716-00915415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043N<br>START DATE: 5/15/2009 | 5716-00916429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CV<br>START DATE: 5/15/2009 | 5716-00915149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G4<br>START DATE: 5/15/2009 | 5716-00916647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CR<br>START DATE: 5/15/2009 | 5716-00915147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CP<br>START DATE: 5/15/2009 | 5716-00915146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CN<br>START DATE: 5/15/2009 | 5716-00915145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CM<br>START DATE: 5/15/2009 | 5716-00915144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CL<br>START DATE: 5/15/2009 | 5716-00915143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03FB<br>START DATE: 5/15/2009 | 5716-00915935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RJ<br>START DATE: 5/15/2009 | 5716-00915414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W7<br>START DATE: 5/15/2009 | 5716-00916251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GG<br>START DATE: 5/15/2009 | 5716-00916657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DW<br>START DATE: 5/15/2009 | 5716-00915922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DV<br>START DATE: 5/15/2009 | 5716-00915921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DT<br>START DATE: 5/15/2009 | 5716-00915920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DR<br>START DATE: 5/15/2009 | 5716-00915919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03DP<br>START DATE: 5/15/2009 | 5716-00915918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G2<br>START DATE: 5/15/2009 | 5716-00916645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W8<br>START DATE: 5/15/2009 | 5716-00916252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G3<br>START DATE: 5/15/2009 | 5716-00916646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W6<br>START DATE: 5/15/2009 | 5716-00916250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W5<br>START DATE: 5/15/2009 | 5716-00916249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W4<br>START DATE: 5/15/2009 | 5716-00916248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04P9<br>START DATE: 5/15/2009 | 5716-00916835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G6<br>START DATE: 5/15/2009 | 5716-00916649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G5<br>START DATE: 5/15/2009 | 5716-00916648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N9<br>START DATE: 5/15/2009 | 5716-00916125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W9<br>START DATE: 5/15/2009 | 5716-00916253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R1<br>START DATE: 5/15/2009 | 5716-00914654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZX<br>START DATE: 5/15/2009 | 5716-00914818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZW<br>START DATE: 5/15/2009 | 5716-00914817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZV<br>START DATE: 5/15/2009 | 5716-00914816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZT<br>START DATE: 5/15/2009 | 5716-00914815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZR<br>START DATE: 5/15/2009 | 5716-00914814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R4<br>START DATE: 5/15/2009 | 5716-00914657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038K<br>START DATE: 5/15/2009 | 5716-00915803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R2<br>START DATE: 5/15/2009 | 5716-00914655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DJ<br>START DATE: 5/15/2009 | 5716-00915169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01R0 START DATE: 5/15/2009 | 5716-00914653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PZ START DATE: 5/15/2009 | 5716-00914652 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PX START DATE: 5/15/2009 | 5716-00914651 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011W START DATE: 5/15/2009 | 5716-00914110 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DJ START DATE: 5/15/2009 | 5716-00914397 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DH START DATE: 5/15/2009 | 5716-00914396 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DG START DATE: 5/15/2009 | 5716-00914395 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R3 START DATE: 5/15/2009 | 5716-00914656 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FP START DATE: 5/15/2009 | 5716-00915188 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MZ START DATE: 5/15/2009 | 5716-00917177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038H START DATE: 5/15/2009 | 5716-00915801 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038G START DATE: 5/15/2009 | 5716-00915800 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038F START DATE: 5/15/2009 | 5716-00915799 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038D START DATE: 5/15/2009 | 5716-00915798 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038C START DATE: 5/15/2009 | 5716-00915797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX038B<br>START DATE: 5/15/2009 | 5716-00915796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DG<br>START DATE: 5/15/2009 | 5716-00915167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FR<br>START DATE: 5/15/2009 | 5716-00915189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DH<br>START DATE: 5/15/2009 | 5716-00915168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FG<br>START DATE: 5/15/2009 | 5716-00915187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FC<br>START DATE: 5/15/2009 | 5716-00915186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DN<br>START DATE: 5/15/2009 | 5716-00915173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DM<br>START DATE: 5/15/2009 | 5716-00915172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DL<br>START DATE: 5/15/2009 | 5716-00915171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DK<br>START DATE: 5/15/2009 | 5716-00915170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0130<br>START DATE: 5/15/2009 | 5716-00914140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FT<br>START DATE: 5/15/2009 | 5716-00915190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KH<br>START DATE: 5/15/2009 | 5716-00917725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01DF<br>START DATE: 5/15/2009 | 5716-00914394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B7<br>START DATE: 5/15/2009 | 5716-00917577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06B6<br>START DATE: 5/15/2009 | 5716-00917576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B5<br>START DATE: 5/15/2009 | 5716-00917575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B4<br>START DATE: 5/15/2009 | 5716-00917574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KM<br>START DATE: 5/15/2009 | 5716-00917729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KL<br>START DATE: 5/15/2009 | 5716-00917728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B9<br>START DATE: 5/15/2009 | 5716-00917579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KJ<br>START DATE: 5/15/2009 | 5716-00917726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PR<br>START DATE: 5/15/2009 | 5716-00916163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06KG<br>START DATE: 5/15/2009 | 5716-00917724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03W3<br>START DATE: 5/15/2009 | 5716-00916247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D1<br>START DATE: 5/15/2009 | 5716-00915154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D0<br>START DATE: 5/15/2009 | 5716-00915153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CZ<br>START DATE: 5/15/2009 | 5716-00915152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CX<br>START DATE: 5/15/2009 | 5716-00915151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0239<br>START DATE: 5/15/2009 | 5716-00914913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06KK<br>START DATE: 5/15/2009 | 5716-00917727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0126<br>START DATE: 5/15/2009 | 5716-00914119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038L<br>START DATE: 5/15/2009 | 5716-00915804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012Z<br>START DATE: 5/15/2009 | 5716-00914139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012X<br>START DATE: 5/15/2009 | 5716-00914138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012W<br>START DATE: 5/15/2009 | 5716-00914137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012V<br>START DATE: 5/15/2009 | 5716-00914136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012T<br>START DATE: 5/15/2009 | 5716-00914135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012R<br>START DATE: 5/15/2009 | 5716-00914134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06B8<br>START DATE: 5/15/2009 | 5716-00917578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0127<br>START DATE: 5/15/2009 | 5716-00914120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0131<br>START DATE: 5/15/2009 | 5716-00914141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0125<br>START DATE: 5/15/2009 | 5716-00914118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03R0<br>START DATE: 5/15/2009 | 5716-00916169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PZ<br>START DATE: 5/15/2009 | 5716-00916168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03PX<br>START DATE: 5/15/2009 | 5716-00916167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PW<br>START DATE: 5/15/2009 | 5716-00916166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PV<br>START DATE: 5/15/2009 | 5716-00916165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PT<br>START DATE: 5/15/2009 | 5716-00916164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0128<br>START DATE: 5/15/2009 | 5716-00914121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JR<br>START DATE: 5/15/2009 | 5716-00917704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z8<br>START DATE: 5/15/2009 | 5716-00914053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z7<br>START DATE: 5/15/2009 | 5716-00914052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z6<br>START DATE: 5/15/2009 | 5716-00914051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MT<br>START DATE: 5/15/2009 | 5716-00916805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MR<br>START DATE: 5/15/2009 | 5716-00916804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0624<br>START DATE: 5/15/2009 | 5716-00917383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038J<br>START DATE: 5/15/2009 | 5716-00915802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JT<br>START DATE: 5/15/2009 | 5716-00917705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZC<br>START DATE: 5/15/2009 | 5716-00914056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX06JP START DATE: 5/15/2009 | 5716-00917703 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JN START DATE: 5/15/2009 | 5716-00917702 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JM START DATE: 5/15/2009 | 5716-00917701 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JL START DATE: 5/15/2009 | 5716-00917700 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JK START DATE: 5/15/2009 | 5716-00917699 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06JJ START DATE: 5/15/2009 | 5716-00917698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T3 START DATE: 5/15/2009 | 5716-00917257 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0623 START DATE: 5/15/2009 | 5716-00917382 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DX START DATE: 5/15/2009 | 5716-00915179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0238 START DATE: 5/15/2009 | 5716-00914912 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0237 START DATE: 5/15/2009 | 5716-00914911 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0236 START DATE: 5/15/2009 | 5716-00914910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FB START DATE: 5/15/2009 | 5716-00915185 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F6 START DATE: 5/15/2009 | 5716-00915184 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F2 START DATE: 5/15/2009 | 5716-00915183 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02F1<br>START DATE: 5/15/2009 | 5716-00915182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z9<br>START DATE: 5/15/2009 | 5716-00914054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DZ<br>START DATE: 5/15/2009 | 5716-00915180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZB<br>START DATE: 5/15/2009 | 5716-00914055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010P<br>START DATE: 5/15/2009 | 5716-00914086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010N<br>START DATE: 5/15/2009 | 5716-00914085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010M<br>START DATE: 5/15/2009 | 5716-00914084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010L<br>START DATE: 5/15/2009 | 5716-00914083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010K<br>START DATE: 5/15/2009 | 5716-00914082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZD<br>START DATE: 5/15/2009 | 5716-00914057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T0<br>START DATE: 5/15/2009 | 5716-00917254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F0<br>START DATE: 5/15/2009 | 5716-00915181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044M<br>START DATE: 5/15/2009 | 5716-00916456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T2<br>START DATE: 5/15/2009 | 5716-00917256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077R<br>START DATE: 5/27/2009 | 5716-00917990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02KW<br>START DATE: 5/15/2009 | 5716-00915287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KV<br>START DATE: 5/15/2009 | 5716-00915286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KT<br>START DATE: 5/15/2009 | 5716-00915285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KR<br>START DATE: 5/15/2009 | 5716-00915284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02KP<br>START DATE: 5/15/2009 | 5716-00915283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077V<br>START DATE: 5/27/2009 | 5716-00917992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044N<br>START DATE: 5/15/2009 | 5716-00916457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z3<br>START DATE: 5/15/2009 | 5716-00914048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044L<br>START DATE: 5/15/2009 | 5716-00916455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044K<br>START DATE: 5/15/2009 | 5716-00916454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044J<br>START DATE: 5/15/2009 | 5716-00916453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044H<br>START DATE: 5/15/2009 | 5716-00916452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038P<br>START DATE: 5/15/2009 | 5716-00915807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038N<br>START DATE: 5/15/2009 | 5716-00915806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038M<br>START DATE: 5/15/2009 | 5716-00915805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02KN<br>START DATE: 5/15/2009 | 5716-00915282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04V0<br>START DATE: 5/15/2009 | 5716-00916885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MX<br>START DATE: 5/15/2009 | 5716-00917176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RZ<br>START DATE: 5/15/2009 | 5716-00917253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RX<br>START DATE: 5/15/2009 | 5716-00917252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RW<br>START DATE: 5/15/2009 | 5716-00917251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05RV<br>START DATE: 5/15/2009 | 5716-00917250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04VP<br>START DATE: 5/15/2009 | 5716-00916889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04VB<br>START DATE: 5/15/2009 | 5716-00916888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077T<br>START DATE: 5/27/2009 | 5716-00917991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04V8<br>START DATE: 5/15/2009 | 5716-00916886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05T1<br>START DATE: 5/15/2009 | 5716-00917255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GF<br>START DATE: 5/15/2009 | 5716-00916656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GD<br>START DATE: 5/15/2009 | 5716-00916655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04GC<br>START DATE: 5/15/2009 | 5716-00916654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04GB START DATE: 5/15/2009 | 5716-00916653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G9 START DATE: 5/15/2009 | 5716-00916652 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z6 START DATE: 5/15/2009 | 5716-00916931 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G7 START DATE: 5/15/2009 | 5716-00916650 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04V9 START DATE: 5/15/2009 | 5716-00916887 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031H START DATE: 5/15/2009 | 5716-00915608 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023J START DATE: 5/15/2009 | 5716-00914920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023H START DATE: 5/15/2009 | 5716-00914919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023G START DATE: 5/15/2009 | 5716-00914918 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023F START DATE: 5/15/2009 | 5716-00914917 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023D START DATE: 5/15/2009 | 5716-00914916 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023C START DATE: 5/15/2009 | 5716-00914915 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PC START DATE: 5/15/2009 | 5716-00916837 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031J START DATE: 5/15/2009 | 5716-00915609 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X6 START DATE: 5/15/2009 | 5716-00914023 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX031G<br>START DATE: 5/15/2009 | 5716-00915607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031F<br>START DATE: 5/15/2009 | 5716-00915606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X1<br>START DATE: 5/15/2009 | 5716-00914765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X0<br>START DATE: 5/15/2009 | 5716-00914764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WZ<br>START DATE: 5/15/2009 | 5716-00914763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WX<br>START DATE: 5/15/2009 | 5716-00914762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WW<br>START DATE: 5/15/2009 | 5716-00914761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031K<br>START DATE: 5/15/2009 | 5716-00915610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0412<br>START DATE: 5/15/2009 | 5716-00916358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CW<br>START DATE: 5/15/2009 | 5716-00915150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JW<br>START DATE: 5/15/2009 | 5716-00915262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J0<br>START DATE: 5/15/2009 | 5716-00914493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HZ<br>START DATE: 5/15/2009 | 5716-00914492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HX<br>START DATE: 5/15/2009 | 5716-00914491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HW<br>START DATE: 5/15/2009 | 5716-00914490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0415<br>START DATE: 5/15/2009 | 5716-00916361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX023K<br>START DATE: 5/15/2009 | 5716-00914921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0413<br>START DATE: 5/15/2009 | 5716-00916359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X5<br>START DATE: 5/15/2009 | 5716-00914022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0411<br>START DATE: 5/15/2009 | 5716-00916357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0410<br>START DATE: 5/15/2009 | 5716-00916356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX040Z<br>START DATE: 5/15/2009 | 5716-00916355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X9<br>START DATE: 5/15/2009 | 5716-00914026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X8<br>START DATE: 5/15/2009 | 5716-00914025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X7<br>START DATE: 5/15/2009 | 5716-00914024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XT<br>START DATE: 5/15/2009 | 5716-00916295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0414<br>START DATE: 5/15/2009 | 5716-00916360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LK<br>START DATE: 5/15/2009 | 5716-00915307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WV<br>START DATE: 5/15/2009 | 5716-00914760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XW<br>START DATE: 5/15/2009 | 5716-00914042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00XV<br>START DATE: 5/15/2009 | 5716-00914041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XT<br>START DATE: 5/15/2009 | 5716-00914040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XR<br>START DATE: 5/15/2009 | 5716-00914039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LP<br>START DATE: 5/15/2009 | 5716-00915311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LN<br>START DATE: 5/15/2009 | 5716-00915310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XZ<br>START DATE: 5/15/2009 | 5716-00914044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LL<br>START DATE: 5/15/2009 | 5716-00915308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z0<br>START DATE: 5/15/2009 | 5716-00914045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LJ<br>START DATE: 5/15/2009 | 5716-00915306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LH<br>START DATE: 5/15/2009 | 5716-00915305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LG<br>START DATE: 5/15/2009 | 5716-00915304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LF<br>START DATE: 5/15/2009 | 5716-00915303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LD<br>START DATE: 5/15/2009 | 5716-00915302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LC<br>START DATE: 5/15/2009 | 5716-00915301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LB<br>START DATE: 5/15/2009 | 5716-00915300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02LM<br>START DATE: 5/15/2009 | 5716-00915309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0255<br>START DATE: 5/15/2009 | 5716-00914965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PD<br>START DATE: 5/15/2009 | 5716-00916838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025F<br>START DATE: 5/15/2009 | 5716-00914973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025D<br>START DATE: 5/15/2009 | 5716-00914972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025C<br>START DATE: 5/15/2009 | 5716-00914971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025B<br>START DATE: 5/15/2009 | 5716-00914970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0259<br>START DATE: 5/15/2009 | 5716-00914969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0258<br>START DATE: 5/15/2009 | 5716-00914968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XX<br>START DATE: 5/15/2009 | 5716-00914043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0256<br>START DATE: 5/15/2009 | 5716-00914966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WT<br>START DATE: 5/15/2009 | 5716-00914759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0254<br>START DATE: 5/15/2009 | 5716-00914964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0253<br>START DATE: 5/15/2009 | 5716-00914963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0246<br>START DATE: 5/15/2009 | 5716-00914938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX01FV<br>START DATE: 5/15/2009 | 5716-00914433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FT<br>START DATE: 5/15/2009 | 5716-00914432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FR<br>START DATE: 5/15/2009 | 5716-00914431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FP<br>START DATE: 5/15/2009 | 5716-00914430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0257<br>START DATE: 5/15/2009 | 5716-00914967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0247<br>START DATE: 5/15/2009 | 5716-00914939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024Z<br>START DATE: 5/15/2009 | 5716-00914959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024X<br>START DATE: 5/15/2009 | 5716-00914958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024F<br>START DATE: 5/15/2009 | 5716-00914945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024D<br>START DATE: 5/15/2009 | 5716-00914944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024C<br>START DATE: 5/15/2009 | 5716-00914943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024B<br>START DATE: 5/15/2009 | 5716-00914942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PB<br>START DATE: 5/15/2009 | 5716-00916836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0248<br>START DATE: 5/15/2009 | 5716-00914940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0252<br>START DATE: 5/15/2009 | 5716-00914962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0649<br>START DATE: 5/15/2009 | 5716-00917438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0648<br>START DATE: 5/15/2009 | 5716-00917437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0647<br>START DATE: 5/15/2009 | 5716-00917436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0646<br>START DATE: 5/15/2009 | 5716-00917435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0645<br>START DATE: 5/15/2009 | 5716-00917434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0644<br>START DATE: 5/15/2009 | 5716-00917433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0643<br>START DATE: 5/15/2009 | 5716-00917432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0249<br>START DATE: 5/15/2009 | 5716-00914941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L0<br>START DATE: 5/15/2009 | 5716-00914549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MW<br>START DATE: 5/15/2009 | 5716-00917175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MV<br>START DATE: 5/15/2009 | 5716-00917174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MT<br>START DATE: 5/15/2009 | 5716-00917173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MR<br>START DATE: 5/15/2009 | 5716-00917172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MP<br>START DATE: 5/15/2009 | 5716-00917171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XK<br>START DATE: 5/15/2009 | 5716-00914781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01XJ<br>START DATE: 5/15/2009 | 5716-00914780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0250<br>START DATE: 5/15/2009 | 5716-00914960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XG<br>START DATE: 5/15/2009 | 5716-00914778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0251<br>START DATE: 5/15/2009 | 5716-00914961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KZ<br>START DATE: 5/15/2009 | 5716-00914548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KX<br>START DATE: 5/15/2009 | 5716-00914547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KW<br>START DATE: 5/15/2009 | 5716-00914546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KV<br>START DATE: 5/15/2009 | 5716-00914545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KT<br>START DATE: 5/15/2009 | 5716-00914544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KR<br>START DATE: 5/15/2009 | 5716-00914543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D7<br>START DATE: 5/15/2009 | 5716-00917633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XH<br>START DATE: 5/15/2009 | 5716-00914779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044F<br>START DATE: 5/15/2009 | 5716-00916450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0642<br>START DATE: 5/15/2009 | 5716-00917431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J8<br>START DATE: 5/15/2009 | 5716-00914501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01J7<br>START DATE: 5/15/2009 | 5716-00914500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J6<br>START DATE: 5/15/2009 | 5716-00914499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J5<br>START DATE: 5/15/2009 | 5716-00914498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J4<br>START DATE: 5/15/2009 | 5716-00914497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J3<br>START DATE: 5/15/2009 | 5716-00914496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JB<br>START DATE: 5/15/2009 | 5716-00914503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065W<br>START DATE: 5/15/2009 | 5716-00917459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JC<br>START DATE: 5/15/2009 | 5716-00914504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044D<br>START DATE: 5/15/2009 | 5716-00916449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044C<br>START DATE: 5/15/2009 | 5716-00916448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX044B<br>START DATE: 5/15/2009 | 5716-00916447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0449<br>START DATE: 5/15/2009 | 5716-00916446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PH<br>START DATE: 5/15/2009 | 5716-00916841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PG<br>START DATE: 5/15/2009 | 5716-00916840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PF<br>START DATE: 5/15/2009 | 5716-00916839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01J2<br>START DATE: 5/15/2009 | 5716-00914495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V5<br>START DATE: 5/15/2009 | 5716-00916221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04G8<br>START DATE: 5/15/2009 | 5716-00916651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D6<br>START DATE: 5/15/2009 | 5716-00917632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06D5<br>START DATE: 5/15/2009 | 5716-00917631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05NB<br>START DATE: 5/15/2009 | 5716-00917187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N9<br>START DATE: 5/15/2009 | 5716-00917186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V9<br>START DATE: 5/15/2009 | 5716-00916225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V8<br>START DATE: 5/15/2009 | 5716-00916224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J9<br>START DATE: 5/15/2009 | 5716-00914502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V6<br>START DATE: 5/15/2009 | 5716-00916222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0641<br>START DATE: 5/15/2009 | 5716-00917430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V4<br>START DATE: 5/15/2009 | 5716-00916220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V3<br>START DATE: 5/15/2009 | 5716-00916219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V2<br>START DATE: 5/15/2009 | 5716-00916218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX05MH<br>START DATE: 5/15/2009 | 5716-00917165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05MG<br>START DATE: 5/15/2009 | 5716-00917164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JF<br>START DATE: 5/15/2009 | 5716-00914506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JD<br>START DATE: 5/15/2009 | 5716-00914505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03V7<br>START DATE: 5/15/2009 | 5716-00916223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WN<br>START DATE: 5/15/2009 | 5716-00914756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027C<br>START DATE: 5/15/2009 | 5716-00915027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027B<br>START DATE: 5/15/2009 | 5716-00915026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0279<br>START DATE: 5/15/2009 | 5716-00915025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0278<br>START DATE: 5/15/2009 | 5716-00915024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0277<br>START DATE: 5/15/2009 | 5716-00915023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019N<br>START DATE: 5/15/2009 | 5716-00914317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WP<br>START DATE: 5/15/2009 | 5716-00914757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028B<br>START DATE: 5/15/2009 | 5716-00915054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WM<br>START DATE: 5/15/2009 | 5716-00914755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01WL<br>START DATE: 5/15/2009 | 5716-00914754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019V<br>START DATE: 5/15/2009 | 5716-00914321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019T<br>START DATE: 5/15/2009 | 5716-00914320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019R<br>START DATE: 5/15/2009 | 5716-00914319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022H<br>START DATE: 5/15/2009 | 5716-00914891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WR<br>START DATE: 5/15/2009 | 5716-00914758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P9<br>START DATE: 5/15/2009 | 5716-00915379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HB<br>START DATE: 5/15/2009 | 5716-00914475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H9<br>START DATE: 5/15/2009 | 5716-00914474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H8<br>START DATE: 5/15/2009 | 5716-00914473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H7<br>START DATE: 5/15/2009 | 5716-00914472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H6<br>START DATE: 5/15/2009 | 5716-00914471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PD<br>START DATE: 5/15/2009 | 5716-00915382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027D<br>START DATE: 5/15/2009 | 5716-00915028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PB<br>START DATE: 5/15/2009 | 5716-00915380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX027F<br>START DATE: 5/15/2009 | 5716-00915029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P8<br>START DATE: 5/15/2009 | 5716-00915378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028G<br>START DATE: 5/15/2009 | 5716-00915058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028F<br>START DATE: 5/15/2009 | 5716-00915057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028D<br>START DATE: 5/15/2009 | 5716-00915056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028C<br>START DATE: 5/15/2009 | 5716-00915055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019M<br>START DATE: 5/15/2009 | 5716-00914316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PC<br>START DATE: 5/15/2009 | 5716-00915381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JP<br>START DATE: 5/15/2009 | 5716-00915258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BV<br>START DATE: 5/15/2009 | 5716-00915865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BT<br>START DATE: 5/15/2009 | 5716-00915864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BR<br>START DATE: 5/15/2009 | 5716-00915863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0354<br>START DATE: 5/15/2009 | 5716-00915706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JV<br>START DATE: 5/15/2009 | 5716-00915261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019P<br>START DATE: 5/15/2009 | 5716-00914318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02JR<br>START DATE: 5/15/2009 | 5716-00915259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BZ<br>START DATE: 5/15/2009 | 5716-00915868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022P<br>START DATE: 5/15/2009 | 5716-00914897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022N<br>START DATE: 5/15/2009 | 5716-00914896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022M<br>START DATE: 5/15/2009 | 5716-00914895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022L<br>START DATE: 5/15/2009 | 5716-00914894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022K<br>START DATE: 5/15/2009 | 5716-00914893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022J<br>START DATE: 5/15/2009 | 5716-00914892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JT<br>START DATE: 5/15/2009 | 5716-00915260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068J<br>START DATE: 5/15/2009 | 5716-00917530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019L<br>START DATE: 5/15/2009 | 5716-00914315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077W<br>START DATE: 5/27/2009 | 5716-00917993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077N<br>START DATE: 5/27/2009 | 5716-00917988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077L<br>START DATE: 5/27/2009 | 5716-00917986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077K<br>START DATE: 5/27/2009 | 5716-00917985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX077J<br>START DATE: 5/27/2009 | 5716-00917984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BW<br>START DATE: 5/15/2009 | 5716-00915866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077G<br>START DATE: 5/27/2009 | 5716-00917982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03BX<br>START DATE: 5/15/2009 | 5716-00915867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068H<br>START DATE: 5/15/2009 | 5716-00917529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068G<br>START DATE: 5/15/2009 | 5716-00917528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068F<br>START DATE: 5/15/2009 | 5716-00917527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX068D<br>START DATE: 5/15/2009 | 5716-00917526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03C0<br>START DATE: 5/15/2009 | 5716-00915869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NV<br>START DATE: 5/15/2009 | 5716-00915366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077H<br>START DATE: 5/27/2009 | 5716-00917983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05VP<br>START DATE: 5/15/2009 | 5716-00917285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BN<br>START DATE: 5/15/2009 | 5716-00914345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BM<br>START DATE: 5/15/2009 | 5716-00914344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BL<br>START DATE: 5/15/2009 | 5716-00914343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01BK<br>START DATE: 5/15/2009 | 5716-00914342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BJ<br>START DATE: 5/15/2009 | 5716-00914341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HC<br>START DATE: 5/15/2009 | 5716-00914476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BG<br>START DATE: 5/15/2009 | 5716-00914339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PT<br>START DATE: 5/15/2009 | 5716-00914648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XH<br>START DATE: 5/15/2009 | 5716-00916287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XG<br>START DATE: 5/15/2009 | 5716-00916286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XF<br>START DATE: 5/15/2009 | 5716-00916285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XD<br>START DATE: 5/15/2009 | 5716-00916284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XC<br>START DATE: 5/15/2009 | 5716-00916283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03XB<br>START DATE: 5/15/2009 | 5716-00916282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BH<br>START DATE: 5/15/2009 | 5716-00914340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042M<br>START DATE: 5/15/2009 | 5716-00916400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01WB<br>START DATE: 5/15/2009 | 5716-00914746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042X<br>START DATE: 5/15/2009 | 5716-00916407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX042W START DATE: 5/15/2009 | 5716-00916406 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042V START DATE: 5/15/2009 | 5716-00916405 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042T START DATE: 5/15/2009 | 5716-00916404 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042R START DATE: 5/15/2009 | 5716-00916403 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PP START DATE: 5/15/2009 | 5716-00914646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042N START DATE: 5/15/2009 | 5716-00916401 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PR START DATE: 5/15/2009 | 5716-00914647 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042H START DATE: 5/15/2009 | 5716-00916399 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042G START DATE: 5/15/2009 | 5716-00916398 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05H3 START DATE: 5/15/2009 | 5716-00917093 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PW START DATE: 5/15/2009 | 5716-00914650 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PV START DATE: 5/15/2009 | 5716-00914649 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X7 START DATE: 5/15/2009 | 5716-00916279 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042P START DATE: 5/15/2009 | 5716-00916402 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P2 START DATE: 5/15/2009 | 5716-00915372 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03X9 START DATE: 5/15/2009 | 5716-00916281 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LM START DATE: 5/15/2009 | 5716-00913843 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LL START DATE: 5/15/2009 | 5716-00913842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P7 START DATE: 5/15/2009 | 5716-00915377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P6 START DATE: 5/15/2009 | 5716-00915376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P5 START DATE: 5/15/2009 | 5716-00915375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LP START DATE: 5/15/2009 | 5716-00913845 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P3 START DATE: 5/15/2009 | 5716-00915373 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LR START DATE: 5/15/2009 | 5716-00913846 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P1 START DATE: 5/15/2009 | 5716-00915371 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02P0 START DATE: 5/15/2009 | 5716-00915370 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NZ START DATE: 5/15/2009 | 5716-00915369 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NX START DATE: 5/15/2009 | 5716-00915368 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02NW START DATE: 5/15/2009 | 5716-00915367 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX077M START DATE: 5/27/2009 | 5716-00917987 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02P4<br>START DATE: 5/15/2009 | 5716-00915374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0384<br>START DATE: 5/15/2009 | 5716-00915790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HD<br>START DATE: 5/15/2009 | 5716-00914477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X6<br>START DATE: 5/15/2009 | 5716-00916278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X5<br>START DATE: 5/15/2009 | 5716-00916277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X4<br>START DATE: 5/15/2009 | 5716-00916276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0388<br>START DATE: 5/15/2009 | 5716-00915794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0387<br>START DATE: 5/15/2009 | 5716-00915793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LN<br>START DATE: 5/15/2009 | 5716-00913844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0385<br>START DATE: 5/15/2009 | 5716-00915791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03X8<br>START DATE: 5/15/2009 | 5716-00916280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0383<br>START DATE: 5/15/2009 | 5716-00915789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0382<br>START DATE: 5/15/2009 | 5716-00915788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0381<br>START DATE: 5/15/2009 | 5716-00915787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0380<br>START DATE: 5/15/2009 | 5716-00915786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX056L<br>START DATE: 5/15/2009 | 5716-00916997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX056K<br>START DATE: 5/15/2009 | 5716-00916996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0386<br>START DATE: 5/15/2009 | 5716-00915792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BG<br>START DATE: 5/15/2009 | 5716-00917584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0305<br>START DATE: 5/15/2009 | 5716-00915570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H5<br>START DATE: 5/15/2009 | 5716-00914470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GK<br>START DATE: 5/15/2009 | 5716-00914454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015J<br>START DATE: 5/15/2009 | 5716-00914201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015G<br>START DATE: 5/15/2009 | 5716-00914199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015D<br>START DATE: 5/15/2009 | 5716-00914197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BH<br>START DATE: 5/15/2009 | 5716-00917585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019K<br>START DATE: 5/15/2009 | 5716-00914314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015H<br>START DATE: 5/15/2009 | 5716-00914200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BF<br>START DATE: 5/15/2009 | 5716-00917583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015B<br>START DATE: 5/15/2009 | 5716-00914195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX023B<br>START DATE: 5/15/2009 | 5716-00914914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BB<br>START DATE: 5/15/2009 | 5716-00917580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BC<br>START DATE: 5/15/2009 | 5716-00917581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX06BD<br>START DATE: 5/15/2009 | 5716-00917582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015C<br>START DATE: 5/15/2009 | 5716-00914196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GL<br>START DATE: 5/15/2009 | 5716-00914455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GN<br>START DATE: 5/15/2009 | 5716-00914457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GM<br>START DATE: 5/15/2009 | 5716-00914456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015F<br>START DATE: 5/15/2009 | 5716-00914198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0306<br>START DATE: 5/15/2009 | 5716-00915571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0307<br>START DATE: 5/15/2009 | 5716-00915572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0308<br>START DATE: 5/15/2009 | 5716-00915573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0309<br>START DATE: 5/15/2009 | 5716-00915574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0379<br>START DATE: 5/15/2009 | 5716-00915767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027G<br>START DATE: 5/15/2009 | 5716-00753072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02VR<br>START DATE: 5/15/2009 | 5716-00752915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B2<br>START DATE: 5/15/2009 | 5716-00752961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L7<br>START DATE: 5/15/2009 | 5716-00753202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L8<br>START DATE: 5/15/2009 | 5716-00753203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02L9<br>START DATE: 5/15/2009 | 5716-00753204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JZ<br>START DATE: 5/15/2009 | 5716-00753233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K2<br>START DATE: 5/15/2009 | 5716-00753236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049T<br>START DATE: 5/15/2009 | 5716-00752954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB027D<br>START DATE: 5/15/2009 | 5716-00752654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K0<br>START DATE: 5/15/2009 | 5716-00753234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z7<br>START DATE: 5/15/2009 | 5716-00752627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z5<br>START DATE: 5/15/2009 | 5716-00752625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JX<br>START DATE: 5/15/2009 | 5716-00753232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JT<br>START DATE: 5/15/2009 | 5716-00753231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K1<br>START DATE: 5/15/2009 | 5716-00753235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03N7<br>START DATE: 5/15/2009 | 5716-00752914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z6<br>START DATE: 5/15/2009 | 5716-00752626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049V<br>START DATE: 5/15/2009 | 5716-00752955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB030F<br>START DATE: 5/15/2009 | 5716-00752953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N3<br>START DATE: 5/15/2009 | 5716-00752911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DF<br>START DATE: 5/15/2009 | 5716-00753445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0302<br>START DATE: 5/15/2009 | 5716-00752942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036X<br>START DATE: 5/15/2009 | 5716-00753095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0303<br>START DATE: 5/15/2009 | 5716-00752943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036W<br>START DATE: 5/15/2009 | 5716-00753094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N1<br>START DATE: 5/15/2009 | 5716-00752909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DG<br>START DATE: 5/15/2009 | 5716-00753446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0304<br>START DATE: 5/15/2009 | 5716-00752944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N2<br>START DATE: 5/15/2009 | 5716-00752910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049X<br>START DATE: 5/15/2009 | 5716-00752957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0305<br>START DATE: 5/15/2009 | 5716-00752945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B1<br>START DATE: 5/15/2009 | 5716-00752960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N4<br>START DATE: 5/15/2009 | 5716-00752912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0306<br>START DATE: 5/15/2009 | 5716-00752946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0307<br>START DATE: 9/15/2006 | 5716-00752947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BM<br>START DATE: 5/15/2009 | 5716-00752656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02BL<br>START DATE: 5/15/2009 | 5716-00752655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049W<br>START DATE: 5/15/2009 | 5716-00752956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB036V<br>START DATE: 5/15/2009 | 5716-00753093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB049Z<br>START DATE: 5/15/2009 | 5716-00752958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB04B0<br>START DATE: 5/15/2009 | 5716-00752959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03N5<br>START DATE: 5/15/2009 | 5716-00752913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z4<br>START DATE: 5/15/2009 | 5716-00752624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0202<br>START DATE: 5/15/2009 | 5716-00753248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0449<br>START DATE: 5/15/2009 | 5716-00752940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03N0<br>START DATE: 5/15/2009 | 5716-00752908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MZ<br>START DATE: 5/15/2009 | 5716-00752907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MX<br>START DATE: 5/15/2009 | 5716-00752906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0448<br>START DATE: 5/15/2009 | 5716-00752939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0447<br>START DATE: 5/15/2009 | 5716-00752938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VK<br>START DATE: 5/15/2009 | 5716-00752715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VJ<br>START DATE: 5/15/2009 | 5716-00752714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VH<br>START DATE: 5/15/2009 | 5716-00752713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01XV<br>START DATE: 5/15/2009 | 5716-00752616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P2<br>START DATE: 5/15/2009 | 5716-00752695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0205<br>START DATE: 5/15/2009 | 5716-00753251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011F<br>START DATE: 5/15/2009 | 5716-00753509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0203<br>START DATE: 5/15/2009 | 5716-00753249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NF<br>START DATE: 5/15/2009 | 5716-00753263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0308<br>START DATE: 5/15/2009 | 5716-00752948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB030B<br>START DATE: 5/15/2009 | 5716-00752950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0200<br>START DATE: 5/15/2009 | 5716-00753246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZR<br>START DATE: 5/15/2009 | 5716-00753240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZT<br>START DATE: 5/15/2009 | 5716-00753241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZV<br>START DATE: 5/15/2009 | 5716-00753242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZW<br>START DATE: 5/15/2009 | 5716-00753243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZZ<br>START DATE: 5/15/2009 | 5716-00753245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ZX<br>START DATE: 5/15/2009 | 5716-00753244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BH<br>START DATE: 12/12/2006 | 5716-00753693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B8<br>START DATE: 1/3/2007 | 5716-00753692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B7<br>START DATE: 1/3/2007 | 5716-00753691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B6<br>START DATE: 1/3/2007 | 5716-00753690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0204<br>START DATE: 5/15/2009 | 5716-00753250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TR<br>START DATE: 5/15/2009 | 5716-00752830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C1<br>START DATE: 5/15/2009 | 5716-00752666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z3<br>START DATE: 5/15/2009 | 5716-00752623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z2<br>START DATE: 5/15/2009 | 5716-00752622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K4<br>START DATE: 5/15/2009 | 5716-00753238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K5<br>START DATE: 5/15/2009 | 5716-00753239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011D<br>START DATE: 5/15/2009 | 5716-00753508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0201<br>START DATE: 5/15/2009 | 5716-00753247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011G<br>START DATE: 5/15/2009 | 5716-00753510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NB<br>START DATE: 5/15/2009 | 5716-00753260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01Z1<br>START DATE: 5/15/2009 | 5716-00752621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZM<br>START DATE: 5/15/2009 | 5716-00752723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZL<br>START DATE: 5/15/2009 | 5716-00752722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NC<br>START DATE: 5/15/2009 | 5716-00753261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VL<br>START DATE: 5/15/2009 | 5716-00752716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TJ<br>START DATE: 5/15/2009 | 5716-00752824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01K3<br>START DATE: 5/15/2009 | 5716-00753237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02VN<br>START DATE: 5/15/2009 | 5716-00752718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01ND<br>START DATE: 5/15/2009 | 5716-00753262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VP<br>START DATE: 5/15/2009 | 5716-00752719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MN<br>START DATE: 5/15/2009 | 5716-00752822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZK<br>START DATE: 5/15/2009 | 5716-00752721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZJ<br>START DATE: 5/15/2009 | 5716-00752720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TT<br>START DATE: 5/15/2009 | 5716-00752831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TK<br>START DATE: 5/15/2009 | 5716-00752825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TL<br>START DATE: 5/15/2009 | 5716-00752826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TM<br>START DATE: 5/15/2009 | 5716-00752827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TN<br>START DATE: 5/15/2009 | 5716-00752828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TP<br>START DATE: 5/15/2009 | 5716-00752829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02VM<br>START DATE: 5/15/2009 | 5716-00752717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MP<br>START DATE: 5/15/2009 | 5716-00752823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BJ<br>START DATE: 5/15/2009 | 5716-00752895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB012P<br>START DATE: 5/15/2009 | 5716-00754040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MR<br>START DATE: 5/15/2009 | 5716-00752902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BR<br>START DATE: 5/15/2009 | 5716-00752901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BP<br>START DATE: 5/15/2009 | 5716-00752900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BN<br>START DATE: 5/15/2009 | 5716-00752899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BM<br>START DATE: 5/15/2009 | 5716-00752898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MV<br>START DATE: 5/15/2009 | 5716-00752904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BK<br>START DATE: 5/15/2009 | 5716-00752896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MW<br>START DATE: 5/15/2009 | 5716-00752905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BH<br>START DATE: 5/15/2009 | 5716-00752894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02P4<br>START DATE: 5/15/2009 | 5716-00752697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F9<br>START DATE: 5/15/2009 | 5716-00753024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03F8<br>START DATE: 5/15/2009 | 5716-00753023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013G<br>START DATE: 5/15/2009 | 5716-00754041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VK<br>START DATE: 5/15/2009 | 5716-00759147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0241<br>START DATE: 5/15/2009 | 5716-00753058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FC<br>START DATE: 5/15/2009 | 5716-00753026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0309<br>START DATE: 5/15/2009 | 5716-00752949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H9<br>START DATE: 5/15/2009 | 5716-00753033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02H8<br>START DATE: 5/15/2009 | 5716-00753032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FJ<br>START DATE: 5/15/2009 | 5716-00753031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FH<br>START DATE: 5/15/2009 | 5716-00753030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FG<br>START DATE: 5/15/2009 | 5716-00753029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03MT<br>START DATE: 5/15/2009 | 5716-00752903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FD<br>START DATE: 5/15/2009 | 5716-00753027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03BL<br>START DATE: 5/15/2009 | 5716-00752897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FB<br>START DATE: 5/15/2009 | 5716-00753025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LK<br>START DATE: 5/15/2009 | 5716-00753212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02LL<br>START DATE: 5/15/2009 | 5716-00753213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B3<br>START DATE: 1/3/2007 | 5716-00753687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09R300B4<br>START DATE: 1/3/2007 | 5716-00753688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300B5<br>START DATE: 1/3/2007 | 5716-00753689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FF<br>START DATE: 5/15/2009 | 5716-00753028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0116<br>START DATE: 5/15/2009 | 5716-00753504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030C<br>START DATE: 5/15/2009 | 5716-00752951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030D<br>START DATE: 5/15/2009 | 5716-00752952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0112<br>START DATE: 5/15/2009 | 5716-00753500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0113<br>START DATE: 5/15/2009 | 5716-00753501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012N<br>START DATE: 5/15/2009 | 5716-00754039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011R<br>START DATE: 5/15/2009 | 5716-00754034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0114<br>START DATE: 5/15/2009 | 5716-00753502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011Z<br>START DATE: 5/15/2009 | 5716-00754035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0115<br>START DATE: 5/15/2009 | 5716-00753503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB034D<br>START DATE: 5/15/2009 | 5716-00759278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012H<br>START DATE: 5/15/2009 | 5716-00754036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0117<br>START DATE: 5/15/2009 | 5716-00753505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011B<br>START DATE: 5/15/2009 | 5716-00753506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB011C<br>START DATE: 5/15/2009 | 5716-00753507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012M<br>START DATE: 5/15/2009 | 5716-00754038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042M<br>START DATE: 5/15/2009 | 5716-00752853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB012L<br>START DATE: 5/15/2009 | 5716-00754037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020C<br>START DATE: 5/15/2009 | 5716-00759159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TC<br>START DATE: 5/15/2009 | 5716-00776876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T3<br>START DATE: 5/15/2009 | 5716-00776242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X5<br>START DATE: 5/15/2009 | 5716-00789447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005J<br>START DATE: 5/15/2009 | 5716-00778133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0063<br>START DATE: 5/15/2009 | 5716-00790216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T4<br>START DATE: 5/15/2009 | 5716-00776243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MB<br>START DATE: 7/25/2008 | 5716-00778120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M9<br>START DATE: 7/25/2008 | 5716-00778119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01PN<br>START DATE: 5/15/2009 | 5716-00781102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M8<br>START DATE: 7/25/2008 | 5716-00778118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P3<br>START DATE: 5/15/2009 | 5716-00776232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M7<br>START DATE: 7/25/2008 | 5716-00778117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TB<br>START DATE: 5/15/2009 | 5716-00776875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T5<br>START DATE: 5/15/2009 | 5716-00776244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005D<br>START DATE: 5/15/2009 | 5716-00780322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005F<br>START DATE: 5/15/2009 | 5716-00790108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005G<br>START DATE: 5/15/2009 | 5716-00790109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005H<br>START DATE: 5/15/2009 | 5716-00790110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T7<br>START DATE: 5/15/2009 | 5716-00776246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005C<br>START DATE: 5/15/2009 | 5716-00780321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T9<br>START DATE: 5/15/2009 | 5716-00776874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005B<br>START DATE: 5/15/2009 | 5716-00780320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006B<br>START DATE: 4/29/2005 | 5716-00788726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0059<br>START DATE: 5/15/2009 | 5716-00780319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CF<br>START DATE: 5/15/2009 | 5716-00789804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CG<br>START DATE: 5/15/2009 | 5716-00789805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CH<br>START DATE: 5/15/2009 | 5716-00789806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006D<br>START DATE: 4/29/2005 | 5716-00788728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05NX<br>START DATE: 5/15/2009 | 5716-00776873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T6<br>START DATE: 5/15/2009 | 5716-00776245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00J8<br>START DATE: 4/2/2007 | 5716-00778114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0181<br>START DATE: 5/15/2009 | 5716-00789359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0182<br>START DATE: 5/15/2009 | 5716-00789360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0183<br>START DATE: 5/15/2009 | 5716-00789361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0184<br>START DATE: 5/15/2009 | 5716-00789362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RT<br>START DATE: 5/15/2009 | 5716-00776238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RR<br>START DATE: 5/15/2009 | 5716-00776237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RP<br>START DATE: 5/15/2009 | 5716-00776236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J004M<br>START DATE: 5/15/2009 | 5716-00780802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RK<br>START DATE: 5/15/2009 | 5716-00776235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007V<br>START DATE: 5/15/2009 | 5716-00780326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007W<br>START DATE: 5/15/2009 | 5716-00780327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00J6<br>START DATE: 4/2/2007 | 5716-00778112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TF<br>START DATE: 5/15/2009 | 5716-00776878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00J7<br>START DATE: 4/2/2007 | 5716-00778113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006C<br>START DATE: 4/29/2005 | 5716-00788727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M5<br>START DATE: 7/25/2008 | 5716-00778115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00M6<br>START DATE: 7/25/2008 | 5716-00778116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RV<br>START DATE: 5/15/2009 | 5716-00776239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P4<br>START DATE: 5/15/2009 | 5716-00776233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V4<br>START DATE: 12/3/2008 | 5716-00778348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RZ<br>START DATE: 5/15/2009 | 5716-00776240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08T2<br>START DATE: 5/15/2009 | 5716-00776241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG6006H<br>START DATE: 4/29/2005 | 5716-00788731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006G<br>START DATE: 4/29/2005 | 5716-00788730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006F<br>START DATE: 4/29/2005 | 5716-00788729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007T<br>START DATE: 5/15/2009 | 5716-00780325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TG<br>START DATE: 5/15/2009 | 5716-00776879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TD<br>START DATE: 5/15/2009 | 5716-00776877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RJ<br>START DATE: 5/15/2009 | 5716-00776234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX000X<br>START DATE: 3/1/2007 | 5716-00788546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C9<br>START DATE: 11/28/2006 | 5716-00781244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027P<br>START DATE: 5/15/2009 | 5716-00781164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023R<br>START DATE: 5/15/2009 | 5716-00781163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023P<br>START DATE: 5/15/2009 | 5716-00781162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TJ<br>START DATE: 5/15/2009 | 5716-00780924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0175<br>START DATE: 5/15/2009 | 5716-00789335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0176<br>START DATE: 5/15/2009 | 5716-00789336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0177<br>START DATE: 5/15/2009 | 5716-00789337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027W<br>START DATE: 5/15/2009 | 5716-00781166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX000W<br>START DATE: 3/1/2007 | 5716-00788545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027Z<br>START DATE: 5/15/2009 | 5716-00781167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX000Z<br>START DATE: 3/1/2007 | 5716-00788547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0010<br>START DATE: 3/1/2007 | 5716-00788548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TH<br>START DATE: 5/15/2009 | 5716-00780923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TG<br>START DATE: 5/15/2009 | 5716-00780922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TP<br>START DATE: 5/15/2009 | 5716-00778201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N1<br>START DATE: 5/15/2009 | 5716-00781096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01N0<br>START DATE: 5/15/2009 | 5716-00781095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710035<br>START DATE: 10/6/2004 | 5716-00783173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0178<br>START DATE: 5/15/2009 | 5716-00789338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0017<br>START DATE: 3/4/2009 | 5716-00788554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK0004<br>START DATE: 2/13/2007 | 5716-00780637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700B6<br>START DATE: 5/15/2009 | 5716-00778142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B7<br>START DATE: 5/15/2009 | 5716-00778143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B8<br>START DATE: 5/15/2009 | 5716-00778144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B9<br>START DATE: 5/15/2009 | 5716-00778145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BB<br>START DATE: 5/15/2009 | 5716-00778146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C0<br>START DATE: 5/15/2009 | 5716-00780847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0014<br>START DATE: 4/25/2008 | 5716-00788551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027R<br>START DATE: 5/15/2009 | 5716-00781165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0016<br>START DATE: 2/13/2009 | 5716-00788553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L1<br>START DATE: 5/15/2009 | 5716-00781080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028L<br>START DATE: 5/15/2009 | 5716-00781174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028K<br>START DATE: 5/15/2009 | 5716-00781173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028J<br>START DATE: 5/15/2009 | 5716-00781172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0284<br>START DATE: 5/15/2009 | 5716-00781171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0283<br>START DATE: 5/15/2009 | 5716-00781170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0282<br>START DATE: 5/15/2009 | 5716-00781169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0280<br>START DATE: 5/15/2009 | 5716-00781168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027N<br>START DATE: 5/15/2009 | 5716-00788894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0015<br>START DATE: 2/13/2009 | 5716-00788552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CD<br>START DATE: 11/28/2006 | 5716-00781247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005K<br>START DATE: 5/15/2009 | 5716-00778134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MN<br>START DATE: 5/15/2009 | 5716-00781087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DM<br>START DATE: 5/15/2009 | 5716-00789124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C8<br>START DATE: 11/28/2006 | 5716-00781243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005L<br>START DATE: 5/15/2009 | 5716-00780323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CB<br>START DATE: 11/28/2006 | 5716-00781245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60099<br>START DATE: 11/28/2006 | 5716-00788424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009B<br>START DATE: 11/28/2006 | 5716-00788425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V710036<br>START DATE: 10/6/2004 | 5716-00783174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CC<br>START DATE: 11/28/2006 | 5716-00781246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7005R<br>START DATE: 5/15/2009 | 5716-00778137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CF<br>START DATE: 11/28/2006 | 5716-00781248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CG<br>START DATE: 11/28/2006 | 5716-00781249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CH<br>START DATE: 11/28/2006 | 5716-00781250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V8<br>START DATE: 5/15/2009 | 5716-00776070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VW<br>START DATE: 5/15/2009 | 5716-00776249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VV<br>START DATE: 5/15/2009 | 5716-00776248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VT<br>START DATE: 5/15/2009 | 5716-00776247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005C<br>START DATE: 5/15/2009 | 5716-00790106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009C<br>START DATE: 11/28/2006 | 5716-00788426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0205<br>START DATE: 5/15/2009 | 5716-00788772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005D<br>START DATE: 5/15/2009 | 5716-00790107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L2<br>START DATE: 5/15/2009 | 5716-00781081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MZ<br>START DATE: 5/15/2009 | 5716-00781094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MX<br>START DATE: 5/15/2009 | 5716-00781093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01MW<br>START DATE: 5/15/2009 | 5716-00781092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MV<br>START DATE: 5/15/2009 | 5716-00781091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MT<br>START DATE: 5/15/2009 | 5716-00781090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0202<br>START DATE: 5/15/2009 | 5716-00788769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005L<br>START DATE: 5/15/2009 | 5716-00778135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0204<br>START DATE: 5/15/2009 | 5716-00788771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005N<br>START DATE: 5/15/2009 | 5716-00778136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MR<br>START DATE: 5/15/2009 | 5716-00781089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MP<br>START DATE: 5/15/2009 | 5716-00781088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J4<br>START DATE: 5/15/2009 | 5716-00781066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J004G<br>START DATE: 1/10/2008 | 5716-00778288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B5<br>START DATE: 5/15/2009 | 5716-00778141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005Z<br>START DATE: 5/15/2009 | 5716-00778140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005X<br>START DATE: 5/15/2009 | 5716-00778139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005W<br>START DATE: 5/15/2009 | 5716-00778138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0V71003M<br>START DATE: 12/7/2005 | 5716-00783175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0203<br>START DATE: 5/15/2009 | 5716-00788770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0206<br>START DATE: 5/15/2009 | 5716-00788773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004L<br>START DATE: 5/15/2009 | 5716-00790602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L9<br>START DATE: 5/15/2009 | 5716-00788897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LB<br>START DATE: 5/15/2009 | 5716-00788898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005J<br>START DATE: 5/15/2009 | 5716-00790111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005K<br>START DATE: 5/15/2009 | 5716-00790112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005L<br>START DATE: 5/15/2009 | 5716-00790204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005M<br>START DATE: 5/15/2009 | 5716-00790205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005P<br>START DATE: 5/15/2009 | 5716-00790206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L7<br>START DATE: 5/15/2009 | 5716-00788895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05NT<br>START DATE: 5/15/2009 | 5716-00776872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0134<br>START DATE: 5/15/2009 | 5716-00780980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0133<br>START DATE: 5/15/2009 | 5716-00780979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0132<br>START DATE: 5/15/2009 | 5716-00780978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0131<br>START DATE: 5/15/2009 | 5716-00780977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WT<br>START DATE: 5/15/2009 | 5716-00789166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WV<br>START DATE: 5/15/2009 | 5716-00789167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WW<br>START DATE: 5/15/2009 | 5716-00789168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WX<br>START DATE: 5/15/2009 | 5716-00789169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004J<br>START DATE: 5/15/2009 | 5716-00790600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D6<br>START DATE: 5/15/2009 | 5716-00776860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018B<br>START DATE: 5/15/2009 | 5716-00781009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X6<br>START DATE: 5/15/2009 | 5716-00789448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DK<br>START DATE: 5/15/2009 | 5716-00789122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007X<br>START DATE: 5/15/2009 | 5716-00780328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014M<br>START DATE: 5/15/2009 | 5716-00780984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014L<br>START DATE: 5/15/2009 | 5716-00780983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014K<br>START DATE: 5/15/2009 | 5716-00780982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KWN003N<br>START DATE: 5/15/2009 | 5716-00778589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003W<br>START DATE: 5/15/2009 | 5716-00778590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0040<br>START DATE: 5/15/2009 | 5716-00778591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L8<br>START DATE: 5/15/2009 | 5716-00788896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0043<br>START DATE: 10/8/2007 | 5716-00778593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004M<br>START DATE: 5/15/2009 | 5716-00790603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X7<br>START DATE: 5/15/2009 | 5716-00789449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X8<br>START DATE: 5/15/2009 | 5716-00789450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00X9<br>START DATE: 5/15/2009 | 5716-00789451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020M<br>START DATE: 5/15/2009 | 5716-00788786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020N<br>START DATE: 5/15/2009 | 5716-00788787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020P<br>START DATE: 5/15/2009 | 5716-00788788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB2<br>START DATE: 5/15/2009 | 5716-00776503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB1<br>START DATE: 5/15/2009 | 5716-00776502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0135<br>START DATE: 5/15/2009 | 5716-00780981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KWN0042<br>START DATE: 5/15/2009 | 5716-00778592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019X<br>START DATE: 5/15/2009 | 5716-00789071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004K<br>START DATE: 5/15/2009 | 5716-00790601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024Z<br>START DATE: 5/15/2009 | 5716-00788868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0251<br>START DATE: 5/15/2009 | 5716-00788869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0252<br>START DATE: 5/15/2009 | 5716-00788870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0253<br>START DATE: 5/15/2009 | 5716-00788871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017Z<br>START DATE: 5/15/2009 | 5716-00789357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0255<br>START DATE: 5/15/2009 | 5716-00788873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025K<br>START DATE: 5/15/2009 | 5716-00788875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024W<br>START DATE: 5/15/2009 | 5716-00788866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025P<br>START DATE: 5/15/2009 | 5716-00788877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HG<br>START DATE: 5/15/2009 | 5716-00789199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J019Z<br>START DATE: 5/15/2009 | 5716-00789072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V0<br>START DATE: 12/3/2008 | 5716-00778346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J00TZ<br>START DATE: 6/6/2008 | 5716-00778345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TX<br>START DATE: 12/3/2008 | 5716-00778344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TW<br>START DATE: 6/6/2008 | 5716-00778343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00TV<br>START DATE: 12/3/2008 | 5716-00778342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NC<br>START DATE: 12/18/2008 | 5716-00778329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00NB<br>START DATE: 12/18/2008 | 5716-00778328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N9<br>START DATE: 12/3/2008 | 5716-00778327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025M<br>START DATE: 5/15/2009 | 5716-00788876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00KC<br>START DATE: 7/21/2006 | 5716-00778322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN004B<br>START DATE: 11/6/2008 | 5716-00778594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TR<br>START DATE: 5/15/2009 | 5716-00778202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X3<br>START DATE: 5/15/2009 | 5716-00778215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X4<br>START DATE: 5/15/2009 | 5716-00778216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0130<br>START DATE: 5/15/2009 | 5716-00780976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012Z<br>START DATE: 5/15/2009 | 5716-00780975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J012X<br>START DATE: 5/15/2009 | 5716-00780974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012W<br>START DATE: 5/15/2009 | 5716-00780973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024X<br>START DATE: 5/15/2009 | 5716-00788867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00KB<br>START DATE: 7/21/2006 | 5716-00778321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G0<br>START DATE: 5/15/2009 | 5716-00776861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N4<br>START DATE: 1/14/2008 | 5716-00778323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N6<br>START DATE: 3/24/2008 | 5716-00778324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N7<br>START DATE: 10/5/2007 | 5716-00778325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0K7J00N8<br>START DATE: 11/8/2007 | 5716-00778326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HK<br>START DATE: 5/15/2009 | 5716-00789202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0R8C0008<br>START DATE: 7/25/2008 | 5716-00782757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V1<br>START DATE: 6/6/2008 | 5716-00778347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HJ<br>START DATE: 5/15/2009 | 5716-00789201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HH<br>START DATE: 5/15/2009 | 5716-00789200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB0<br>START DATE: 5/15/2009 | 5716-00776501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06K1<br>START DATE: 5/15/2009 | 5716-00775825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083P<br>START DATE: 5/15/2009 | 5716-00776123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0171<br>START DATE: 5/15/2009 | 5716-00789331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P1<br>START DATE: 5/15/2009 | 5716-00776230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P0<br>START DATE: 5/15/2009 | 5716-00776229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NZ<br>START DATE: 5/15/2009 | 5716-00776228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NX<br>START DATE: 5/15/2009 | 5716-00776227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NW<br>START DATE: 5/15/2009 | 5716-00776226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K4<br>START DATE: 5/15/2009 | 5716-00775828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016Z<br>START DATE: 5/15/2009 | 5716-00789329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K2<br>START DATE: 5/15/2009 | 5716-00775826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016X<br>START DATE: 5/15/2009 | 5716-00789328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B0<br>START DATE: 5/15/2009 | 5716-00789073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B1<br>START DATE: 5/15/2009 | 5716-00789074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B2<br>START DATE: 5/15/2009 | 5716-00789075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01B3<br>START DATE: 5/15/2009 | 5716-00789076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71003R<br>START DATE: 12/7/2005 | 5716-00783176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K0<br>START DATE: 5/15/2009 | 5716-00775824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JZ<br>START DATE: 5/15/2009 | 5716-00775823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083T<br>START DATE: 5/15/2009 | 5716-00776125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB3<br>START DATE: 5/15/2009 | 5716-00776504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06K3<br>START DATE: 5/15/2009 | 5716-00775827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008W<br>START DATE: 11/28/2006 | 5716-00781230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK000G<br>START DATE: 3/26/2004 | 5716-00780638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK000H<br>START DATE: 3/26/2004 | 5716-00780639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CD<br>START DATE: 5/15/2009 | 5716-00789803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B6<br>START DATE: 5/15/2009 | 5716-00776344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B5<br>START DATE: 5/15/2009 | 5716-00776343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08P2<br>START DATE: 5/15/2009 | 5716-00776231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60075<br>START DATE: 4/29/2005 | 5716-00781226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG60076<br>START DATE: 4/29/2005 | 5716-00781227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0170<br>START DATE: 5/15/2009 | 5716-00789330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008V<br>START DATE: 11/28/2006 | 5716-00781229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018J<br>START DATE: 5/15/2009 | 5716-00781015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DH<br>START DATE: 5/15/2009 | 5716-00789120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DJ<br>START DATE: 5/15/2009 | 5716-00789121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K2<br>START DATE: 5/15/2009 | 5716-00778170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DL<br>START DATE: 5/15/2009 | 5716-00789123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PT<br>START DATE: 5/15/2009 | 5716-00780914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DN<br>START DATE: 5/15/2009 | 5716-00789125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JP<br>START DATE: 5/15/2009 | 5716-00789325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JR<br>START DATE: 5/15/2009 | 5716-00789326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JT<br>START DATE: 5/15/2009 | 5716-00789327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60077<br>START DATE: 4/29/2005 | 5716-00781228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WP<br>START DATE: 5/15/2009 | 5716-00789164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB083R<br>START DATE: 5/15/2009 | 5716-00776124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0087<br>START DATE: 5/15/2009 | 5716-00789714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0088<br>START DATE: 5/15/2009 | 5716-00789715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PG4003C<br>START DATE: 7/29/2008 | 5716-00787446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B3<br>START DATE: 5/15/2009 | 5716-00776341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B2<br>START DATE: 5/15/2009 | 5716-00776340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B1<br>START DATE: 5/15/2009 | 5716-00776339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B0<br>START DATE: 5/15/2009 | 5716-00776338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0085<br>START DATE: 5/15/2009 | 5716-00789712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WN<br>START DATE: 5/15/2009 | 5716-00789163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0084<br>START DATE: 5/15/2009 | 5716-00789711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WR<br>START DATE: 5/15/2009 | 5716-00789165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MM<br>START DATE: 5/15/2009 | 5716-00781086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023B<br>START DATE: 5/15/2009 | 5716-00781159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J023C<br>START DATE: 5/15/2009 | 5716-00781160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J023L<br>START DATE: 5/15/2009 | 5716-00781161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098F<br>START DATE: 5/15/2009 | 5716-00776336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GM<br>START DATE: 5/15/2009 | 5716-00780870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GL<br>START DATE: 5/15/2009 | 5716-00780869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006J<br>START DATE: 4/29/2005 | 5716-00788732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098G<br>START DATE: 5/15/2009 | 5716-00776337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018D<br>START DATE: 5/15/2009 | 5716-00781011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018K<br>START DATE: 5/15/2009 | 5716-00781016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018L<br>START DATE: 5/15/2009 | 5716-00781017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083N<br>START DATE: 5/15/2009 | 5716-00776122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HC<br>START DATE: 5/15/2009 | 5716-00776189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HB<br>START DATE: 5/15/2009 | 5716-00776188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H9<br>START DATE: 5/15/2009 | 5716-00776187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08H8<br>START DATE: 5/15/2009 | 5716-00776186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F9<br>START DATE: 5/15/2009 | 5716-00776170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0086<br>START DATE: 5/15/2009 | 5716-00789713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018C<br>START DATE: 5/15/2009 | 5716-00781010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007R<br>START DATE: 5/15/2009 | 5716-00780324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018F<br>START DATE: 5/15/2009 | 5716-00781012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018G<br>START DATE: 5/15/2009 | 5716-00781013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018H<br>START DATE: 5/15/2009 | 5716-00781014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G2<br>START DATE: 5/15/2009 | 5716-00781051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F8<br>START DATE: 5/15/2009 | 5716-00776169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CR<br>START DATE: 5/15/2009 | 5716-00776168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CP<br>START DATE: 5/15/2009 | 5716-00776167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PF<br>START DATE: 12/3/2008 | 5716-00797252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PK<br>START DATE: 6/6/2008 | 5716-00797253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B4<br>START DATE: 5/15/2009 | 5716-00776342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LF<br>START DATE: 5/15/2009 | 5716-00789601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BN<br>START DATE: 5/15/2009 | 5716-00780839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00M8<br>START DATE: 5/15/2009 | 5716-00789624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M7<br>START DATE: 5/15/2009 | 5716-00789623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M6<br>START DATE: 5/15/2009 | 5716-00789622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M5<br>START DATE: 5/15/2009 | 5716-00789621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MP<br>START DATE: 5/15/2009 | 5716-00780901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MR<br>START DATE: 5/15/2009 | 5716-00780902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MT<br>START DATE: 5/15/2009 | 5716-00780903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MB<br>START DATE: 5/15/2009 | 5716-00789626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00K9<br>START DATE: 6/30/2006 | 5716-00778320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008W<br>START DATE: 5/15/2009 | 5716-00780827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LD<br>START DATE: 5/15/2009 | 5716-00789600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LC<br>START DATE: 5/15/2009 | 5716-00789599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LB<br>START DATE: 5/15/2009 | 5716-00789598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075L<br>START DATE: 5/15/2009 | 5716-00775938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NT<br>START DATE: 5/15/2009 | 5716-00775853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07V3<br>START DATE: 5/15/2009 | 5716-00776065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0083<br>START DATE: 5/15/2009 | 5716-00789710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0082<br>START DATE: 5/15/2009 | 5716-00789709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075M<br>START DATE: 5/15/2009 | 5716-00775939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00F1<br>START DATE: 5/20/2005 | 5716-00778307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006R<br>START DATE: 5/15/2009 | 5716-00780817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PW<br>START DATE: 5/15/2009 | 5716-00780916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BR<br>START DATE: 5/15/2009 | 5716-00780841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BT<br>START DATE: 5/15/2009 | 5716-00780842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BV<br>START DATE: 5/15/2009 | 5716-00780843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BW<br>START DATE: 5/15/2009 | 5716-00780844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BX<br>START DATE: 5/15/2009 | 5716-00780845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR400BW<br>START DATE: 9/7/2007 | 5716-00790325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LG<br>START DATE: 5/15/2009 | 5716-00789602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M9<br>START DATE: 5/15/2009 | 5716-00789625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J004P START DATE: 5/15/2009 | 5716-00780804 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075R START DATE: 5/15/2009 | 5716-00775942 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006T START DATE: 5/15/2009 | 5716-00780818 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006V START DATE: 5/15/2009 | 5716-00780819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006W START DATE: 5/15/2009 | 5716-00780820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006X START DATE: 5/15/2009 | 5716-00780821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006Z START DATE: 5/15/2009 | 5716-00780822 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0070 START DATE: 5/15/2009 | 5716-00780823 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0071 START DATE: 5/15/2009 | 5716-00780824 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0072 START DATE: 5/15/2009 | 5716-00780825 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008V START DATE: 5/15/2009 | 5716-00780826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004N START DATE: 5/15/2009 | 5716-00780803 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV7 START DATE: 5/15/2009 | 5716-00776587 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C6 START DATE: 5/15/2009 | 5716-00775977 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C7 START DATE: 5/15/2009 | 5716-00775978 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07C8<br>START DATE: 5/15/2009 | 5716-00775979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07C9<br>START DATE: 5/15/2009 | 5716-00775980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CB<br>START DATE: 5/15/2009 | 5716-00775981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CC<br>START DATE: 5/15/2009 | 5716-00775982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CD<br>START DATE: 5/15/2009 | 5716-00775983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CF<br>START DATE: 5/15/2009 | 5716-00775984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075N<br>START DATE: 5/15/2009 | 5716-00775940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV6<br>START DATE: 5/15/2009 | 5716-00776586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0798<br>START DATE: 5/15/2009 | 5716-00775962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV8<br>START DATE: 5/15/2009 | 5716-00776588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV9<br>START DATE: 5/21/2009 | 5716-00776589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVB<br>START DATE: 5/15/2009 | 5716-00776590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVC<br>START DATE: 5/15/2009 | 5716-00776591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z1<br>START DATE: 5/15/2009 | 5716-00776462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z2<br>START DATE: 5/15/2009 | 5716-00776463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z3<br>START DATE: 5/15/2009 | 5716-00776464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z4<br>START DATE: 5/15/2009 | 5716-00776465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF9<br>START DATE: 4/29/2009 | 5716-00776515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07CG<br>START DATE: 5/15/2009 | 5716-00775985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077J<br>START DATE: 5/15/2009 | 5716-00775953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0098<br>START DATE: 5/15/2009 | 5716-00780838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075T<br>START DATE: 5/15/2009 | 5716-00775943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075V<br>START DATE: 5/15/2009 | 5716-00775944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075W<br>START DATE: 5/15/2009 | 5716-00775945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075X<br>START DATE: 5/15/2009 | 5716-00775946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075Z<br>START DATE: 5/15/2009 | 5716-00775947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077C<br>START DATE: 5/15/2009 | 5716-00775948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077D<br>START DATE: 5/15/2009 | 5716-00775949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077F<br>START DATE: 5/15/2009 | 5716-00775950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079B<br>START DATE: 5/15/2009 | 5716-00775964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB077H<br>START DATE: 5/15/2009 | 5716-00775952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0799<br>START DATE: 5/15/2009 | 5716-00775963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077K<br>START DATE: 5/15/2009 | 5716-00775954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077L<br>START DATE: 5/15/2009 | 5716-00775955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077M<br>START DATE: 5/15/2009 | 5716-00775956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077N<br>START DATE: 5/15/2009 | 5716-00775957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077P<br>START DATE: 5/15/2009 | 5716-00775958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077R<br>START DATE: 5/15/2009 | 5716-00775959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077T<br>START DATE: 5/15/2009 | 5716-00775960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0797<br>START DATE: 5/15/2009 | 5716-00775961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB075P<br>START DATE: 5/15/2009 | 5716-00775941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB077G<br>START DATE: 5/15/2009 | 5716-00775951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RC<br>START DATE: 5/15/2009 | 5716-00776833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BP<br>START DATE: 5/15/2009 | 5716-00780840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B003F<br>START DATE: 8/3/2005 | 5716-00787728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0P4B0034<br>START DATE: 5/25/2005 | 5716-00787727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0000<br>START DATE: 3/26/2004 | 5716-00781513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0001<br>START DATE: 3/26/2004 | 5716-00781514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001R<br>START DATE: 6/26/2008 | 5716-00781515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KB<br>START DATE: 5/15/2009 | 5716-00789570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0030<br>START DATE: 5/4/2005 | 5716-00787726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KC<br>START DATE: 5/15/2009 | 5716-00789571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02R2<br>START DATE: 5/15/2009 | 5716-00776832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B3<br>START DATE: 5/15/2009 | 5716-00791109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02RD<br>START DATE: 5/15/2009 | 5716-00776834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V6<br>START DATE: 5/15/2009 | 5716-00789379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V5<br>START DATE: 5/15/2009 | 5716-00789378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FG<br>START DATE: 5/15/2009 | 5716-00776175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FH<br>START DATE: 5/15/2009 | 5716-00776176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FJ<br>START DATE: 5/15/2009 | 5716-00776177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08HD<br>START DATE: 5/15/2009 | 5716-00776190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HF<br>START DATE: 5/15/2009 | 5716-00776191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HG<br>START DATE: 5/15/2009 | 5716-00776192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RV<br>START DATE: 5/15/2009 | 5716-00789380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006B<br>START DATE: 9/6/2007 | 5716-00777089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00PB<br>START DATE: 12/19/2008 | 5716-00797249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P9<br>START DATE: 12/19/2008 | 5716-00797248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P8<br>START DATE: 1/23/2008 | 5716-00797247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P7<br>START DATE: 12/3/2008 | 5716-00797246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TH<br>START DATE: 5/15/2009 | 5716-00776880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P5<br>START DATE: 12/19/2008 | 5716-00797245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0066<br>START DATE: 5/15/2009 | 5716-00777085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0067<br>START DATE: 5/15/2009 | 5716-00777086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B003J<br>START DATE: 9/14/2005 | 5716-00787729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0069<br>START DATE: 9/7/2007 | 5716-00777088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08K0<br>START DATE: 5/15/2009 | 5716-00776195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006C<br>START DATE: 5/15/2009 | 5716-00777090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006J<br>START DATE: 4/10/2008 | 5716-00777091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006M<br>START DATE: 8/20/2008 | 5716-00777092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006N<br>START DATE: 5/6/2008 | 5716-00777093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00P4<br>START DATE: 1/9/2008 | 5716-00797244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZM<br>START DATE: 5/15/2009 | 5716-00788746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZL<br>START DATE: 5/15/2009 | 5716-00788745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B4<br>START DATE: 5/15/2009 | 5716-00791110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0180<br>START DATE: 5/15/2009 | 5716-00789358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0068<br>START DATE: 5/15/2009 | 5716-00777087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002B<br>START DATE: 5/15/2009 | 5716-00790593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G5<br>START DATE: 5/15/2009 | 5716-00797648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0149<br>START DATE: 5/15/2009 | 5716-00789255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014B<br>START DATE: 5/15/2009 | 5716-00789256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J014C<br>START DATE: 5/15/2009 | 5716-00789257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VV<br>START DATE: 5/15/2009 | 5716-00789410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VW<br>START DATE: 5/15/2009 | 5716-00789411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VX<br>START DATE: 5/15/2009 | 5716-00789412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VZ<br>START DATE: 5/15/2009 | 5716-00789413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HH<br>START DATE: 5/15/2009 | 5716-00776193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W1<br>START DATE: 5/15/2009 | 5716-00789415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B002X<br>START DATE: 5/4/2005 | 5716-00787724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006K<br>START DATE: 4/29/2005 | 5716-00788733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006L<br>START DATE: 4/29/2005 | 5716-00788734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006M<br>START DATE: 4/29/2005 | 5716-00788735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006N<br>START DATE: 4/29/2005 | 5716-00788736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006P<br>START DATE: 4/29/2005 | 5716-00788737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0094<br>START DATE: 5/15/2009 | 5716-00780834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0095<br>START DATE: 5/15/2009 | 5716-00780835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0096<br>START DATE: 5/15/2009 | 5716-00780836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0097<br>START DATE: 5/15/2009 | 5716-00780837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W0<br>START DATE: 5/15/2009 | 5716-00789414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006V<br>START DATE: 4/29/2005 | 5716-00781217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFD<br>START DATE: 5/18/2009 | 5716-00776518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K1<br>START DATE: 5/15/2009 | 5716-00776196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K2<br>START DATE: 5/15/2009 | 5716-00776197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K3<br>START DATE: 5/15/2009 | 5716-00776198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K4<br>START DATE: 5/15/2009 | 5716-00776199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028M<br>START DATE: 5/15/2009 | 5716-00781175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BC<br>START DATE: 5/15/2009 | 5716-00781176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V4<br>START DATE: 5/15/2009 | 5716-00789377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V3<br>START DATE: 5/15/2009 | 5716-00789376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B002V<br>START DATE: 5/4/2005 | 5716-00787722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006T<br>START DATE: 4/29/2005 | 5716-00781216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0P4B002W START DATE: 9/2/2005 | 5716-00787723 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F1 START DATE: 5/15/2009 | 5716-00789134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01F0 START DATE: 5/15/2009 | 5716-00789133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DZ START DATE: 5/15/2009 | 5716-00789132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B002Z START DATE: 5/4/2005 | 5716-00787725 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T7 START DATE: 5/15/2009 | 5716-00789391 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T8 START DATE: 5/15/2009 | 5716-00789392 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V7 START DATE: 5/15/2009 | 5716-00789393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V8 START DATE: 5/15/2009 | 5716-00789394 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HJ START DATE: 5/15/2009 | 5716-00776194 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V2 START DATE: 5/15/2009 | 5716-00789375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0006 START DATE: 3/26/2004 | 5716-00787707 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFB START DATE: 5/18/2009 | 5716-00776516 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0201 START DATE: 5/15/2009 | 5716-00788768 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006R START DATE: 4/29/2005 | 5716-00788738 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZD<br>START DATE: 5/15/2009 | 5716-00788739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZF<br>START DATE: 5/15/2009 | 5716-00788740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZG<br>START DATE: 5/15/2009 | 5716-00788741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZH<br>START DATE: 5/15/2009 | 5716-00788742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZJ<br>START DATE: 5/15/2009 | 5716-00788743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZZ<br>START DATE: 5/15/2009 | 5716-00788766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081N<br>START DATE: 5/15/2009 | 5716-00776105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0174<br>START DATE: 5/15/2009 | 5716-00789334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0007<br>START DATE: 3/26/2004 | 5716-00787708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B000R<br>START DATE: 3/26/2004 | 5716-00787709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B000W<br>START DATE: 3/16/2005 | 5716-00787710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B000X<br>START DATE: 3/16/2005 | 5716-00787711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0172<br>START DATE: 5/15/2009 | 5716-00789332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CJ<br>START DATE: 11/28/2006 | 5716-00781251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CK<br>START DATE: 11/28/2006 | 5716-00781252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG600CL<br>START DATE: 11/28/2006 | 5716-00781253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600CM<br>START DATE: 11/28/2006 | 5716-00781254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZK<br>START DATE: 5/15/2009 | 5716-00788744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NCR000N<br>START DATE: 8/24/2004 | 5716-00788686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C5<br>START DATE: 5/15/2009 | 5716-00789080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C6<br>START DATE: 5/15/2009 | 5716-00789081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C7<br>START DATE: 5/15/2009 | 5716-00789082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014N<br>START DATE: 5/15/2009 | 5716-00780985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014P<br>START DATE: 5/15/2009 | 5716-00780986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014R<br>START DATE: 5/15/2009 | 5716-00780987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014T<br>START DATE: 5/15/2009 | 5716-00780988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NBK000J<br>START DATE: 8/10/2007 | 5716-00788677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0200<br>START DATE: 5/15/2009 | 5716-00788767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NCR000M<br>START DATE: 3/8/2005 | 5716-00788685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F8<br>START DATE: 11/28/2006 | 5716-00781257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG60001<br>START DATE: 10/24/2003 | 5716-00788714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6000Z<br>START DATE: 5/23/2003 | 5716-00788715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60010<br>START DATE: 5/23/2003 | 5716-00788716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6001C<br>START DATE: 10/31/2003 | 5716-00788717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6001D<br>START DATE: 10/31/2003 | 5716-00788718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6001F<br>START DATE: 10/31/2003 | 5716-00788719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6001M<br>START DATE: 4/11/2006 | 5716-00788720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010P<br>START DATE: 5/15/2009 | 5716-00789519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0173<br>START DATE: 5/15/2009 | 5716-00789333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NCR000L<br>START DATE: 3/8/2005 | 5716-00788684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TC<br>START DATE: 5/15/2009 | 5716-00780919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PK<br>START DATE: 5/15/2009 | 5716-00780908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PL<br>START DATE: 5/15/2009 | 5716-00780909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PM<br>START DATE: 5/15/2009 | 5716-00780910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PN<br>START DATE: 5/15/2009 | 5716-00780911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00PP<br>START DATE: 5/15/2009 | 5716-00780912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PR<br>START DATE: 5/15/2009 | 5716-00780913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J025H<br>START DATE: 5/15/2009 | 5716-00788874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PV<br>START DATE: 5/15/2009 | 5716-00780915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F6<br>START DATE: 11/28/2006 | 5716-00781255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TB<br>START DATE: 5/15/2009 | 5716-00780918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PG<br>START DATE: 5/15/2009 | 5716-00780905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TD<br>START DATE: 5/15/2009 | 5716-00780920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TF<br>START DATE: 5/15/2009 | 5716-00780921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DR<br>START DATE: 2/15/2006 | 5716-00778301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DT<br>START DATE: 2/15/2006 | 5716-00778302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40056<br>START DATE: 5/15/2009 | 5716-00780589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40053<br>START DATE: 5/15/2009 | 5716-00780588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FV<br>START DATE: 5/15/2009 | 5716-00778166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JZ<br>START DATE: 5/15/2009 | 5716-00778167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700K0<br>START DATE: 5/15/2009 | 5716-00778168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T9<br>START DATE: 5/15/2009 | 5716-00780917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WW<br>START DATE: 5/15/2009 | 5716-00778209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B4<br>START DATE: 5/15/2009 | 5716-00789077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F9<br>START DATE: 12/1/2006 | 5716-00781258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600FB<br>START DATE: 12/1/2006 | 5716-00781259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HX<br>START DATE: 5/15/2009 | 5716-00781060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GB<br>START DATE: 5/15/2009 | 5716-00781059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G9<br>START DATE: 5/15/2009 | 5716-00781058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G8<br>START DATE: 5/15/2009 | 5716-00781057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40057<br>START DATE: 5/15/2009 | 5716-00780590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WR<br>START DATE: 5/15/2009 | 5716-00778206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PJ<br>START DATE: 5/15/2009 | 5716-00780907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WV<br>START DATE: 5/15/2009 | 5716-00778208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PH<br>START DATE: 5/15/2009 | 5716-00780906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700WX<br>START DATE: 5/15/2009 | 5716-00778210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WZ<br>START DATE: 5/15/2009 | 5716-00778211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X0<br>START DATE: 5/15/2009 | 5716-00778212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X1<br>START DATE: 5/15/2009 | 5716-00778213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X2<br>START DATE: 5/15/2009 | 5716-00778214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0013<br>START DATE: 4/15/2008 | 5716-00788550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B4<br>START DATE: 9/9/2005 | 5716-00788460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00PF<br>START DATE: 5/15/2009 | 5716-00780904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600F7<br>START DATE: 11/28/2006 | 5716-00781256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WT<br>START DATE: 5/15/2009 | 5716-00778207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GK<br>START DATE: 5/15/2009 | 5716-00803401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GG<br>START DATE: 8/3/2007 | 5716-00776649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GF<br>START DATE: 8/3/2007 | 5716-00776648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300GD<br>START DATE: 8/3/2007 | 5716-00776647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FW<br>START DATE: 5/15/2009 | 5716-00776369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09FV<br>START DATE: 5/15/2009 | 5716-00776368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008G<br>START DATE: 5/15/2009 | 5716-00789721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008H<br>START DATE: 5/15/2009 | 5716-00789722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07ZT<br>START DATE: 5/15/2009 | 5716-00776091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004V<br>START DATE: 5/15/2009 | 5716-00780807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B7<br>START DATE: 3/28/2008 | 5716-00791112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300JN<br>START DATE: 5/5/2009 | 5716-00776652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB094N<br>START DATE: 5/15/2009 | 5716-00803402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XC<br>START DATE: 5/15/2009 | 5716-00776090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G3<br>START DATE: 5/15/2009 | 5716-00781052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07XB<br>START DATE: 5/15/2009 | 5716-00776089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M1<br>START DATE: 5/15/2009 | 5716-00776213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08M0<br>START DATE: 5/15/2009 | 5716-00776212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LZ<br>START DATE: 5/15/2009 | 5716-00776211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LX<br>START DATE: 5/15/2009 | 5716-00776210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01C4<br>START DATE: 5/15/2009 | 5716-00789079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B5<br>START DATE: 5/15/2009 | 5716-00791111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LZ<br>START DATE: 5/15/2009 | 5716-00789615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K1<br>START DATE: 5/15/2009 | 5716-00778169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRJ<br>START DATE: 5/18/2009 | 5716-00776579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRK<br>START DATE: 5/18/2009 | 5716-00776580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRL<br>START DATE: 5/18/2009 | 5716-00776581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRM<br>START DATE: 5/18/2009 | 5716-00776582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRN<br>START DATE: 5/18/2009 | 5716-00776583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M4<br>START DATE: 5/15/2009 | 5716-00789620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M3<br>START DATE: 5/15/2009 | 5716-00789619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M2<br>START DATE: 5/15/2009 | 5716-00789618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300JL<br>START DATE: 5/5/2009 | 5716-00776650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M0<br>START DATE: 5/15/2009 | 5716-00789616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300JM<br>START DATE: 5/5/2009 | 5716-00776651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00LX<br>START DATE: 5/15/2009 | 5716-00789614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NR<br>START DATE: 5/15/2009 | 5716-00775852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LW<br>START DATE: 5/15/2009 | 5716-00789613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LV<br>START DATE: 5/15/2009 | 5716-00789612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DP<br>START DATE: 11/28/2006 | 5716-00788516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600DN<br>START DATE: 11/28/2006 | 5716-00788515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004R<br>START DATE: 5/15/2009 | 5716-00780805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HH300JP<br>START DATE: 5/5/2009 | 5716-00776653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J004W<br>START DATE: 5/15/2009 | 5716-00780808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M1<br>START DATE: 5/15/2009 | 5716-00789617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J2<br>START DATE: 5/15/2009 | 5716-00781064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KL<br>START DATE: 5/15/2009 | 5716-00780881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G1<br>START DATE: 5/15/2009 | 5716-00776862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G2<br>START DATE: 5/15/2009 | 5716-00776863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G3<br>START DATE: 5/15/2009 | 5716-00776864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0J5V05G4<br>START DATE: 5/15/2009 | 5716-00776865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G5<br>START DATE: 5/15/2009 | 5716-00776866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G7<br>START DATE: 5/15/2009 | 5716-00776867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0081<br>START DATE: 5/15/2009 | 5716-00789708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004T<br>START DATE: 5/15/2009 | 5716-00780806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007N<br>START DATE: 5/15/2009 | 5716-00789706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KH<br>START DATE: 5/15/2009 | 5716-00780878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J1<br>START DATE: 5/15/2009 | 5716-00781063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J0<br>START DATE: 5/15/2009 | 5716-00781062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HZ<br>START DATE: 5/15/2009 | 5716-00781061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003D<br>START DATE: 5/15/2009 | 5716-00796444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006Z<br>START DATE: 4/29/2005 | 5716-00781220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60070<br>START DATE: 4/29/2005 | 5716-00781221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60071<br>START DATE: 4/29/2005 | 5716-00781222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60072<br>START DATE: 4/29/2005 | 5716-00781223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFC<br>START DATE: 5/18/2009 | 5716-00776517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007X<br>START DATE: 5/15/2009 | 5716-00789707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T6<br>START DATE: 5/15/2009 | 5716-00789390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J3<br>START DATE: 5/15/2009 | 5716-00781065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R3<br>START DATE: 5/15/2009 | 5716-00789014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R4<br>START DATE: 5/15/2009 | 5716-00789015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009K<br>START DATE: 5/15/2009 | 5716-00789752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009L<br>START DATE: 5/15/2009 | 5716-00789753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009M<br>START DATE: 5/15/2009 | 5716-00789754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009N<br>START DATE: 5/15/2009 | 5716-00789755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009P<br>START DATE: 5/15/2009 | 5716-00789756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009R<br>START DATE: 5/15/2009 | 5716-00789757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KK<br>START DATE: 5/15/2009 | 5716-00780880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T5<br>START DATE: 5/15/2009 | 5716-00789389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KJ<br>START DATE: 5/15/2009 | 5716-00780879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00BZ<br>START DATE: 5/15/2009 | 5716-00780846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GN<br>START DATE: 5/15/2009 | 5716-00780871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GP<br>START DATE: 5/15/2009 | 5716-00780872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GR<br>START DATE: 5/15/2009 | 5716-00780873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GT<br>START DATE: 5/15/2009 | 5716-00780874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GV<br>START DATE: 5/15/2009 | 5716-00780875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GW<br>START DATE: 5/15/2009 | 5716-00780876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GX<br>START DATE: 5/15/2009 | 5716-00780877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C3<br>START DATE: 5/15/2009 | 5716-00789078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T4<br>START DATE: 5/15/2009 | 5716-00789388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZV<br>START DATE: 5/15/2009 | 5716-00789494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4N<br>START DATE: 5/15/2009 | 5716-00776478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X1<br>START DATE: 5/15/2009 | 5716-00775690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X0<br>START DATE: 5/15/2009 | 5716-00775689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05WZ<br>START DATE: 5/15/2009 | 5716-00775688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05VH<br>START DATE: 5/15/2009 | 5716-00775687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090V<br>START DATE: 5/15/2009 | 5716-00776282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006W<br>START DATE: 4/29/2005 | 5716-00781218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6006X<br>START DATE: 4/29/2005 | 5716-00781219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067M<br>START DATE: 5/15/2009 | 5716-00775764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZT<br>START DATE: 5/15/2009 | 5716-00789493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067P<br>START DATE: 5/15/2009 | 5716-00775765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZW<br>START DATE: 5/15/2009 | 5716-00789495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZX<br>START DATE: 5/15/2009 | 5716-00789496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZZ<br>START DATE: 5/15/2009 | 5716-00789497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LR<br>START DATE: 5/15/2009 | 5716-00797725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LV<br>START DATE: 5/15/2009 | 5716-00797726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VJ<br>START DATE: 5/15/2009 | 5716-00798008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VP<br>START DATE: 5/15/2009 | 5716-00798009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VR<br>START DATE: 5/15/2009 | 5716-00798010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700VT<br>START DATE: 5/15/2009 | 5716-00798011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090W<br>START DATE: 5/15/2009 | 5716-00776283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PX<br>START DATE: 5/15/2009 | 5716-00781108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDW<br>START DATE: 5/15/2009 | 5716-00776511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WK<br>START DATE: 5/15/2009 | 5716-00789160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WL<br>START DATE: 5/15/2009 | 5716-00789161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WM<br>START DATE: 5/15/2009 | 5716-00789162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GX<br>START DATE: 5/15/2009 | 5716-00789187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GZ<br>START DATE: 5/15/2009 | 5716-00789188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01H0<br>START DATE: 5/15/2009 | 5716-00789189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01TD<br>START DATE: 5/15/2009 | 5716-00789040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05X2<br>START DATE: 5/15/2009 | 5716-00775691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GH<br>START DATE: 5/15/2009 | 5716-00789176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FH<br>START DATE: 5/15/2009 | 5716-00790048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX000D<br>START DATE: 5/3/2004 | 5716-00788541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NHX000F<br>START DATE: 5/3/2004 | 5716-00788542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX000L<br>START DATE: 5/4/2005 | 5716-00788543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX000T<br>START DATE: 1/21/2006 | 5716-00788544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PW<br>START DATE: 5/15/2009 | 5716-00781107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R5<br>START DATE: 5/15/2009 | 5716-00789016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R6<br>START DATE: 5/15/2009 | 5716-00789017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PV<br>START DATE: 5/15/2009 | 5716-00781106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PT<br>START DATE: 5/15/2009 | 5716-00781105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XV<br>START DATE: 5/15/2009 | 5716-00788762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40097<br>START DATE: 5/15/2009 | 5716-00790321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007G<br>START DATE: 5/15/2009 | 5716-00791400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007H<br>START DATE: 5/15/2009 | 5716-00791401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007J<br>START DATE: 5/15/2009 | 5716-00791402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007K<br>START DATE: 5/15/2009 | 5716-00791403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006L<br>START DATE: 12/8/2008 | 5716-00783207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0V71006K START DATE: 3/13/2008 | 5716-00783206 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0V71006J START DATE: 3/13/2008 | 5716-00783205 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0823 START DATE: 5/15/2009 | 5716-00776116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VV START DATE: 5/15/2009 | 5716-00798012 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W8 START DATE: 5/15/2009 | 5716-00776452 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088G START DATE: 5/15/2009 | 5716-00776154 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40098 START DATE: 5/15/2009 | 5716-00790322 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W7 START DATE: 5/15/2009 | 5716-00776451 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W6 START DATE: 5/15/2009 | 5716-00776450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXK004W START DATE: 5/15/2007 | 5716-00790449 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W5 START DATE: 5/15/2009 | 5716-00776449 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W4 START DATE: 5/15/2009 | 5716-00776448 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W3 START DATE: 5/15/2009 | 5716-00776447 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W2 START DATE: 5/15/2009 | 5716-00776446 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX3 START DATE: 5/21/2009 | 5716-00776600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0822<br>START DATE: 5/15/2009 | 5716-00776115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0086<br>START DATE: 5/15/2009 | 5716-00780334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4P<br>START DATE: 5/15/2009 | 5716-00776479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FK<br>START DATE: 5/15/2009 | 5716-00790049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FL<br>START DATE: 5/15/2009 | 5716-00790050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FM<br>START DATE: 5/15/2009 | 5716-00790051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FN<br>START DATE: 5/15/2009 | 5716-00790052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FP<br>START DATE: 5/15/2009 | 5716-00790053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FR<br>START DATE: 5/15/2009 | 5716-00790054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009P<br>START DATE: 11/28/2006 | 5716-00788436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081P<br>START DATE: 5/15/2009 | 5716-00776106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ZR<br>START DATE: 5/15/2009 | 5716-00789492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0088<br>START DATE: 5/15/2009 | 5716-00780335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083H<br>START DATE: 5/15/2009 | 5716-00776117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0083<br>START DATE: 5/15/2009 | 5716-00780333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0082<br>START DATE: 5/15/2009 | 5716-00780332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0081<br>START DATE: 5/15/2009 | 5716-00780331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0080<br>START DATE: 5/15/2009 | 5716-00780330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007Z<br>START DATE: 5/15/2009 | 5716-00780329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TV<br>START DATE: 5/15/2009 | 5716-00778204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TT<br>START DATE: 5/15/2009 | 5716-00778203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXB<br>START DATE: 5/21/2009 | 5716-00776607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05VG<br>START DATE: 5/15/2009 | 5716-00775686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0089<br>START DATE: 5/15/2009 | 5716-00780336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W3<br>START DATE: 5/15/2009 | 5716-00776255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WJ<br>START DATE: 5/15/2009 | 5716-00789159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XM<br>START DATE: 5/15/2009 | 5716-00776260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB088F<br>START DATE: 5/15/2009 | 5716-00776153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LR<br>START DATE: 5/15/2009 | 5716-00775444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LP<br>START DATE: 5/15/2009 | 5716-00775443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04LN<br>START DATE: 5/15/2009 | 5716-00775442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W7<br>START DATE: 5/15/2009 | 5716-00776259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W6<br>START DATE: 5/15/2009 | 5716-00776258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XP<br>START DATE: 5/15/2009 | 5716-00776262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W4<br>START DATE: 5/15/2009 | 5716-00776256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XR<br>START DATE: 5/15/2009 | 5716-00776263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W2<br>START DATE: 5/15/2009 | 5716-00776254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C7<br>START DATE: 11/28/2006 | 5716-00781242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60098<br>START DATE: 9/9/2005 | 5716-00781241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60097<br>START DATE: 9/9/2005 | 5716-00781240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60096<br>START DATE: 9/9/2005 | 5716-00781239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60095<br>START DATE: 9/9/2005 | 5716-00781238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60094<br>START DATE: 11/28/2006 | 5716-00781237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W1<br>START DATE: 5/15/2009 | 5716-00776253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007M<br>START DATE: 5/15/2009 | 5716-00789705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08W5<br>START DATE: 5/15/2009 | 5716-00776257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2N<br>START DATE: 5/15/2009 | 5716-00776469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDV<br>START DATE: 5/15/2009 | 5716-00776510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDT<br>START DATE: 5/15/2009 | 5716-00776509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDJ<br>START DATE: 5/15/2009 | 5716-00776508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDH<br>START DATE: 5/15/2009 | 5716-00776507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7005D<br>START DATE: 5/15/2009 | 5716-00778129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005C<br>START DATE: 5/15/2009 | 5716-00778128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00MK<br>START DATE: 1/30/2008 | 5716-00778127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B43<br>START DATE: 5/15/2009 | 5716-00776471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XN<br>START DATE: 5/15/2009 | 5716-00776261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B42<br>START DATE: 5/15/2009 | 5716-00776470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HC<br>START DATE: 5/15/2009 | 5716-00775427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2M<br>START DATE: 5/15/2009 | 5716-00776468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z6<br>START DATE: 5/15/2009 | 5716-00776467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZX<br>START DATE: 5/15/2009 | 5716-00788765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z5<br>START DATE: 5/15/2009 | 5716-00776466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0254<br>START DATE: 5/15/2009 | 5716-00788872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XB<br>START DATE: 5/15/2009 | 5716-00789452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XC<br>START DATE: 5/15/2009 | 5716-00789453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00XD<br>START DATE: 5/15/2009 | 5716-00789454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08XT<br>START DATE: 5/15/2009 | 5716-00776264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB5<br>START DATE: 5/15/2009 | 5716-00776506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016B<br>START DATE: 5/15/2009 | 5716-00789312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T2<br>START DATE: 5/15/2009 | 5716-00789386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011B<br>START DATE: 5/15/2009 | 5716-00789627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011C<br>START DATE: 5/15/2009 | 5716-00789628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011D<br>START DATE: 5/15/2009 | 5716-00789629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011F<br>START DATE: 5/15/2009 | 5716-00789630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J011G<br>START DATE: 5/15/2009 | 5716-00789631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J011H<br>START DATE: 5/15/2009 | 5716-00789632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0167<br>START DATE: 5/15/2009 | 5716-00789309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LM<br>START DATE: 5/15/2009 | 5716-00775441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0169<br>START DATE: 5/15/2009 | 5716-00789311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006D<br>START DATE: 5/15/2009 | 5716-00789700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J016C<br>START DATE: 5/15/2009 | 5716-00789313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VD<br>START DATE: 5/15/2009 | 5716-00789398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VF<br>START DATE: 5/15/2009 | 5716-00789399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VG<br>START DATE: 5/15/2009 | 5716-00789400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VH<br>START DATE: 5/15/2009 | 5716-00789401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40028<br>START DATE: 5/15/2009 | 5716-00790591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40029<br>START DATE: 5/15/2009 | 5716-00790592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004P<br>START DATE: 5/15/2009 | 5716-00790605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004R<br>START DATE: 5/15/2009 | 5716-00790606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0168<br>START DATE: 5/15/2009 | 5716-00789310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08CN<br>START DATE: 5/15/2009 | 5716-00776166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004K<br>START DATE: 5/15/2009 | 5716-00780800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04HB<br>START DATE: 5/15/2009 | 5716-00775426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097P<br>START DATE: 5/15/2009 | 5716-00803146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB097R<br>START DATE: 5/15/2009 | 5716-00803147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R7<br>START DATE: 5/15/2009 | 5716-00803484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H9<br>START DATE: 5/15/2009 | 5716-00775425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H8<br>START DATE: 5/15/2009 | 5716-00775424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4R<br>START DATE: 5/15/2009 | 5716-00776480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W0<br>START DATE: 5/15/2009 | 5716-00776252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T1<br>START DATE: 5/15/2009 | 5716-00789385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VX<br>START DATE: 5/15/2009 | 5716-00776250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T0<br>START DATE: 5/15/2009 | 5716-00789384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C7<br>START DATE: 5/15/2009 | 5716-00776165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08C6<br>START DATE: 5/15/2009 | 5716-00776164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08C5<br>START DATE: 5/15/2009 | 5716-00776163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0067<br>START DATE: 5/15/2009 | 5716-00789695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0068<br>START DATE: 5/15/2009 | 5716-00789696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0069<br>START DATE: 5/15/2009 | 5716-00789697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006B<br>START DATE: 5/15/2009 | 5716-00789698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006C<br>START DATE: 5/15/2009 | 5716-00789699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K7<br>START DATE: 5/15/2009 | 5716-00775440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08VZ<br>START DATE: 5/15/2009 | 5716-00776251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C7<br>START DATE: 5/15/2009 | 5716-00776855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX2<br>START DATE: 5/21/2009 | 5716-00776599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HK<br>START DATE: 5/15/2009 | 5716-00789554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JT<br>START DATE: 5/15/2009 | 5716-00789555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JV<br>START DATE: 5/15/2009 | 5716-00789556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JW<br>START DATE: 5/15/2009 | 5716-00789557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012L<br>START DATE: 5/15/2009 | 5716-00789234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J012M<br>START DATE: 5/15/2009 | 5716-00789235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012N<br>START DATE: 5/15/2009 | 5716-00789236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007H<br>START DATE: 10/24/2006 | 5716-00797919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C8<br>START DATE: 5/15/2009 | 5716-00776856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D5<br>START DATE: 5/15/2009 | 5716-00789824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C6<br>START DATE: 5/15/2009 | 5716-00776854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C5<br>START DATE: 5/15/2009 | 5716-00776853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C4<br>START DATE: 5/15/2009 | 5716-00776852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FF<br>START DATE: 5/15/2009 | 5716-00776174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PK<br>START DATE: 5/15/2009 | 5716-00781099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PL<br>START DATE: 5/15/2009 | 5716-00781100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PM<br>START DATE: 5/15/2009 | 5716-00781101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VT<br>START DATE: 5/15/2009 | 5716-00789409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VR<br>START DATE: 5/15/2009 | 5716-00789408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013M<br>START DATE: 5/15/2009 | 5716-00789237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0N6J00G3<br>START DATE: 5/15/2009 | 5716-00789538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003F<br>START DATE: 5/15/2009 | 5716-00778584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JL<br>START DATE: 6/6/2008 | 5716-00778311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JJ<br>START DATE: 3/15/2006 | 5716-00778310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00F5<br>START DATE: 5/20/2005 | 5716-00778309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00F4<br>START DATE: 5/20/2005 | 5716-00778308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018M<br>START DATE: 5/15/2009 | 5716-00781018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098D<br>START DATE: 5/15/2009 | 5716-00776335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D3<br>START DATE: 5/15/2009 | 5716-00776859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HJ<br>START DATE: 5/15/2009 | 5716-00789553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C9<br>START DATE: 5/15/2009 | 5716-00776857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VM<br>START DATE: 5/15/2009 | 5716-00789405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G4<br>START DATE: 5/15/2009 | 5716-00789539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G5<br>START DATE: 5/15/2009 | 5716-00789540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G6<br>START DATE: 5/15/2009 | 5716-00789541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00G7 START DATE: 5/15/2009 | 5716-00789542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D0 START DATE: 5/15/2009 | 5716-00789819 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D1 START DATE: 5/15/2009 | 5716-00789820 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D2 START DATE: 5/15/2009 | 5716-00789821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D3 START DATE: 5/15/2009 | 5716-00789822 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00D4 START DATE: 5/15/2009 | 5716-00789823 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D1 START DATE: 5/15/2009 | 5716-00776858 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0051 START DATE: 10/19/2007 | 5716-00801024 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HC START DATE: 5/15/2009 | 5716-00789535 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G1 START DATE: 5/15/2009 | 5716-00789536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012B START DATE: 5/15/2009 | 5716-00789226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012C START DATE: 5/15/2009 | 5716-00789227 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012D START DATE: 5/15/2009 | 5716-00789228 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012F START DATE: 5/15/2009 | 5716-00789229 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MXL0038 START DATE: 6/26/2006 | 5716-00790460 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07V4<br>START DATE: 5/15/2009 | 5716-00776066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VP<br>START DATE: 5/15/2009 | 5716-00789407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC004N<br>START DATE: 8/20/2008 | 5716-00801023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H8<br>START DATE: 5/15/2009 | 5716-00789532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0055<br>START DATE: 3/20/2007 | 5716-00801025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0058<br>START DATE: 10/19/2007 | 5716-00801026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0059<br>START DATE: 3/20/2007 | 5716-00801027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC005C<br>START DATE: 10/19/2007 | 5716-00801028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC005J<br>START DATE: 3/20/2007 | 5716-00801029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC005P<br>START DATE: 3/20/2007 | 5716-00801030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0060<br>START DATE: 7/25/2006 | 5716-00801031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0062<br>START DATE: 9/21/2006 | 5716-00801032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004L<br>START DATE: 5/15/2009 | 5716-00780801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0048<br>START DATE: 4/16/2007 | 5716-00801022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WF<br>START DATE: 5/15/2009 | 5716-00781122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB08FB<br>START DATE: 5/15/2009 | 5716-00776171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VL<br>START DATE: 5/15/2009 | 5716-00789404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JX<br>START DATE: 5/15/2009 | 5716-00775822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FD<br>START DATE: 5/15/2009 | 5716-00776173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C7<br>START DATE: 5/15/2009 | 5716-00775588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05C6<br>START DATE: 5/15/2009 | 5716-00775587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JW<br>START DATE: 5/15/2009 | 5716-00775821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JV<br>START DATE: 5/15/2009 | 5716-00775820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JT<br>START DATE: 5/15/2009 | 5716-00775819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HB<br>START DATE: 5/15/2009 | 5716-00789534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06HB<br>START DATE: 5/15/2009 | 5716-00775817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H9<br>START DATE: 5/15/2009 | 5716-00789533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WD<br>START DATE: 5/15/2009 | 5716-00781121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WC<br>START DATE: 5/15/2009 | 5716-00781120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01WB<br>START DATE: 5/15/2009 | 5716-00781119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01W9<br>START DATE: 5/15/2009 | 5716-00781118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01W8<br>START DATE: 5/15/2009 | 5716-00781117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PR<br>START DATE: 5/15/2009 | 5716-00781104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PP<br>START DATE: 5/15/2009 | 5716-00781103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H7<br>START DATE: 5/15/2009 | 5716-00789531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VN<br>START DATE: 5/15/2009 | 5716-00789406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06JR<br>START DATE: 5/15/2009 | 5716-00775818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LD<br>START DATE: 5/15/2009 | 5716-00797715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X2<br>START DATE: 5/15/2009 | 5716-00789264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X3<br>START DATE: 5/15/2009 | 5716-00789265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X4<br>START DATE: 5/15/2009 | 5716-00789266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X5<br>START DATE: 5/15/2009 | 5716-00789267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P6<br>START DATE: 5/15/2009 | 5716-00788988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P7<br>START DATE: 5/15/2009 | 5716-00788989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P8<br>START DATE: 5/15/2009 | 5716-00788990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01P9<br>START DATE: 5/15/2009 | 5716-00788991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W3<br>START DATE: 5/15/2009 | 5716-00798019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LC<br>START DATE: 5/15/2009 | 5716-00797714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014H<br>START DATE: 5/15/2009 | 5716-00789261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LF<br>START DATE: 5/15/2009 | 5716-00797716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LG<br>START DATE: 5/15/2009 | 5716-00797717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LH<br>START DATE: 5/15/2009 | 5716-00797718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LF<br>START DATE: 5/15/2009 | 5716-00788901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LG<br>START DATE: 5/15/2009 | 5716-00788902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VZ<br>START DATE: 5/15/2009 | 5716-00798015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W0<br>START DATE: 5/15/2009 | 5716-00798016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W1<br>START DATE: 5/15/2009 | 5716-00798017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018N<br>START DATE: 5/15/2009 | 5716-00781019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PB<br>START DATE: 5/15/2009 | 5716-00788992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KD<br>START DATE: 5/15/2009 | 5716-00776207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06TC<br>START DATE: 5/15/2009 | 5716-00804562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CJ<br>START DATE: 5/15/2009 | 5716-00789807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CK<br>START DATE: 5/15/2009 | 5716-00789808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GC<br>START DATE: 5/15/2009 | 5716-00789546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GD<br>START DATE: 5/15/2009 | 5716-00789547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GF<br>START DATE: 5/15/2009 | 5716-00789548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HD<br>START DATE: 5/15/2009 | 5716-00789549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HF<br>START DATE: 5/15/2009 | 5716-00789550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HG<br>START DATE: 5/15/2009 | 5716-00789551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01X1<br>START DATE: 5/15/2009 | 5716-00789263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LV<br>START DATE: 5/15/2009 | 5716-00776208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014J<br>START DATE: 5/15/2009 | 5716-00789262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KC<br>START DATE: 5/15/2009 | 5716-00776206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08KB<br>START DATE: 5/15/2009 | 5716-00776205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0093<br>START DATE: 5/15/2009 | 5716-00780833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0092<br>START DATE: 5/15/2009 | 5716-00780832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0091<br>START DATE: 5/15/2009 | 5716-00780831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0090<br>START DATE: 5/15/2009 | 5716-00780830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008Z<br>START DATE: 5/15/2009 | 5716-00780829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P6V0000<br>START DATE: 7/6/2005 | 5716-00787913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00D7<br>START DATE: 7/25/2008 | 5716-00778108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HH<br>START DATE: 5/15/2009 | 5716-00789552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B7<br>START DATE: 5/15/2009 | 5716-00781023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001N<br>START DATE: 5/2/2008 | 5716-00787745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001M<br>START DATE: 5/2/2008 | 5716-00787744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RW<br>START DATE: 5/15/2009 | 5716-00789034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RR<br>START DATE: 5/15/2009 | 5716-00789033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RP<br>START DATE: 5/15/2009 | 5716-00789032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RN<br>START DATE: 5/15/2009 | 5716-00789031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RM<br>START DATE: 5/15/2009 | 5716-00789030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01RL<br>START DATE: 5/15/2009 | 5716-00789029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700W2<br>START DATE: 5/15/2009 | 5716-00798018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B8<br>START DATE: 5/15/2009 | 5716-00781024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KR<br>START DATE: 5/15/2009 | 5716-00781073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B6<br>START DATE: 5/15/2009 | 5716-00781022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B5<br>START DATE: 5/15/2009 | 5716-00781021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FC<br>START DATE: 5/15/2009 | 5716-00776172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MB<br>START DATE: 5/15/2009 | 5716-00788938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MC<br>START DATE: 5/15/2009 | 5716-00788939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0164<br>START DATE: 5/15/2009 | 5716-00789306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0165<br>START DATE: 5/15/2009 | 5716-00789307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0166<br>START DATE: 5/15/2009 | 5716-00789308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08LW<br>START DATE: 5/15/2009 | 5716-00776209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B9<br>START DATE: 5/15/2009 | 5716-00781025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RB<br>START DATE: 5/15/2009 | 5716-00803487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07X1<br>START DATE: 5/15/2009 | 5716-00776080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X0<br>START DATE: 5/15/2009 | 5716-00776079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07WZ<br>START DATE: 5/15/2009 | 5716-00776078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VH<br>START DATE: 5/15/2009 | 5716-00776077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VG<br>START DATE: 5/15/2009 | 5716-00776076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VF<br>START DATE: 5/15/2009 | 5716-00776075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VD<br>START DATE: 5/15/2009 | 5716-00776074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40045<br>START DATE: 5/15/2009 | 5716-00790595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002C<br>START DATE: 5/15/2009 | 5716-00790594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KV<br>START DATE: 5/15/2009 | 5716-00781075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R9<br>START DATE: 5/15/2009 | 5716-00803486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01KT<br>START DATE: 5/15/2009 | 5716-00781074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RC<br>START DATE: 5/15/2009 | 5716-00803488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BM<br>START DATE: 5/15/2009 | 5716-00798059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098C<br>START DATE: 5/15/2009 | 5716-00776334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01G7 START DATE: 5/15/2009 | 5716-00781056 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J7 START DATE: 5/15/2009 | 5716-00781069 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J8 START DATE: 5/15/2009 | 5716-00781070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J9 START DATE: 5/15/2009 | 5716-00781071 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JB START DATE: 5/15/2009 | 5716-00781072 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J018P START DATE: 5/15/2009 | 5716-00781020 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08R8 START DATE: 5/15/2009 | 5716-00803485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00DF START DATE: 7/25/2008 | 5716-00778110 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DN START DATE: 5/15/2009 | 5716-00780856 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZC START DATE: 5/15/2009 | 5716-00781137 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C5 START DATE: 5/15/2009 | 5716-00789796 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C6 START DATE: 5/15/2009 | 5716-00789797 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C7 START DATE: 5/15/2009 | 5716-00789798 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C8 START DATE: 5/15/2009 | 5716-00789799 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C9 START DATE: 5/15/2009 | 5716-00789800 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00CB<br>START DATE: 5/15/2009 | 5716-00789801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CC<br>START DATE: 5/15/2009 | 5716-00789802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z9<br>START DATE: 5/15/2009 | 5716-00781135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00DD<br>START DATE: 7/25/2008 | 5716-00778109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z8<br>START DATE: 5/15/2009 | 5716-00781134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JVW00GJ<br>START DATE: 6/5/2008 | 5716-00778111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C1<br>START DATE: 5/15/2009 | 5716-00780848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C2<br>START DATE: 5/15/2009 | 5716-00780849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C3<br>START DATE: 5/15/2009 | 5716-00780850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C4<br>START DATE: 5/15/2009 | 5716-00780851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DJ<br>START DATE: 5/15/2009 | 5716-00780852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DK<br>START DATE: 5/15/2009 | 5716-00780853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DL<br>START DATE: 5/15/2009 | 5716-00780854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004T<br>START DATE: 5/15/2009 | 5716-00780314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NN<br>START DATE: 5/15/2009 | 5716-00775850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z7<br>START DATE: 5/15/2009 | 5716-00781133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VX<br>START DATE: 5/15/2009 | 5716-00776442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004W<br>START DATE: 5/15/2009 | 5716-00780316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004X<br>START DATE: 5/15/2009 | 5716-00780317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004Z<br>START DATE: 5/15/2009 | 5716-00780318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083W<br>START DATE: 5/15/2009 | 5716-00776127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004N<br>START DATE: 5/15/2009 | 5716-00780311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004P<br>START DATE: 5/15/2009 | 5716-00780312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z3<br>START DATE: 5/15/2009 | 5716-00781129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z4<br>START DATE: 5/15/2009 | 5716-00781130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZB<br>START DATE: 5/15/2009 | 5716-00781136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z6<br>START DATE: 5/15/2009 | 5716-00781132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DP<br>START DATE: 5/15/2009 | 5716-00780857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G1<br>START DATE: 5/15/2009 | 5716-00781050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0021<br>START DATE: 3/16/2005 | 5716-00787718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0P4B0022<br>START DATE: 2/28/2005 | 5716-00787719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B0023<br>START DATE: 2/28/2005 | 5716-00787720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4B002K<br>START DATE: 2/28/2006 | 5716-00787721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60073<br>START DATE: 4/29/2005 | 5716-00781224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60074<br>START DATE: 4/29/2005 | 5716-00781225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083X<br>START DATE: 5/15/2009 | 5716-00776128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NP<br>START DATE: 5/15/2009 | 5716-00775851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01Z5<br>START DATE: 5/15/2009 | 5716-00781131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012V<br>START DATE: 5/15/2009 | 5716-00780972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DM<br>START DATE: 5/15/2009 | 5716-00780855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W0<br>START DATE: 5/15/2009 | 5716-00776444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0R4J000R<br>START DATE: 9/20/2006 | 5716-00785149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0R4J0014<br>START DATE: 2/23/2007 | 5716-00785150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0R4J0015<br>START DATE: 2/23/2007 | 5716-00785151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0R4J0016<br>START DATE: 1/21/2009 | 5716-00785152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0R4J0018<br>START DATE: 8/4/2005 | 5716-00785153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W1<br>START DATE: 5/15/2009 | 5716-00776445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TC<br>START DATE: 5/15/2009 | 5716-00778195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB4<br>START DATE: 5/15/2009 | 5716-00776505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T9<br>START DATE: 5/15/2009 | 5716-00778193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TD<br>START DATE: 5/15/2009 | 5716-00778196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012T<br>START DATE: 5/15/2009 | 5716-00780971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090M<br>START DATE: 5/15/2009 | 5716-00776277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z0<br>START DATE: 5/15/2009 | 5716-00776461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XZ<br>START DATE: 5/15/2009 | 5716-00776460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XX<br>START DATE: 5/15/2009 | 5716-00776459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XW<br>START DATE: 5/15/2009 | 5716-00776458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XV<br>START DATE: 5/15/2009 | 5716-00776457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09XT<br>START DATE: 5/15/2009 | 5716-00776456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VZ<br>START DATE: 5/15/2009 | 5716-00776443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700TB<br>START DATE: 5/15/2009 | 5716-00778194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NM<br>START DATE: 5/15/2009 | 5716-00775849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DR<br>START DATE: 5/15/2009 | 5716-00780858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DT<br>START DATE: 5/15/2009 | 5716-00780859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DV<br>START DATE: 5/15/2009 | 5716-00780860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DW<br>START DATE: 5/15/2009 | 5716-00780861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DX<br>START DATE: 5/15/2009 | 5716-00780862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DZ<br>START DATE: 5/15/2009 | 5716-00780863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F0<br>START DATE: 5/15/2009 | 5716-00780864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GG<br>START DATE: 5/15/2009 | 5716-00780865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GH<br>START DATE: 5/15/2009 | 5716-00780866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004F<br>START DATE: 5/15/2009 | 5716-00789988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GK<br>START DATE: 5/15/2009 | 5716-00780868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N004R<br>START DATE: 5/15/2009 | 5716-00780313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NL<br>START DATE: 5/15/2009 | 5716-00775848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06NK<br>START DATE: 5/15/2009 | 5716-00775847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NJ<br>START DATE: 5/15/2009 | 5716-00775846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NH<br>START DATE: 5/15/2009 | 5716-00775845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01J6<br>START DATE: 5/15/2009 | 5716-00781068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7H<br>START DATE: 5/15/2009 | 5716-00776486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006D<br>START DATE: 5/20/2005 | 5716-00778291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004H<br>START DATE: 5/15/2009 | 5716-00789990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TF<br>START DATE: 5/15/2009 | 5716-00778197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GJ<br>START DATE: 5/15/2009 | 5716-00780867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008D<br>START DATE: 5/15/2009 | 5716-00789719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004Z<br>START DATE: 5/15/2009 | 5716-00780810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HC<br>START DATE: 5/15/2009 | 5716-00789196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HD<br>START DATE: 5/15/2009 | 5716-00789197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HF<br>START DATE: 5/15/2009 | 5716-00789198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008Z<br>START DATE: 11/28/2006 | 5716-00781232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0K7J005L<br>START DATE: 5/20/2005 | 5716-00778289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J006B<br>START DATE: 5/20/2005 | 5716-00778290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6008X<br>START DATE: 11/28/2006 | 5716-00781231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0089<br>START DATE: 5/15/2009 | 5716-00789716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022Z<br>START DATE: 5/15/2009 | 5716-00781152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008C<br>START DATE: 5/15/2009 | 5716-00789718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J022X<br>START DATE: 5/15/2009 | 5716-00781151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008F<br>START DATE: 5/15/2009 | 5716-00789720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KM<br>START DATE: 5/15/2009 | 5716-00780882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KN<br>START DATE: 5/15/2009 | 5716-00780883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KP<br>START DATE: 5/15/2009 | 5716-00780884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KR<br>START DATE: 5/15/2009 | 5716-00780885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KT<br>START DATE: 5/15/2009 | 5716-00780886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KV<br>START DATE: 5/15/2009 | 5716-00780887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KW<br>START DATE: 5/15/2009 | 5716-00780888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N004V<br>START DATE: 5/15/2009 | 5716-00780315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008B<br>START DATE: 5/15/2009 | 5716-00789717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DT<br>START DATE: 5/15/2009 | 5716-00789128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XX<br>START DATE: 5/15/2009 | 5716-00788764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01XW<br>START DATE: 5/15/2009 | 5716-00788763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V9<br>START DATE: 5/15/2009 | 5716-00776071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VB<br>START DATE: 5/15/2009 | 5716-00776072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VC<br>START DATE: 5/15/2009 | 5716-00776073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60093<br>START DATE: 11/28/2006 | 5716-00781236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60092<br>START DATE: 11/28/2006 | 5716-00781235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60091<br>START DATE: 11/28/2006 | 5716-00781234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG60090<br>START DATE: 11/28/2006 | 5716-00781233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01HB<br>START DATE: 5/15/2009 | 5716-00789195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DR<br>START DATE: 5/15/2009 | 5716-00789127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0050<br>START DATE: 5/15/2009 | 5716-00780811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01DV<br>START DATE: 5/15/2009 | 5716-00789129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DW<br>START DATE: 5/15/2009 | 5716-00789130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DX<br>START DATE: 5/15/2009 | 5716-00789131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0219<br>START DATE: 5/15/2009 | 5716-00781145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021B<br>START DATE: 5/15/2009 | 5716-00781146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021C<br>START DATE: 5/15/2009 | 5716-00781147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021D<br>START DATE: 5/15/2009 | 5716-00781148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021F<br>START DATE: 5/15/2009 | 5716-00781149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J021G<br>START DATE: 5/15/2009 | 5716-00781150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DP<br>START DATE: 5/15/2009 | 5716-00789126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0062<br>START DATE: 5/15/2009 | 5716-00790215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004X<br>START DATE: 5/15/2009 | 5716-00780809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M2<br>START DATE: 5/15/2009 | 5716-00775843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M1<br>START DATE: 5/15/2009 | 5716-00775842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005R<br>START DATE: 5/15/2009 | 5716-00790207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J005T<br>START DATE: 5/15/2009 | 5716-00790208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005V<br>START DATE: 5/15/2009 | 5716-00790209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005W<br>START DATE: 5/15/2009 | 5716-00790210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005X<br>START DATE: 5/15/2009 | 5716-00790211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005Z<br>START DATE: 5/15/2009 | 5716-00790212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NHX0012<br>START DATE: 4/15/2008 | 5716-00788549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0061<br>START DATE: 5/15/2009 | 5716-00790214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01L6<br>START DATE: 5/15/2009 | 5716-00781085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DW<br>START DATE: 2/16/2006 | 5716-00778303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DX<br>START DATE: 5/20/2005 | 5716-00778304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00DZ<br>START DATE: 5/20/2005 | 5716-00778305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00F0<br>START DATE: 5/20/2005 | 5716-00778306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083V<br>START DATE: 5/15/2009 | 5716-00776126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FR<br>START DATE: 5/15/2009 | 5716-00776366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FP<br>START DATE: 5/15/2009 | 5716-00776365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09FN<br>START DATE: 5/15/2009 | 5716-00776364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09D8<br>START DATE: 5/15/2009 | 5716-00776363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0060<br>START DATE: 5/15/2009 | 5716-00790213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0968<br>START DATE: 5/15/2009 | 5716-00776316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0051<br>START DATE: 5/15/2009 | 5716-00780812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006L<br>START DATE: 5/15/2009 | 5716-00780813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006M<br>START DATE: 5/15/2009 | 5716-00780814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006N<br>START DATE: 5/15/2009 | 5716-00780815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006P<br>START DATE: 5/15/2009 | 5716-00780816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094L<br>START DATE: 5/15/2009 | 5716-00776310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094M<br>START DATE: 5/15/2009 | 5716-00776311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0964<br>START DATE: 5/15/2009 | 5716-00776312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0965<br>START DATE: 5/15/2009 | 5716-00776313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06NG<br>START DATE: 5/15/2009 | 5716-00775844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0967<br>START DATE: 5/15/2009 | 5716-00776315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB083Z<br>START DATE: 5/15/2009 | 5716-00776129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0969<br>START DATE: 5/15/2009 | 5716-00776317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096C<br>START DATE: 5/15/2009 | 5716-00776318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0218<br>START DATE: 5/15/2009 | 5716-00781144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0211<br>START DATE: 5/15/2009 | 5716-00781143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0210<br>START DATE: 5/15/2009 | 5716-00781142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020Z<br>START DATE: 5/15/2009 | 5716-00781141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020X<br>START DATE: 5/15/2009 | 5716-00781140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020W<br>START DATE: 5/15/2009 | 5716-00781139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J020V<br>START DATE: 5/15/2009 | 5716-00781138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0966<br>START DATE: 5/15/2009 | 5716-00776314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VZ<br>START DATE: 10/21/2008 | 5716-00797305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VC<br>START DATE: 12/3/2008 | 5716-00797298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X3<br>START DATE: 5/15/2009 | 5716-00776082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06M0<br>START DATE: 5/15/2009 | 5716-00775841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06LZ<br>START DATE: 5/15/2009 | 5716-00775840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006J<br>START DATE: 5/15/2009 | 5716-00789703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006G<br>START DATE: 5/15/2009 | 5716-00789702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X5<br>START DATE: 5/15/2009 | 5716-00776084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J014D<br>START DATE: 5/15/2009 | 5716-00789258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006K<br>START DATE: 5/15/2009 | 5716-00789704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VV<br>START DATE: 12/3/2008 | 5716-00797304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VR<br>START DATE: 12/3/2008 | 5716-00797303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VN<br>START DATE: 8/12/2008 | 5716-00797302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VM<br>START DATE: 7/28/2008 | 5716-00797301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VF<br>START DATE: 7/24/2008 | 5716-00797300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NV<br>START DATE: 5/15/2009 | 5716-00789662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006F<br>START DATE: 5/15/2009 | 5716-00789701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PBK0003<br>START DATE: 5/9/2008 | 5716-00787203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NW<br>START DATE: 5/15/2009 | 5716-00789663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00NX<br>START DATE: 5/15/2009 | 5716-00789664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NZ<br>START DATE: 5/15/2009 | 5716-00789665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00P0<br>START DATE: 5/15/2009 | 5716-00789666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JM<br>START DATE: 5/15/2009 | 5716-00789323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JL<br>START DATE: 5/15/2009 | 5716-00789322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X4<br>START DATE: 5/15/2009 | 5716-00776083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LM<br>START DATE: 5/15/2009 | 5716-00788907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VB<br>START DATE: 12/3/2008 | 5716-00797297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0PBK0008<br>START DATE: 5/25/2007 | 5716-00787204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JK<br>START DATE: 5/15/2009 | 5716-00789321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005F<br>START DATE: 5/15/2009 | 5716-00778130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X6<br>START DATE: 5/15/2009 | 5716-00776085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005G<br>START DATE: 5/15/2009 | 5716-00778131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090P<br>START DATE: 5/15/2009 | 5716-00776279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M1<br>START DATE: 5/15/2009 | 5716-00775451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01KB<br>START DATE: 5/15/2009 | 5716-00788909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00VD<br>START DATE: 12/3/2008 | 5716-00797299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LW<br>START DATE: 5/15/2009 | 5716-00775447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0569<br>START DATE: 5/15/2009 | 5716-00801867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LX<br>START DATE: 5/15/2009 | 5716-00775448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LZ<br>START DATE: 5/15/2009 | 5716-00775449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RK<br>START DATE: 5/15/2009 | 5716-00789028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0031<br>START DATE: 5/15/2009 | 5716-00796438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RH<br>START DATE: 5/15/2009 | 5716-00789026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0032<br>START DATE: 5/15/2009 | 5716-00796439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01K9<br>START DATE: 5/15/2009 | 5716-00788908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40027<br>START DATE: 5/15/2009 | 5716-00790590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LH<br>START DATE: 5/15/2009 | 5716-00788903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LJ<br>START DATE: 5/15/2009 | 5716-00788904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01LK<br>START DATE: 5/15/2009 | 5716-00788905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01LL START DATE: 5/15/2009 | 5716-00788906 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RJ START DATE: 5/15/2009 | 5716-00789027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0038 START DATE: 5/15/2009 | 5716-00796442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V9 START DATE: 12/3/2008 | 5716-00797296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00V8 START DATE: 12/3/2008 | 5716-00797295 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005R START DATE: 5/15/2009 | 5716-00791371 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04FB START DATE: 5/15/2009 | 5716-00775409 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04LV START DATE: 5/15/2009 | 5716-00775446 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009D START DATE: 11/28/2006 | 5716-00788427 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0030 START DATE: 5/15/2009 | 5716-00796437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0039 START DATE: 5/15/2009 | 5716-00796443 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J02BD START DATE: 5/15/2009 | 5716-00788999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0034 START DATE: 5/15/2009 | 5716-00796441 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0033 START DATE: 5/15/2009 | 5716-00796440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0143 START DATE: 5/15/2009 | 5716-00789249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08RG<br>START DATE: 5/15/2009 | 5716-00803491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RH<br>START DATE: 5/15/2009 | 5716-00803492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40026<br>START DATE: 5/15/2009 | 5716-00790589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004G<br>START DATE: 5/15/2009 | 5716-00789989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M0<br>START DATE: 5/15/2009 | 5716-00775450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600C2<br>START DATE: 11/28/2006 | 5716-00788471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009G<br>START DATE: 11/28/2006 | 5716-00788429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009K<br>START DATE: 11/28/2006 | 5716-00788432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009J<br>START DATE: 11/28/2006 | 5716-00788431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MD<br>START DATE: 5/15/2009 | 5716-00776405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NK<br>START DATE: 5/15/2009 | 5716-00775456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RG<br>START DATE: 5/15/2009 | 5716-00789025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009L<br>START DATE: 11/28/2006 | 5716-00788433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K3<br>START DATE: 5/15/2009 | 5716-00778171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NJ<br>START DATE: 5/15/2009 | 5716-00775455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0NG600C1<br>START DATE: 11/28/2006 | 5716-00788470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009M<br>START DATE: 11/28/2006 | 5716-00788434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009H<br>START DATE: 11/28/2006 | 5716-00788430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009N<br>START DATE: 11/28/2006 | 5716-00788435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RD<br>START DATE: 5/15/2009 | 5716-00789023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090R<br>START DATE: 5/15/2009 | 5716-00776280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090T<br>START DATE: 5/15/2009 | 5716-00776281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M2<br>START DATE: 5/15/2009 | 5716-00775452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXD<br>START DATE: 5/21/2009 | 5716-00776609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RF<br>START DATE: 5/15/2009 | 5716-00789024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXC<br>START DATE: 5/21/2009 | 5716-00776608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04M3<br>START DATE: 5/15/2009 | 5716-00775453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04NH<br>START DATE: 5/15/2009 | 5716-00775454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NP<br>START DATE: 5/15/2009 | 5716-00789661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X9<br>START DATE: 5/15/2009 | 5716-00776088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00NN<br>START DATE: 5/15/2009 | 5716-00789660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NH<br>START DATE: 5/15/2009 | 5716-00789659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NG<br>START DATE: 5/15/2009 | 5716-00789658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00NF<br>START DATE: 5/15/2009 | 5716-00789657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00ND<br>START DATE: 5/15/2009 | 5716-00789656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GW<br>START DATE: 5/15/2009 | 5716-00789186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG6009F<br>START DATE: 11/28/2006 | 5716-00788428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01JN<br>START DATE: 5/15/2009 | 5716-00789324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01GV<br>START DATE: 5/15/2009 | 5716-00789185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X7<br>START DATE: 5/15/2009 | 5716-00776086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB090N<br>START DATE: 5/15/2009 | 5716-00776278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07X8<br>START DATE: 5/15/2009 | 5716-00776087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600BF<br>START DATE: 9/9/2005 | 5716-00788469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRP<br>START DATE: 5/18/2009 | 5716-00776584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV5<br>START DATE: 5/15/2009 | 5716-00776585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX1<br>START DATE: 5/21/2009 | 5716-00776598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B5<br>START DATE: 11/28/2006 | 5716-00788461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B6<br>START DATE: 11/28/2006 | 5716-00788462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B7<br>START DATE: 11/28/2006 | 5716-00788463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600BD<br>START DATE: 9/9/2005 | 5716-00788468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600BC<br>START DATE: 9/9/2005 | 5716-00788467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600BB<br>START DATE: 11/28/2006 | 5716-00788466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B8<br>START DATE: 11/28/2006 | 5716-00788464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600B9<br>START DATE: 11/28/2006 | 5716-00788465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6C<br>START DATE: 5/15/2009 | 5716-01130793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B54<br>START DATE: 5/15/2009 | 5716-01130758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008Z<br>START DATE: 5/15/2009 | 5716-01143121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G5<br>START DATE: 5/15/2009 | 5716-01135666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6B<br>START DATE: 5/15/2009 | 5716-01130792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008X<br>START DATE: 5/15/2009 | 5716-01143120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0067<br>START DATE: 5/15/2009 | 5716-01143472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B69<br>START DATE: 5/15/2009 | 5716-01130791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W8<br>START DATE: 5/15/2009 | 5716-01130538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W7<br>START DATE: 5/15/2009 | 5716-01130537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W6<br>START DATE: 5/15/2009 | 5716-01130536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G6<br>START DATE: 5/15/2009 | 5716-01135667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C22<br>START DATE: 5/21/2009 | 5716-01131455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTK<br>START DATE: 5/15/2009 | 5716-01131274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB7<br>START DATE: 5/15/2009 | 5716-01130901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB6<br>START DATE: 5/15/2009 | 5716-01130900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB5<br>START DATE: 5/15/2009 | 5716-01130899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9N<br>START DATE: 5/15/2009 | 5716-01130886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0065<br>START DATE: 5/15/2009 | 5716-01143470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9L<br>START DATE: 5/15/2009 | 5716-01130884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0090<br>START DATE: 5/15/2009 | 5716-01143122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01B6<br>START DATE: 5/15/2009 | 5716-01144315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009B<br>START DATE: 5/15/2009 | 5716-01135545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70099<br>START DATE: 5/15/2009 | 5716-01135544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J0068<br>START DATE: 5/15/2009 | 5716-01143473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0066<br>START DATE: 5/15/2009 | 5716-01143471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W5<br>START DATE: 5/15/2009 | 5716-01130535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9M<br>START DATE: 5/15/2009 | 5716-01130885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX4<br>START DATE: 5/21/2009 | 5716-01131345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J027B<br>START DATE: 5/15/2009 | 5716-01144881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0274<br>START DATE: 5/15/2009 | 5716-01144880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D0<br>START DATE: 5/31/2009 | 5716-01143197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CZ<br>START DATE: 5/31/2009 | 5716-01143196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CX<br>START DATE: 5/31/2009 | 5716-01143195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR7<br>START DATE: 5/18/2009 | 5716-01131236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XJ<br>START DATE: 5/15/2009 | 5716-01136013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC6<br>START DATE: 5/15/2009 | 5716-01130928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008V<br>START DATE: 5/15/2009 | 5716-01135532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008T<br>START DATE: 5/15/2009 | 5716-01135531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008R<br>START DATE: 5/15/2009 | 5716-01135530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008P<br>START DATE: 5/15/2009 | 5716-01135529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008N<br>START DATE: 5/15/2009 | 5716-01135528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V056V<br>START DATE: 5/15/2009 | 5716-01131553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00CW<br>START DATE: 5/31/2009 | 5716-01143194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR5<br>START DATE: 5/18/2009 | 5716-01131234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W3<br>START DATE: 5/15/2009 | 5716-01130533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W2<br>START DATE: 5/15/2009 | 5716-01130532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W1<br>START DATE: 5/15/2009 | 5716-01130531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR9<br>START DATE: 5/18/2009 | 5716-01131238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR8<br>START DATE: 5/18/2009 | 5716-01131237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KK<br>START DATE: 5/15/2009 | 5716-01135762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J027C<br>START DATE: 5/15/2009 | 5716-01144882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R3<br>START DATE: 5/15/2009 | 5716-01131664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BD<br>START DATE: 5/15/2009 | 5716-01135571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR4<br>START DATE: 5/18/2009 | 5716-01131233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCB<br>START DATE: 5/15/2009 | 5716-01130932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC9<br>START DATE: 5/15/2009 | 5716-01130931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC8<br>START DATE: 5/15/2009 | 5716-01130930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC7<br>START DATE: 5/15/2009 | 5716-01130929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W4<br>START DATE: 5/15/2009 | 5716-01130534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BR6<br>START DATE: 5/18/2009 | 5716-01131235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FM<br>START DATE: 5/15/2009 | 5716-01144411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KP<br>START DATE: 5/15/2009 | 5716-01135766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL4<br>START DATE: 5/18/2009 | 5716-01131121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010V<br>START DATE: 5/15/2009 | 5716-01136076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BT<br>START DATE: 5/15/2009 | 5716-01143166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0081<br>START DATE: 5/15/2009 | 5716-01143511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D2<br>START DATE: 5/31/2009 | 5716-01143199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL6<br>START DATE: 5/15/2009 | 5716-01131123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FN<br>START DATE: 5/15/2009 | 5716-01144412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL7<br>START DATE: 5/15/2009 | 5716-01131124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LH<br>START DATE: 5/15/2009 | 5716-01143770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KL<br>START DATE: 5/15/2009 | 5716-01143745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KK<br>START DATE: 5/15/2009 | 5716-01143744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KJ<br>START DATE: 5/15/2009 | 5716-01143743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KH<br>START DATE: 5/15/2009 | 5716-01143742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KG<br>START DATE: 5/15/2009 | 5716-01143741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N7<br>START DATE: 5/15/2009 | 5716-01135836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D1<br>START DATE: 5/31/2009 | 5716-01143198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F2<br>START DATE: 5/15/2009 | 5716-01130196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FB<br>START DATE: 5/15/2009 | 5716-01130204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09F9<br>START DATE: 5/15/2009 | 5716-01130203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F8<br>START DATE: 5/15/2009 | 5716-01130202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F7<br>START DATE: 5/15/2009 | 5716-01130201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F6<br>START DATE: 5/15/2009 | 5716-01130200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F5<br>START DATE: 5/15/2009 | 5716-01130199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL5<br>START DATE: 5/18/2009 | 5716-01131122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F3<br>START DATE: 5/15/2009 | 5716-01130197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028L<br>START DATE: 5/15/2009 | 5716-01144896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F1<br>START DATE: 5/15/2009 | 5716-01130195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3D<br>START DATE: 5/15/2009 | 5716-01130710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0963<br>START DATE: 5/15/2009 | 5716-01130001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0962<br>START DATE: 5/15/2009 | 5716-01130000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM6<br>START DATE: 5/15/2009 | 5716-01131151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7J<br>START DATE: 5/15/2009 | 5716-01130826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BL8<br>START DATE: 5/15/2009 | 5716-01131125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09F4<br>START DATE: 5/15/2009 | 5716-01130198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R7<br>START DATE: 5/15/2009 | 5716-01131667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G2<br>START DATE: 5/15/2009 | 5716-01143678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G1<br>START DATE: 5/15/2009 | 5716-01143677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G0<br>START DATE: 5/15/2009 | 5716-01143676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FZ<br>START DATE: 5/15/2009 | 5716-01143675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00FX<br>START DATE: 5/15/2009 | 5716-01143674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J013M<br>START DATE: 5/15/2009 | 5716-01144132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0P4G001V<br>START DATE: 5/15/2009 | 5716-01145216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R8<br>START DATE: 5/15/2009 | 5716-01131668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G5<br>START DATE: 5/15/2009 | 5716-01143681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R6<br>START DATE: 5/15/2009 | 5716-01131666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R5<br>START DATE: 5/15/2009 | 5716-01131665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HF<br>START DATE: 5/15/2009 | 5716-01143717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R2<br>START DATE: 5/15/2009 | 5716-01131663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09FC<br>START DATE: 5/15/2009 | 5716-01130205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KN<br>START DATE: 5/15/2009 | 5716-01135765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KM<br>START DATE: 5/15/2009 | 5716-01135764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R9<br>START DATE: 5/15/2009 | 5716-01131669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CP<br>START DATE: 5/15/2009 | 5716-01143615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KL<br>START DATE: 5/15/2009 | 5716-01135763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028K<br>START DATE: 5/15/2009 | 5716-01144895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028J<br>START DATE: 5/15/2009 | 5716-01144894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0284<br>START DATE: 5/15/2009 | 5716-01144893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FT<br>START DATE: 5/15/2009 | 5716-01144415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FR<br>START DATE: 5/15/2009 | 5716-01144414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FP<br>START DATE: 5/15/2009 | 5716-01144413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G3<br>START DATE: 5/15/2009 | 5716-01143679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CR<br>START DATE: 5/15/2009 | 5716-01143616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G4<br>START DATE: 5/15/2009 | 5716-01143680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00CN START DATE: 5/15/2009 | 5716-01143614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CM START DATE: 5/15/2009 | 5716-01143613 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CL START DATE: 5/15/2009 | 5716-01143612 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CK START DATE: 5/15/2009 | 5716-01143611 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CJ START DATE: 5/15/2009 | 5716-01143610 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CH START DATE: 5/15/2009 | 5716-01143609 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J028M START DATE: 5/15/2009 | 5716-01144897 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CT START DATE: 5/15/2009 | 5716-01143617 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009M START DATE: 5/15/2009 | 5716-01135550 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0063 START DATE: 5/15/2009 | 5716-01143053 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V1 START DATE: 5/15/2009 | 5716-01135942 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V0 START DATE: 5/15/2009 | 5716-01135941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TZ START DATE: 5/15/2009 | 5716-01135940 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TX START DATE: 5/15/2009 | 5716-01135939 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TW START DATE: 5/15/2009 | 5716-01135938 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700TV<br>START DATE: 5/15/2009 | 5716-01135937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098R<br>START DATE: 5/15/2009 | 5716-01130076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009N<br>START DATE: 5/15/2009 | 5716-01135551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098T<br>START DATE: 5/15/2009 | 5716-01130077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLJ<br>START DATE: 5/15/2009 | 5716-01131133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLH<br>START DATE: 5/15/2009 | 5716-01131132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKL<br>START DATE: 5/15/2009 | 5716-01131107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKK<br>START DATE: 5/15/2009 | 5716-01131106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKJ<br>START DATE: 5/15/2009 | 5716-01131105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKH<br>START DATE: 5/18/2009 | 5716-01131104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKG<br>START DATE: 5/18/2009 | 5716-01131103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TT<br>START DATE: 5/15/2009 | 5716-01135936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HZ<br>START DATE: 5/15/2009 | 5716-01130277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056T<br>START DATE: 5/15/2009 | 5716-01131552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0061<br>START DATE: 5/15/2009 | 5716-01143051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0060<br>START DATE: 5/15/2009 | 5716-01143050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005T<br>START DATE: 5/15/2009 | 5716-01143049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005R<br>START DATE: 5/15/2009 | 5716-01143048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005P<br>START DATE: 5/15/2009 | 5716-01143047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WR<br>START DATE: 5/15/2009 | 5716-01135991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098P<br>START DATE: 5/15/2009 | 5716-01130075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J0<br>START DATE: 5/15/2009 | 5716-01130278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKC<br>START DATE: 5/15/2009 | 5716-01131100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HX<br>START DATE: 5/15/2009 | 5716-01130276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HW<br>START DATE: 5/15/2009 | 5716-01130275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HV<br>START DATE: 5/15/2009 | 5716-01130274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HT<br>START DATE: 5/15/2009 | 5716-01130273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HR<br>START DATE: 5/15/2009 | 5716-01130272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098W<br>START DATE: 5/15/2009 | 5716-01130079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098V<br>START DATE: 5/15/2009 | 5716-01130078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700WP<br>START DATE: 5/15/2009 | 5716-01135990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F3<br>START DATE: 5/15/2009 | 5716-01131625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHJ<br>START DATE: 5/15/2009 | 5716-01131049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHH<br>START DATE: 5/15/2009 | 5716-01131048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHG<br>START DATE: 5/15/2009 | 5716-01131047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J7<br>START DATE: 5/15/2009 | 5716-01135724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J6<br>START DATE: 5/15/2009 | 5716-01135723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J5<br>START DATE: 5/15/2009 | 5716-01135722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J4<br>START DATE: 5/15/2009 | 5716-01135721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKF<br>START DATE: 5/18/2009 | 5716-01131102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F6<br>START DATE: 5/15/2009 | 5716-01131626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHM<br>START DATE: 5/15/2009 | 5716-01131052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F2<br>START DATE: 5/15/2009 | 5716-01131624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F1<br>START DATE: 5/15/2009 | 5716-01131623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLZ<br>START DATE: 5/15/2009 | 5716-01131144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLX<br>START DATE: 5/15/2009 | 5716-01131143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLW<br>START DATE: 5/15/2009 | 5716-01131142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLV<br>START DATE: 5/15/2009 | 5716-01131141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLT<br>START DATE: 5/18/2009 | 5716-01131140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F8<br>START DATE: 5/15/2009 | 5716-01131627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010D<br>START DATE: 5/15/2009 | 5716-01136064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0067<br>START DATE: 5/15/2009 | 5716-01143054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKB<br>START DATE: 5/15/2009 | 5716-01131099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK9<br>START DATE: 5/18/2009 | 5716-01131098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092R<br>START DATE: 5/15/2009 | 5716-01129909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092P<br>START DATE: 5/15/2009 | 5716-01129908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092N<br>START DATE: 5/15/2009 | 5716-01129907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C3<br>START DATE: 5/15/2009 | 5716-01131596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHK<br>START DATE: 5/15/2009 | 5716-01131050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C1<br>START DATE: 5/15/2009 | 5716-01131594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHL<br>START DATE: 5/15/2009 | 5716-01131051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009C<br>START DATE: 5/15/2009 | 5716-01143549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHW<br>START DATE: 5/18/2009 | 5716-01131058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHV<br>START DATE: 5/18/2009 | 5716-01131057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHT<br>START DATE: 5/15/2009 | 5716-01131056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHR<br>START DATE: 5/15/2009 | 5716-01131055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHP<br>START DATE: 5/15/2009 | 5716-01131054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHN<br>START DATE: 5/15/2009 | 5716-01131053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKD<br>START DATE: 5/18/2009 | 5716-01131101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C2<br>START DATE: 5/15/2009 | 5716-01131595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RM<br>START DATE: 5/15/2009 | 5716-01131473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0062<br>START DATE: 5/15/2009 | 5716-01143052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NC<br>START DATE: 5/15/2009 | 5716-01135840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NB<br>START DATE: 5/15/2009 | 5716-01135839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N9<br>START DATE: 5/15/2009 | 5716-01135838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700N8<br>START DATE: 5/15/2009 | 5716-01135837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010M<br>START DATE: 5/15/2009 | 5716-01144048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW9<br>START DATE: 5/21/2009 | 5716-01131322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NF<br>START DATE: 5/15/2009 | 5716-01135842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RN<br>START DATE: 5/15/2009 | 5716-01131474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NG<br>START DATE: 5/15/2009 | 5716-01135843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RL<br>START DATE: 5/15/2009 | 5716-01131472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RK<br>START DATE: 5/15/2009 | 5716-01131471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1T<br>START DATE: 5/21/2009 | 5716-01131448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1R<br>START DATE: 5/21/2009 | 5716-01131447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1P<br>START DATE: 5/21/2009 | 5716-01131446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1N<br>START DATE: 5/21/2009 | 5716-01131445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1M<br>START DATE: 5/21/2009 | 5716-01131444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V01RP<br>START DATE: 5/15/2009 | 5716-01131475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G4<br>START DATE: 5/15/2009 | 5716-01131649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700CM<br>START DATE: 5/15/2009 | 5716-01135596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HD<br>START DATE: 5/15/2009 | 5716-01143716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G4<br>START DATE: 5/15/2009 | 5716-01135665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G3<br>START DATE: 5/15/2009 | 5716-01135664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G2<br>START DATE: 5/15/2009 | 5716-01135663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G1<br>START DATE: 5/15/2009 | 5716-01135662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K4<br>START DATE: 5/15/2009 | 5716-01131652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ND<br>START DATE: 5/15/2009 | 5716-01135841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G5<br>START DATE: 5/15/2009 | 5716-01131650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DH<br>START DATE: 5/15/2009 | 5716-01130181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G3<br>START DATE: 5/15/2009 | 5716-01131648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G2<br>START DATE: 5/15/2009 | 5716-01131647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN6<br>START DATE: 5/18/2009 | 5716-01131179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN5<br>START DATE: 5/18/2009 | 5716-01131178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NK<br>START DATE: 5/15/2009 | 5716-01135846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700NJ<br>START DATE: 5/15/2009 | 5716-01135845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NH<br>START DATE: 5/15/2009 | 5716-01135844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G7<br>START DATE: 5/15/2009 | 5716-01131651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KG<br>START DATE: 5/15/2009 | 5716-01130320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70060<br>START DATE: 5/15/2009 | 5716-01135501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005Z<br>START DATE: 5/15/2009 | 5716-01135500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C16<br>START DATE: 5/21/2009 | 5716-01131431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010R<br>START DATE: 5/15/2009 | 5716-01136074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VH<br>START DATE: 5/15/2009 | 5716-01130517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VG<br>START DATE: 5/15/2009 | 5716-01130516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VF<br>START DATE: 5/15/2009 | 5716-01130515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1L<br>START DATE: 5/21/2009 | 5716-01131443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KH<br>START DATE: 5/15/2009 | 5716-01130321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009P<br>START DATE: 5/15/2009 | 5716-01135552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KF<br>START DATE: 5/15/2009 | 5716-01130319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09KD START DATE: 5/15/2009 | 5716-01130318 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KC START DATE: 5/15/2009 | 5716-01130317 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KB START DATE: 5/15/2009 | 5716-01130316 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K9 START DATE: 5/15/2009 | 5716-01130315 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0069 START DATE: 5/15/2009 | 5716-01143056 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0068 START DATE: 5/15/2009 | 5716-01143055 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KJ START DATE: 5/15/2009 | 5716-01130322 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CR START DATE: 5/15/2009 | 5716-01130160 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V056R START DATE: 5/15/2009 | 5716-01131551 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DG START DATE: 5/15/2009 | 5716-01130180 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DF START DATE: 5/15/2009 | 5716-01130179 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DD START DATE: 5/15/2009 | 5716-01130178 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DC START DATE: 5/15/2009 | 5716-01130177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CX START DATE: 5/15/2009 | 5716-01130164 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CW START DATE: 5/15/2009 | 5716-01130163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70061<br>START DATE: 5/15/2009 | 5716-01135502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CT<br>START DATE: 5/15/2009 | 5716-01130161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70062<br>START DATE: 5/15/2009 | 5716-01135503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BW<br>START DATE: 5/15/2009 | 5716-01130135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3V<br>START DATE: 5/15/2009 | 5716-01130722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009X<br>START DATE: 5/15/2009 | 5716-01135557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009W<br>START DATE: 5/15/2009 | 5716-01135556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009V<br>START DATE: 5/15/2009 | 5716-01135555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009T<br>START DATE: 5/15/2009 | 5716-01135554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009R<br>START DATE: 5/15/2009 | 5716-01135553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1K<br>START DATE: 5/21/2009 | 5716-01131442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09CV<br>START DATE: 5/15/2009 | 5716-01130162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0939<br>START DATE: 5/15/2009 | 5716-01129924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H7<br>START DATE: 5/15/2009 | 5716-01131490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010T<br>START DATE: 5/15/2009 | 5716-01136075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB094T<br>START DATE: 5/15/2009 | 5716-01129966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094R<br>START DATE: 5/15/2009 | 5716-01129965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094P<br>START DATE: 5/15/2009 | 5716-01129964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094N<br>START DATE: 5/15/2009 | 5716-01129963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MF<br>START DATE: 5/15/2009 | 5716-01130375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0946<br>START DATE: 5/15/2009 | 5716-01129949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02HB<br>START DATE: 5/15/2009 | 5716-01131493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0938<br>START DATE: 5/15/2009 | 5716-01129923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0937<br>START DATE: 5/15/2009 | 5716-01129922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0936<br>START DATE: 5/15/2009 | 5716-01129921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0935<br>START DATE: 5/15/2009 | 5716-01129920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0934<br>START DATE: 5/15/2009 | 5716-01129919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0933<br>START DATE: 5/15/2009 | 5716-01129918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0932<br>START DATE: 5/15/2009 | 5716-01129917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0947<br>START DATE: 5/15/2009 | 5716-01129950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V025D<br>START DATE: 5/15/2009 | 5716-01131476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCW<br>START DATE: 5/15/2009 | 5716-01130947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCV<br>START DATE: 5/15/2009 | 5716-01130946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCT<br>START DATE: 5/15/2009 | 5716-01130945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2B<br>START DATE: 5/15/2009 | 5716-01130680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B29<br>START DATE: 5/15/2009 | 5716-01130679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B28<br>START DATE: 5/15/2009 | 5716-01130678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009G<br>START DATE: 5/15/2009 | 5716-01135549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H8<br>START DATE: 5/15/2009 | 5716-01131491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V025F<br>START DATE: 5/15/2009 | 5716-01131477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H9<br>START DATE: 5/15/2009 | 5716-01131492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1J<br>START DATE: 5/21/2009 | 5716-01131441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02R1<br>START DATE: 5/15/2009 | 5716-01131498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02R0<br>START DATE: 5/15/2009 | 5716-01131497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02P9<br>START DATE: 5/15/2009 | 5716-01131496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02P8<br>START DATE: 5/15/2009 | 5716-01131495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02KR<br>START DATE: 5/15/2009 | 5716-01131494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092Z<br>START DATE: 5/15/2009 | 5716-01129914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009F<br>START DATE: 5/15/2009 | 5716-01135548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JN<br>START DATE: 5/15/2009 | 5716-01129526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0931<br>START DATE: 5/15/2009 | 5716-01129916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K0<br>START DATE: 5/15/2009 | 5716-01129534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JZ<br>START DATE: 5/15/2009 | 5716-01129533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JX<br>START DATE: 5/15/2009 | 5716-01129532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JW<br>START DATE: 5/15/2009 | 5716-01129531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JV<br>START DATE: 5/15/2009 | 5716-01129530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JT<br>START DATE: 5/15/2009 | 5716-01129529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K2<br>START DATE: 5/15/2009 | 5716-01129536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JP<br>START DATE: 5/15/2009 | 5716-01129527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V7<br>START DATE: 5/15/2009 | 5716-01130509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08JM START DATE: 5/15/2009 | 5716-01129525 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JL START DATE: 5/15/2009 | 5716-01129524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J5 START DATE: 5/15/2009 | 5716-01129511 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J4 START DATE: 5/15/2009 | 5716-01129510 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J3 START DATE: 5/15/2009 | 5716-01129509 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J2 START DATE: 5/15/2009 | 5716-01129508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J1 START DATE: 5/15/2009 | 5716-01129507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08JR START DATE: 5/15/2009 | 5716-01129528 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3C START DATE: 5/15/2009 | 5716-01130709 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD0 START DATE: 5/15/2009 | 5716-01130950 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB092X START DATE: 5/15/2009 | 5716-01129913 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092W START DATE: 5/15/2009 | 5716-01129912 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092V START DATE: 5/15/2009 | 5716-01129911 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092T START DATE: 5/15/2009 | 5716-01129910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJV START DATE: 5/18/2009 | 5716-01131085 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B56<br>START DATE: 5/15/2009 | 5716-01130760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08K1<br>START DATE: 5/15/2009 | 5716-01129535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BC<br>START DATE: 5/15/2009 | 5716-01135570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0930<br>START DATE: 5/15/2009 | 5716-01129915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3B<br>START DATE: 5/15/2009 | 5716-01130708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B39<br>START DATE: 5/15/2009 | 5716-01130707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B38<br>START DATE: 5/15/2009 | 5716-01130706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B37<br>START DATE: 5/15/2009 | 5716-01130705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VB<br>START DATE: 5/15/2009 | 5716-01130512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V9<br>START DATE: 5/15/2009 | 5716-01130511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V8<br>START DATE: 5/15/2009 | 5716-01130510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B55<br>START DATE: 5/15/2009 | 5716-01130759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02TX<br>START DATE: 5/15/2009 | 5716-01131512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RX<br>START DATE: 5/15/2009 | 5716-01135911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DV<br>START DATE: 5/15/2009 | 5716-01130190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09DT<br>START DATE: 5/15/2009 | 5716-01130189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0951<br>START DATE: 5/15/2009 | 5716-01129972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0950<br>START DATE: 5/15/2009 | 5716-01129971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094Z<br>START DATE: 5/15/2009 | 5716-01129970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCM<br>START DATE: 5/15/2009 | 5716-01130941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DX<br>START DATE: 5/15/2009 | 5716-01130192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092C<br>START DATE: 5/15/2009 | 5716-01129898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DZ<br>START DATE: 5/15/2009 | 5716-01130193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005D<br>START DATE: 5/15/2009 | 5716-01135485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T4<br>START DATE: 5/15/2009 | 5716-01135917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T3<br>START DATE: 5/15/2009 | 5716-01135916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T2<br>START DATE: 5/15/2009 | 5716-01135915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T1<br>START DATE: 5/15/2009 | 5716-01135914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T0<br>START DATE: 5/15/2009 | 5716-01135913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCX<br>START DATE: 5/15/2009 | 5716-01130948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB094W<br>START DATE: 5/15/2009 | 5716-01129968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JB<br>START DATE: 5/15/2009 | 5716-01135727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1M<br>START DATE: 5/15/2009 | 5716-01130661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1L<br>START DATE: 5/15/2009 | 5716-01130660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1K<br>START DATE: 5/15/2009 | 5716-01130659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1J<br>START DATE: 5/15/2009 | 5716-01130658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1H<br>START DATE: 5/15/2009 | 5716-01130657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1G<br>START DATE: 5/15/2009 | 5716-01130656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1F<br>START DATE: 5/15/2009 | 5716-01130655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DW<br>START DATE: 5/15/2009 | 5716-01130191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1C<br>START DATE: 5/15/2009 | 5716-01130653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RW<br>START DATE: 5/15/2009 | 5716-01135910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J9<br>START DATE: 5/15/2009 | 5716-01135726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700L6<br>START DATE: 5/15/2009 | 5716-01135779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700L5<br>START DATE: 5/15/2009 | 5716-01135778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0JW700L4<br>START DATE: 5/15/2009 | 5716-01135777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0MR40066<br>START DATE: 5/15/2009 | 5716-01143372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D1<br>START DATE: 5/15/2009 | 5716-01135606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09F0<br>START DATE: 5/15/2009 | 5716-01130194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1D<br>START DATE: 5/15/2009 | 5716-01130654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C9<br>START DATE: 5/15/2009 | 5716-01143603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RZ<br>START DATE: 5/15/2009 | 5716-01135912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012M<br>START DATE: 5/20/2009 | 5716-01136127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012L<br>START DATE: 5/20/2009 | 5716-01136126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012K<br>START DATE: 5/20/2009 | 5716-01136125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012J<br>START DATE: 5/20/2009 | 5716-01136124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010C<br>START DATE: 5/15/2009 | 5716-01136063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01R0<br>START DATE: 5/15/2009 | 5716-01144637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012P<br>START DATE: 5/20/2009 | 5716-01136129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CB<br>START DATE: 5/15/2009 | 5716-01143604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXX<br>START DATE: 5/21/2009 | 5716-01131367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C8<br>START DATE: 5/15/2009 | 5716-01143602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C7<br>START DATE: 5/15/2009 | 5716-01143601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C6<br>START DATE: 5/15/2009 | 5716-01143600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C5<br>START DATE: 5/15/2009 | 5716-01143599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C4<br>START DATE: 5/15/2009 | 5716-01143598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C3<br>START DATE: 5/15/2009 | 5716-01143597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HX<br>START DATE: 5/15/2009 | 5716-01129504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CC<br>START DATE: 5/15/2009 | 5716-01143605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MN<br>START DATE: 5/15/2009 | 5716-01144575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RV<br>START DATE: 5/15/2009 | 5716-01135909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NM<br>START DATE: 5/15/2009 | 5716-01135848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700R9<br>START DATE: 5/15/2009 | 5716-01135894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBM<br>START DATE: 5/15/2009 | 5716-01130913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8X<br>START DATE: 5/15/2009 | 5716-01130864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0272<br>START DATE: 5/15/2009 | 5716-01144879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0271<br>START DATE: 5/15/2009 | 5716-01144878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012N<br>START DATE: 5/20/2009 | 5716-01136128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026V<br>START DATE: 5/15/2009 | 5716-01144876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCZ<br>START DATE: 5/15/2009 | 5716-01130949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MM<br>START DATE: 5/15/2009 | 5716-01144574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ML<br>START DATE: 5/15/2009 | 5716-01144573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01MK<br>START DATE: 5/15/2009 | 5716-01144572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0082<br>START DATE: 5/15/2009 | 5716-01143512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ1<br>START DATE: 5/21/2009 | 5716-01131370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ0<br>START DATE: 5/21/2009 | 5716-01131369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXZ<br>START DATE: 5/21/2009 | 5716-01131368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J026X<br>START DATE: 5/15/2009 | 5716-01144877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C9<br>START DATE: 5/15/2009 | 5716-01144346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009W<br>START DATE: 5/15/2009 | 5716-01143144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00GC<br>START DATE: 5/15/2009 | 5716-01143687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GB<br>START DATE: 5/15/2009 | 5716-01143686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G9<br>START DATE: 5/15/2009 | 5716-01143685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G8<br>START DATE: 5/15/2009 | 5716-01143684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G7<br>START DATE: 5/15/2009 | 5716-01143683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00G6<br>START DATE: 5/15/2009 | 5716-01143682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GF<br>START DATE: 5/15/2009 | 5716-01143689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CB<br>START DATE: 5/15/2009 | 5716-01144347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GG<br>START DATE: 5/15/2009 | 5716-01143690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C4<br>START DATE: 5/15/2009 | 5716-01143175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C3<br>START DATE: 5/15/2009 | 5716-01143174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C2<br>START DATE: 5/15/2009 | 5716-01143173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C1<br>START DATE: 5/15/2009 | 5716-01143172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00C0<br>START DATE: 5/15/2009 | 5716-01143171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009Z<br>START DATE: 5/15/2009 | 5716-01143146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1T<br>START DATE: 5/15/2009 | 5716-01130665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024N<br>START DATE: 5/15/2009 | 5716-01144852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVL<br>START DATE: 5/15/2009 | 5716-01131303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08J0<br>START DATE: 5/15/2009 | 5716-01129506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3F<br>START DATE: 5/15/2009 | 5716-01130711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0432<br>START DATE: 5/15/2009 | 5716-01131524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0431<br>START DATE: 5/15/2009 | 5716-01131523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V042D<br>START DATE: 5/15/2009 | 5716-01131522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V042C<br>START DATE: 5/15/2009 | 5716-01131521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V042B<br>START DATE: 5/15/2009 | 5716-01131520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GD<br>START DATE: 5/15/2009 | 5716-01143688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVM<br>START DATE: 5/15/2009 | 5716-01131304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009V<br>START DATE: 5/15/2009 | 5716-01143143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVK<br>START DATE: 5/15/2009 | 5716-01131302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVJ<br>START DATE: 5/15/2009 | 5716-01131301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVH<br>START DATE: 5/15/2009 | 5716-01131300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT6<br>START DATE: 5/15/2009 | 5716-01131263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V3<br>START DATE: 5/15/2009 | 5716-01131717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GJ<br>START DATE: 5/15/2009 | 5716-01143692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GH<br>START DATE: 5/15/2009 | 5716-01143691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0429<br>START DATE: 5/15/2009 | 5716-01131519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CV<br>START DATE: 5/15/2009 | 5716-01135601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N009X<br>START DATE: 5/15/2009 | 5716-01143145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G0<br>START DATE: 5/15/2009 | 5716-01130222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FZ<br>START DATE: 5/15/2009 | 5716-01130221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FX<br>START DATE: 5/15/2009 | 5716-01130220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FW<br>START DATE: 5/15/2009 | 5716-01130219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D0<br>START DATE: 5/15/2009 | 5716-01135605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CZ<br>START DATE: 5/15/2009 | 5716-01135604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G2<br>START DATE: 5/15/2009 | 5716-01130224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700CW<br>START DATE: 5/15/2009 | 5716-01135602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G3<br>START DATE: 5/15/2009 | 5716-01130225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CT<br>START DATE: 5/15/2009 | 5716-01135600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CR<br>START DATE: 5/15/2009 | 5716-01135599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CP<br>START DATE: 5/15/2009 | 5716-01135598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CN<br>START DATE: 5/15/2009 | 5716-01135597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TB<br>START DATE: 5/15/2009 | 5716-01130484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ3<br>START DATE: 5/21/2009 | 5716-01131372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLR<br>START DATE: 5/18/2009 | 5716-01131139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CX<br>START DATE: 5/15/2009 | 5716-01135603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006J<br>START DATE: 5/15/2009 | 5716-01143480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RN<br>START DATE: 5/15/2009 | 5716-01131680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KW<br>START DATE: 5/15/2009 | 5716-01143752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KV<br>START DATE: 5/15/2009 | 5716-01143751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KT<br>START DATE: 5/15/2009 | 5716-01143750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00KR<br>START DATE: 5/15/2009 | 5716-01143749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KP<br>START DATE: 5/15/2009 | 5716-01143748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KN<br>START DATE: 5/15/2009 | 5716-01143747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G1<br>START DATE: 5/15/2009 | 5716-01130223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006K<br>START DATE: 5/15/2009 | 5716-01143481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1V<br>START DATE: 5/15/2009 | 5716-01130666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006G<br>START DATE: 5/15/2009 | 5716-01143479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VH<br>START DATE: 5/15/2009 | 5716-01135956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G8<br>START DATE: 5/15/2009 | 5716-01130230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G7<br>START DATE: 5/15/2009 | 5716-01130229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G6<br>START DATE: 5/15/2009 | 5716-01130228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G5<br>START DATE: 5/15/2009 | 5716-01130227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G4<br>START DATE: 5/15/2009 | 5716-01130226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KM<br>START DATE: 5/15/2009 | 5716-01143746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6G<br>START DATE: 5/15/2009 | 5716-01130796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08FR<br>START DATE: 5/15/2009 | 5716-01129444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WB<br>START DATE: 5/15/2009 | 5716-01130540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09W9<br>START DATE: 5/15/2009 | 5716-01130539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VD<br>START DATE: 5/15/2009 | 5716-01130514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VC<br>START DATE: 5/15/2009 | 5716-01130513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XB<br>START DATE: 5/15/2009 | 5716-01136007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X9<br>START DATE: 5/15/2009 | 5716-01136006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WD<br>START DATE: 5/15/2009 | 5716-01130542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X7<br>START DATE: 5/15/2009 | 5716-01136004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWB<br>START DATE: 5/21/2009 | 5716-01131323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6F<br>START DATE: 5/15/2009 | 5716-01130795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6D<br>START DATE: 5/15/2009 | 5716-01130794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FZ<br>START DATE: 5/15/2009 | 5716-01129449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FX<br>START DATE: 5/15/2009 | 5716-01129448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FW<br>START DATE: 5/15/2009 | 5716-01129447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08FV<br>START DATE: 5/15/2009 | 5716-01129446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095B<br>START DATE: 5/15/2009 | 5716-01129980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X8<br>START DATE: 5/15/2009 | 5716-01136005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004K<br>START DATE: 5/15/2009 | 5716-01143344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MD<br>START DATE: 5/15/2009 | 5716-01130374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HW<br>START DATE: 5/15/2009 | 5716-01129503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HV<br>START DATE: 5/15/2009 | 5716-01129502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HT<br>START DATE: 5/15/2009 | 5716-01129501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HR<br>START DATE: 5/15/2009 | 5716-01129500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LW<br>START DATE: 5/15/2009 | 5716-01135798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB098N<br>START DATE: 5/15/2009 | 5716-01130074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WC<br>START DATE: 5/15/2009 | 5716-01130541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0571<br>START DATE: 5/15/2009 | 5716-01131558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MW<br>START DATE: 5/15/2009 | 5716-01135826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004J<br>START DATE: 5/15/2009 | 5716-01143343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0MR4004H<br>START DATE: 5/15/2009 | 5716-01143342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004G<br>START DATE: 5/15/2009 | 5716-01143341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004C<br>START DATE: 5/15/2009 | 5716-01143340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40049<br>START DATE: 5/15/2009 | 5716-01143339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DD<br>START DATE: 5/15/2009 | 5716-01131611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWC<br>START DATE: 5/21/2009 | 5716-01131324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0573<br>START DATE: 5/15/2009 | 5716-01131559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPW<br>START DATE: 5/18/2009 | 5716-01131226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08FT<br>START DATE: 5/15/2009 | 5716-01129445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B7<br>START DATE: 5/15/2009 | 5716-01135566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B6<br>START DATE: 5/15/2009 | 5716-01135565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B5<br>START DATE: 5/15/2009 | 5716-01135564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B4<br>START DATE: 5/15/2009 | 5716-01135563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B3<br>START DATE: 5/15/2009 | 5716-01135562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B2<br>START DATE: 5/15/2009 | 5716-01135561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700B9<br>START DATE: 5/15/2009 | 5716-01135568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPX<br>START DATE: 5/18/2009 | 5716-01131227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BB<br>START DATE: 5/15/2009 | 5716-01135569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPV<br>START DATE: 5/18/2009 | 5716-01131225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPT<br>START DATE: 5/18/2009 | 5716-01131224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPR<br>START DATE: 5/18/2009 | 5716-01131223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB4<br>START DATE: 5/15/2009 | 5716-01130898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB3<br>START DATE: 5/15/2009 | 5716-01130897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB2<br>START DATE: 5/15/2009 | 5716-01130896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1W<br>START DATE: 5/15/2009 | 5716-01130667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPZ<br>START DATE: 5/18/2009 | 5716-01131228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011W<br>START DATE: 5/15/2009 | 5716-01136105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MV<br>START DATE: 5/15/2009 | 5716-01135825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8M<br>START DATE: 5/15/2009 | 5716-01130857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B26<br>START DATE: 5/15/2009 | 5716-01130676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70123<br>START DATE: 5/15/2009 | 5716-01136111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70122<br>START DATE: 5/15/2009 | 5716-01136110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70121<br>START DATE: 5/15/2009 | 5716-01136109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70120<br>START DATE: 5/15/2009 | 5716-01136108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B8<br>START DATE: 5/15/2009 | 5716-01135567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011X<br>START DATE: 5/15/2009 | 5716-01136106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08HZ<br>START DATE: 5/15/2009 | 5716-01129505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011V<br>START DATE: 5/15/2009 | 5716-01136104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011T<br>START DATE: 5/15/2009 | 5716-01136103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011R<br>START DATE: 5/15/2009 | 5716-01136102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011P<br>START DATE: 5/15/2009 | 5716-01136101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011N<br>START DATE: 5/15/2009 | 5716-01136100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006D<br>START DATE: 5/15/2009 | 5716-01143477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RV<br>START DATE: 5/15/2009 | 5716-01130470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011Z<br>START DATE: 5/15/2009 | 5716-01136107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09JJ<br>START DATE: 5/15/2009 | 5716-01130294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LV<br>START DATE: 5/15/2009 | 5716-01135797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LT<br>START DATE: 5/15/2009 | 5716-01135796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LR<br>START DATE: 5/15/2009 | 5716-01135795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LP<br>START DATE: 5/15/2009 | 5716-01135794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LN<br>START DATE: 5/15/2009 | 5716-01135793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LM<br>START DATE: 5/15/2009 | 5716-01135792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TD<br>START DATE: 5/15/2009 | 5716-01128930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JK<br>START DATE: 5/15/2009 | 5716-01130295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VH<br>START DATE: 5/15/2009 | 5716-01128961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JH<br>START DATE: 5/15/2009 | 5716-01130293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JG<br>START DATE: 5/15/2009 | 5716-01130292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09J1<br>START DATE: 5/15/2009 | 5716-01130279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005V<br>START DATE: 5/15/2009 | 5716-01143370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005T<br>START DATE: 5/15/2009 | 5716-01143369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4005R<br>START DATE: 5/15/2009 | 5716-01143368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005P<br>START DATE: 5/15/2009 | 5716-01143367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003W<br>START DATE: 5/15/2009 | 5716-01135479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0955<br>START DATE: 5/15/2009 | 5716-01129976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C5<br>START DATE: 5/15/2009 | 5716-01131598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TB<br>START DATE: 5/15/2009 | 5716-01128928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T9<br>START DATE: 5/15/2009 | 5716-01128927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T8<br>START DATE: 5/15/2009 | 5716-01128926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T7<br>START DATE: 5/15/2009 | 5716-01128925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T6<br>START DATE: 5/15/2009 | 5716-01128924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07T5<br>START DATE: 5/15/2009 | 5716-01128923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VF<br>START DATE: 5/15/2009 | 5716-01128959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094B<br>START DATE: 5/15/2009 | 5716-01129953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VG<br>START DATE: 5/15/2009 | 5716-01128960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099F<br>START DATE: 5/15/2009 | 5716-01130095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB087D<br>START DATE: 5/15/2009 | 5716-01129266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087C<br>START DATE: 5/15/2009 | 5716-01129265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB087B<br>START DATE: 5/15/2009 | 5716-01129264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VK<br>START DATE: 5/15/2009 | 5716-01128963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VJ<br>START DATE: 5/15/2009 | 5716-01128962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WW<br>START DATE: 5/15/2009 | 5716-01135994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094C<br>START DATE: 5/15/2009 | 5716-01129954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D7<br>START DATE: 5/15/2009 | 5716-01131606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XT<br>START DATE: 5/15/2009 | 5716-01136020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06PG<br>START DATE: 5/15/2009 | 5716-01131772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V06PF<br>START DATE: 5/15/2009 | 5716-01131771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V06PD<br>START DATE: 5/15/2009 | 5716-01131770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V06PC<br>START DATE: 5/15/2009 | 5716-01131769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V06PB<br>START DATE: 5/15/2009 | 5716-01131768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N0098<br>START DATE: 5/15/2009 | 5716-01143129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0JFC0067<br>START DATE: 5/15/2009 | 5716-01132048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D8<br>START DATE: 5/15/2009 | 5716-01131607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0068<br>START DATE: 5/15/2009 | 5716-01132049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D6<br>START DATE: 5/15/2009 | 5716-01131605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D3<br>START DATE: 5/15/2009 | 5716-01131604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D1<br>START DATE: 5/15/2009 | 5716-01131603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C9<br>START DATE: 5/15/2009 | 5716-01131602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C8<br>START DATE: 5/15/2009 | 5716-01131601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C7<br>START DATE: 5/15/2009 | 5716-01131600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009D<br>START DATE: 5/15/2009 | 5716-01135547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05D9<br>START DATE: 5/15/2009 | 5716-01131608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJK<br>START DATE: 5/18/2009 | 5716-01131078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TF<br>START DATE: 5/15/2009 | 5716-01128931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WV<br>START DATE: 5/15/2009 | 5716-01135993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WT<br>START DATE: 5/15/2009 | 5716-01135992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJT START DATE: 5/18/2009 | 5716-01131084 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJR START DATE: 5/18/2009 | 5716-01131083 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJP START DATE: 5/18/2009 | 5716-01131082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJN START DATE: 5/18/2009 | 5716-01131081 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0066 START DATE: 5/15/2009 | 5716-01132047 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJL START DATE: 5/18/2009 | 5716-01131079 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WX START DATE: 5/15/2009 | 5716-01135995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJJ START DATE: 5/18/2009 | 5716-01131077 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJH START DATE: 5/18/2009 | 5716-01131076 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJG START DATE: 5/18/2009 | 5716-01131075 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJF START DATE: 5/18/2009 | 5716-01131074 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B27 START DATE: 5/15/2009 | 5716-01130677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012H START DATE: 5/20/2009 | 5716-01136123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPG START DATE: 5/18/2009 | 5716-01131215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJM START DATE: 5/18/2009 | 5716-01131080 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB088R<br>START DATE: 5/15/2009 | 5716-01129304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N6<br>START DATE: 5/15/2009 | 5716-01129624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089F<br>START DATE: 5/15/2009 | 5716-01129323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089D<br>START DATE: 5/15/2009 | 5716-01129322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089C<br>START DATE: 5/15/2009 | 5716-01129321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB089B<br>START DATE: 5/15/2009 | 5716-01129320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088W<br>START DATE: 5/15/2009 | 5716-01129307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TC<br>START DATE: 5/15/2009 | 5716-01128929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088T<br>START DATE: 5/15/2009 | 5716-01129305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093D<br>START DATE: 5/15/2009 | 5716-01129927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088P<br>START DATE: 5/15/2009 | 5716-01129303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088N<br>START DATE: 5/15/2009 | 5716-01129302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088M<br>START DATE: 5/15/2009 | 5716-01129301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088L<br>START DATE: 5/15/2009 | 5716-01129300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z5<br>START DATE: 5/15/2009 | 5716-01129035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z4<br>START DATE: 5/15/2009 | 5716-01129034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z3<br>START DATE: 5/15/2009 | 5716-01129033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088V<br>START DATE: 5/15/2009 | 5716-01129306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MJ<br>START DATE: 5/15/2009 | 5716-01130378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLK<br>START DATE: 5/15/2009 | 5716-01131134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDV<br>START DATE: 5/15/2009 | 5716-01130974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C20<br>START DATE: 5/21/2009 | 5716-01131453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1Z<br>START DATE: 5/21/2009 | 5716-01131452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1X<br>START DATE: 5/21/2009 | 5716-01131451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1W<br>START DATE: 5/21/2009 | 5716-01131450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1V<br>START DATE: 5/21/2009 | 5716-01131449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093B<br>START DATE: 5/15/2009 | 5716-01129925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MK<br>START DATE: 5/15/2009 | 5716-01130379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093C<br>START DATE: 5/15/2009 | 5716-01129926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MH<br>START DATE: 5/15/2009 | 5716-01130377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09MG<br>START DATE: 5/15/2009 | 5716-01130376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DG<br>START DATE: 5/15/2009 | 5716-01135619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093H<br>START DATE: 5/15/2009 | 5716-01129930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093G<br>START DATE: 5/15/2009 | 5716-01129929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB093F<br>START DATE: 5/15/2009 | 5716-01129928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08ND<br>START DATE: 5/15/2009 | 5716-01129630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP7<br>START DATE: 5/18/2009 | 5716-01131208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BZ<br>START DATE: 5/15/2009 | 5716-01143170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07Z2<br>START DATE: 5/15/2009 | 5716-01129032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083P<br>START DATE: 5/15/2009 | 5716-01129163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K4<br>START DATE: 5/15/2009 | 5716-01135749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K3<br>START DATE: 5/15/2009 | 5716-01135748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K2<br>START DATE: 5/15/2009 | 5716-01135747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NX<br>START DATE: 5/15/2009 | 5716-01135855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NW<br>START DATE: 5/15/2009 | 5716-01135854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB085H<br>START DATE: 5/15/2009 | 5716-01129213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NT<br>START DATE: 5/15/2009 | 5716-01135852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085J<br>START DATE: 5/15/2009 | 5716-01129214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BX<br>START DATE: 5/15/2009 | 5716-01143169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BW<br>START DATE: 5/15/2009 | 5716-01143168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDX<br>START DATE: 5/15/2009 | 5716-01130976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B49<br>START DATE: 5/15/2009 | 5716-01130735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B48<br>START DATE: 5/15/2009 | 5716-01130734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TH<br>START DATE: 5/15/2009 | 5716-01128933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07TG<br>START DATE: 5/15/2009 | 5716-01128932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NV<br>START DATE: 5/15/2009 | 5716-01135853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085V<br>START DATE: 5/15/2009 | 5716-01129222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C4<br>START DATE: 5/15/2009 | 5716-01131597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091B<br>START DATE: 5/15/2009 | 5716-01129869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B4<br>START DATE: 5/15/2009 | 5716-01143151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N00B3<br>START DATE: 5/15/2009 | 5716-01143150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B2<br>START DATE: 5/15/2009 | 5716-01143149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B1<br>START DATE: 5/15/2009 | 5716-01143148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B0<br>START DATE: 5/15/2009 | 5716-01143147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB083R<br>START DATE: 5/15/2009 | 5716-01129164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N007F<br>START DATE: 5/15/2009 | 5716-01143081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B1<br>START DATE: 5/15/2009 | 5716-01130111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085T<br>START DATE: 5/15/2009 | 5716-01129221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085R<br>START DATE: 5/15/2009 | 5716-01129220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085P<br>START DATE: 5/15/2009 | 5716-01129219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085N<br>START DATE: 5/15/2009 | 5716-01129218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085M<br>START DATE: 5/15/2009 | 5716-01129217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085L<br>START DATE: 5/15/2009 | 5716-01129216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB085K<br>START DATE: 5/15/2009 | 5716-01129215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H1<br>START DATE: 5/15/2009 | 5716-01143705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0817 START DATE: 5/15/2009 | 5716-01129093 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GC START DATE: 5/15/2009 | 5716-01129461 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GB START DATE: 5/15/2009 | 5716-01129460 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08G9 START DATE: 5/15/2009 | 5716-01129459 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081D START DATE: 5/15/2009 | 5716-01129098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081C START DATE: 5/15/2009 | 5716-01129097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB081B START DATE: 5/15/2009 | 5716-01129096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X3 START DATE: 5/15/2009 | 5716-01130561 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0818 START DATE: 5/15/2009 | 5716-01129094 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70036 START DATE: 5/15/2009 | 5716-01135475 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0816 START DATE: 5/15/2009 | 5716-01129092 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0815 START DATE: 5/15/2009 | 5716-01129091 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0814 START DATE: 5/15/2009 | 5716-01129090 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R7 START DATE: 5/15/2009 | 5716-01128897 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R6 START DATE: 5/15/2009 | 5716-01128896 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07R5<br>START DATE: 5/15/2009 | 5716-01128895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R4<br>START DATE: 5/15/2009 | 5716-01128894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0819<br>START DATE: 5/15/2009 | 5716-01129095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN2<br>START DATE: 5/18/2009 | 5716-01131175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C6<br>START DATE: 5/15/2009 | 5716-01131599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X1<br>START DATE: 5/15/2009 | 5716-01130559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X0<br>START DATE: 5/15/2009 | 5716-01130558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WZ<br>START DATE: 5/15/2009 | 5716-01130557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WG<br>START DATE: 5/15/2009 | 5716-01130544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RR<br>START DATE: 5/21/2009 | 5716-01135907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7009C<br>START DATE: 5/15/2009 | 5716-01135546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08GD<br>START DATE: 5/15/2009 | 5716-01129462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN3<br>START DATE: 5/18/2009 | 5716-01131176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70035<br>START DATE: 5/15/2009 | 5716-01135474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN1<br>START DATE: 5/18/2009 | 5716-01131174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN0<br>START DATE: 5/18/2009 | 5716-01131173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMZ<br>START DATE: 5/18/2009 | 5716-01131172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMX<br>START DATE: 5/18/2009 | 5716-01131171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMW<br>START DATE: 5/18/2009 | 5716-01131170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMV<br>START DATE: 5/18/2009 | 5716-01131169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R1<br>START DATE: 5/15/2009 | 5716-01128891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BN4<br>START DATE: 5/18/2009 | 5716-01131177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092M<br>START DATE: 5/15/2009 | 5716-01129906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R3<br>START DATE: 5/15/2009 | 5716-01128893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B51<br>START DATE: 5/15/2009 | 5716-01130755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B50<br>START DATE: 5/15/2009 | 5716-01130754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4Z<br>START DATE: 5/15/2009 | 5716-01130753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4X<br>START DATE: 5/15/2009 | 5716-01130752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4W<br>START DATE: 5/15/2009 | 5716-01130751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4V<br>START DATE: 5/15/2009 | 5716-01130750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B53 START DATE: 5/15/2009 | 5716-01130757 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09WF START DATE: 5/15/2009 | 5716-01130543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BV START DATE: 5/15/2009 | 5716-01130134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092L START DATE: 5/15/2009 | 5716-01129905 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092K START DATE: 5/15/2009 | 5716-01129904 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092J START DATE: 5/15/2009 | 5716-01129903 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092H START DATE: 5/15/2009 | 5716-01129902 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092G START DATE: 5/15/2009 | 5716-01129901 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092F START DATE: 5/15/2009 | 5716-01129900 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092D START DATE: 5/15/2009 | 5716-01129899 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4T START DATE: 5/15/2009 | 5716-01130749 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V8 START DATE: 5/15/2009 | 5716-01128954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X4 START DATE: 5/15/2009 | 5716-01130562 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R0 START DATE: 5/15/2009 | 5716-01128890 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07PZ START DATE: 5/15/2009 | 5716-01128889 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB07N5<br>START DATE: 5/15/2009 | 5716-01128840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FP<br>START DATE: 5/15/2009 | 5716-01135654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VD<br>START DATE: 5/15/2009 | 5716-01128958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VC<br>START DATE: 5/15/2009 | 5716-01128957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B52<br>START DATE: 5/15/2009 | 5716-01130756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V9<br>START DATE: 5/15/2009 | 5716-01128955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07R2<br>START DATE: 5/15/2009 | 5716-01128892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V7<br>START DATE: 5/15/2009 | 5716-01128953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V6<br>START DATE: 5/15/2009 | 5716-01128952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V5<br>START DATE: 5/15/2009 | 5716-01128951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V4<br>START DATE: 5/15/2009 | 5716-01128950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V3<br>START DATE: 5/15/2009 | 5716-01128949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z9<br>START DATE: 5/15/2009 | 5716-01129812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08Z8<br>START DATE: 5/15/2009 | 5716-01129811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB07VB<br>START DATE: 5/15/2009 | 5716-01128956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09GJ<br>START DATE: 5/15/2009 | 5716-01130238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FK<br>START DATE: 5/15/2009 | 5716-01130211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FJ<br>START DATE: 5/15/2009 | 5716-01130210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FH<br>START DATE: 5/15/2009 | 5716-01130209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006B<br>START DATE: 5/15/2009 | 5716-01143057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHF<br>START DATE: 5/15/2009 | 5716-01131046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GM<br>START DATE: 5/15/2009 | 5716-01130241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X2<br>START DATE: 5/15/2009 | 5716-01130560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GK<br>START DATE: 5/15/2009 | 5716-01130239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TJ<br>START DATE: 5/15/2009 | 5716-01130490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GH<br>START DATE: 5/15/2009 | 5716-01130237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GG<br>START DATE: 5/15/2009 | 5716-01130236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GF<br>START DATE: 5/15/2009 | 5716-01130235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GD<br>START DATE: 5/15/2009 | 5716-01130234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GC<br>START DATE: 5/15/2009 | 5716-01130233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09GB<br>START DATE: 5/15/2009 | 5716-01130232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09G9<br>START DATE: 5/15/2009 | 5716-01130231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GL<br>START DATE: 5/15/2009 | 5716-01130240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TT<br>START DATE: 5/15/2009 | 5716-01130497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BR<br>START DATE: 5/15/2009 | 5716-01143165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V3<br>START DATE: 5/15/2009 | 5716-01130505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V2<br>START DATE: 5/15/2009 | 5716-01130504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V1<br>START DATE: 5/15/2009 | 5716-01130503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V0<br>START DATE: 5/15/2009 | 5716-01130502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TZ<br>START DATE: 5/15/2009 | 5716-01130501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TX<br>START DATE: 5/15/2009 | 5716-01130500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FL<br>START DATE: 5/15/2009 | 5716-01130212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TV<br>START DATE: 5/15/2009 | 5716-01130498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TH<br>START DATE: 5/15/2009 | 5716-01130489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TR<br>START DATE: 5/15/2009 | 5716-01130496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09TP<br>START DATE: 5/15/2009 | 5716-01130495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TN<br>START DATE: 5/15/2009 | 5716-01130494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TM<br>START DATE: 5/15/2009 | 5716-01130493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TL<br>START DATE: 5/15/2009 | 5716-01130492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TK<br>START DATE: 5/15/2009 | 5716-01130491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GH<br>START DATE: 5/15/2009 | 5716-01135676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TW<br>START DATE: 5/15/2009 | 5716-01130499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ1<br>START DATE: 5/18/2009 | 5716-01131062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GK<br>START DATE: 5/15/2009 | 5716-01135678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LM<br>START DATE: 5/15/2009 | 5716-01143774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ8<br>START DATE: 5/15/2009 | 5716-01131069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ7<br>START DATE: 5/18/2009 | 5716-01131068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ6<br>START DATE: 5/18/2009 | 5716-01131067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ5<br>START DATE: 5/18/2009 | 5716-01131066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ4<br>START DATE: 5/18/2009 | 5716-01131065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09HM<br>START DATE: 5/15/2009 | 5716-01130269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ2<br>START DATE: 5/18/2009 | 5716-01131063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HN<br>START DATE: 5/15/2009 | 5716-01130270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ0<br>START DATE: 5/18/2009 | 5716-01131061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHZ<br>START DATE: 5/18/2009 | 5716-01131060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BHX<br>START DATE: 5/18/2009 | 5716-01131059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X8<br>START DATE: 5/15/2009 | 5716-01130566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X7<br>START DATE: 5/15/2009 | 5716-01130565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X6<br>START DATE: 5/15/2009 | 5716-01130564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X5<br>START DATE: 5/15/2009 | 5716-01130563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BJ3<br>START DATE: 5/18/2009 | 5716-01131064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00D3<br>START DATE: 5/31/2009 | 5716-01143200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V3<br>START DATE: 5/15/2009 | 5716-01135944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GG<br>START DATE: 5/15/2009 | 5716-01135675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GF<br>START DATE: 5/15/2009 | 5716-01135674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700FJ<br>START DATE: 5/15/2009 | 5716-01135649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FH<br>START DATE: 5/15/2009 | 5716-01135648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FG<br>START DATE: 5/15/2009 | 5716-01135647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FF<br>START DATE: 5/15/2009 | 5716-01135646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HL<br>START DATE: 5/15/2009 | 5716-01130268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05PX<br>START DATE: 5/15/2009 | 5716-01131659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GJ<br>START DATE: 5/15/2009 | 5716-01135677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JT<br>START DATE: 5/15/2009 | 5716-01130301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JR<br>START DATE: 5/15/2009 | 5716-01130300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JP<br>START DATE: 5/15/2009 | 5716-01130299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JN<br>START DATE: 5/15/2009 | 5716-01130298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JM<br>START DATE: 5/15/2009 | 5716-01130297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JL<br>START DATE: 5/15/2009 | 5716-01130296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HP<br>START DATE: 5/15/2009 | 5716-01130271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FD<br>START DATE: 5/15/2009 | 5716-01135645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTJ<br>START DATE: 5/15/2009 | 5716-01131273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8C<br>START DATE: 5/15/2009 | 5716-01130849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8B<br>START DATE: 5/15/2009 | 5716-01130848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B89<br>START DATE: 5/15/2009 | 5716-01130847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B88<br>START DATE: 5/15/2009 | 5716-01130846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B87<br>START DATE: 5/15/2009 | 5716-01130845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GR<br>START DATE: 5/15/2009 | 5716-01130244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RZ<br>START DATE: 5/15/2009 | 5716-01130473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GN<br>START DATE: 5/15/2009 | 5716-01130242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8G<br>START DATE: 5/15/2009 | 5716-01130852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTH<br>START DATE: 5/15/2009 | 5716-01131272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTG<br>START DATE: 5/15/2009 | 5716-01131271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTF<br>START DATE: 5/15/2009 | 5716-01131270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTD<br>START DATE: 5/15/2009 | 5716-01131269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTC<br>START DATE: 5/15/2009 | 5716-01131268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBF<br>START DATE: 5/15/2009 | 5716-01130907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBD<br>START DATE: 5/15/2009 | 5716-01130906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09GP<br>START DATE: 5/15/2009 | 5716-01130243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZL<br>START DATE: 5/21/2009 | 5716-01131387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CW<br>START DATE: 5/15/2009 | 5716-01129391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09C9<br>START DATE: 5/15/2009 | 5716-01130147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDD<br>START DATE: 5/15/2009 | 5716-01130962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RM<br>START DATE: 5/15/2009 | 5716-01131679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RL<br>START DATE: 5/15/2009 | 5716-01131678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RK<br>START DATE: 5/15/2009 | 5716-01131677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZP<br>START DATE: 5/21/2009 | 5716-01131390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8D<br>START DATE: 5/15/2009 | 5716-01130850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZM<br>START DATE: 5/21/2009 | 5716-01131388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8F<br>START DATE: 5/15/2009 | 5716-01130851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZK<br>START DATE: 5/21/2009 | 5716-01131386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZJ<br>START DATE: 5/21/2009 | 5716-01131385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZH<br>START DATE: 5/21/2009 | 5716-01131384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8K<br>START DATE: 5/15/2009 | 5716-01130855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8J<br>START DATE: 5/15/2009 | 5716-01130854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8H<br>START DATE: 5/15/2009 | 5716-01130853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BB9<br>START DATE: 5/15/2009 | 5716-01130903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZN<br>START DATE: 5/21/2009 | 5716-01131389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F1<br>START DATE: 5/15/2009 | 5716-01129423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBC<br>START DATE: 5/15/2009 | 5716-01130905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F9<br>START DATE: 5/15/2009 | 5716-01129431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F8<br>START DATE: 5/15/2009 | 5716-01129430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F7<br>START DATE: 5/15/2009 | 5716-01129429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F6<br>START DATE: 5/15/2009 | 5716-01129428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F5<br>START DATE: 5/15/2009 | 5716-01129427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F4<br>START DATE: 5/15/2009 | 5716-01129426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B97<br>START DATE: 5/15/2009 | 5716-01130873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F2<br>START DATE: 5/15/2009 | 5716-01129424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B98<br>START DATE: 5/15/2009 | 5716-01130874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F0<br>START DATE: 5/15/2009 | 5716-01129422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D3<br>START DATE: 5/15/2009 | 5716-01129397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D2<br>START DATE: 5/15/2009 | 5716-01129396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D1<br>START DATE: 5/15/2009 | 5716-01129395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08D0<br>START DATE: 5/15/2009 | 5716-01129394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CZ<br>START DATE: 5/15/2009 | 5716-01129393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VG<br>START DATE: 5/15/2009 | 5716-01135955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08F3<br>START DATE: 5/15/2009 | 5716-01129425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF0<br>START DATE: 5/15/2009 | 5716-01130978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T0<br>START DATE: 5/15/2009 | 5716-01130474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08W3<br>START DATE: 5/15/2009 | 5716-01129750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF7<br>START DATE: 5/15/2009 | 5716-01130985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF6<br>START DATE: 5/15/2009 | 5716-01130984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF5<br>START DATE: 5/15/2009 | 5716-01130983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF4<br>START DATE: 5/15/2009 | 5716-01130982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF3<br>START DATE: 5/15/2009 | 5716-01130981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B96<br>START DATE: 5/15/2009 | 5716-01130872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF1<br>START DATE: 5/15/2009 | 5716-01130979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBB<br>START DATE: 5/15/2009 | 5716-01130904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDZ<br>START DATE: 5/15/2009 | 5716-01130977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BMT<br>START DATE: 5/18/2009 | 5716-01131168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005W<br>START DATE: 5/15/2009 | 5716-01143371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BPF<br>START DATE: 5/18/2009 | 5716-01131214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDC<br>START DATE: 5/15/2009 | 5716-01130961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDB<br>START DATE: 5/15/2009 | 5716-01130960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B99<br>START DATE: 5/15/2009 | 5716-01130875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BF2<br>START DATE: 5/15/2009 | 5716-01130980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B40<br>START DATE: 5/15/2009 | 5716-01130726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6V<br>START DATE: 5/15/2009 | 5716-01130806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P0<br>START DATE: 5/15/2009 | 5716-01135857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NZ<br>START DATE: 5/15/2009 | 5716-01135856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B45<br>START DATE: 5/15/2009 | 5716-01130731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B44<br>START DATE: 5/15/2009 | 5716-01130730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B43<br>START DATE: 5/15/2009 | 5716-01130729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RX<br>START DATE: 5/15/2009 | 5716-01130472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B41<br>START DATE: 5/15/2009 | 5716-01130727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M3<br>START DATE: 5/15/2009 | 5716-01130365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3Z<br>START DATE: 5/15/2009 | 5716-01130725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3X<br>START DATE: 5/15/2009 | 5716-01130724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC5<br>START DATE: 5/15/2009 | 5716-01130927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC4<br>START DATE: 5/15/2009 | 5716-01130926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RT<br>START DATE: 5/15/2009 | 5716-01130469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09RR<br>START DATE: 5/15/2009 | 5716-01130468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RP<br>START DATE: 5/15/2009 | 5716-01130467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B42<br>START DATE: 5/15/2009 | 5716-01130728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P2<br>START DATE: 5/15/2009 | 5716-01130420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLN<br>START DATE: 5/18/2009 | 5716-01131137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLM<br>START DATE: 5/15/2009 | 5716-01131136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLL<br>START DATE: 5/15/2009 | 5716-01131135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DJ<br>START DATE: 5/15/2009 | 5716-01130182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BK8<br>START DATE: 5/18/2009 | 5716-01131097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094X<br>START DATE: 5/15/2009 | 5716-01129969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RW<br>START DATE: 5/15/2009 | 5716-01130471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B6W<br>START DATE: 5/15/2009 | 5716-01130807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P3<br>START DATE: 5/15/2009 | 5716-01130421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09BG<br>START DATE: 5/15/2009 | 5716-01130124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P1<br>START DATE: 5/15/2009 | 5716-01130419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09N4 START DATE: 5/15/2009 | 5716-01130394 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N3 START DATE: 5/15/2009 | 5716-01130393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ML START DATE: 5/15/2009 | 5716-01130380 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M5 START DATE: 5/15/2009 | 5716-01130367 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M4 START DATE: 5/15/2009 | 5716-01130366 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RL START DATE: 5/18/2009 | 5716-01130464 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P4 START DATE: 5/15/2009 | 5716-01130422 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T8 START DATE: 5/15/2009 | 5716-01130482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RN START DATE: 5/15/2009 | 5716-01130466 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0N START DATE: 5/15/2009 | 5716-01130634 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0M START DATE: 5/15/2009 | 5716-01130633 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0L START DATE: 5/15/2009 | 5716-01130632 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0K START DATE: 5/15/2009 | 5716-01130631 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0J START DATE: 5/15/2009 | 5716-01130630 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0H START DATE: 5/15/2009 | 5716-01130629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB09WR<br>START DATE: 5/15/2009 | 5716-01130552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T9<br>START DATE: 5/15/2009 | 5716-01130483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM9<br>START DATE: 5/15/2009 | 5716-01131154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T7<br>START DATE: 5/15/2009 | 5716-01130481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T6<br>START DATE: 5/15/2009 | 5716-01130480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T5<br>START DATE: 5/15/2009 | 5716-01130479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T4<br>START DATE: 5/15/2009 | 5716-01130478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T3<br>START DATE: 5/15/2009 | 5716-01130477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T2<br>START DATE: 5/15/2009 | 5716-01130476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09T1<br>START DATE: 5/15/2009 | 5716-01130475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0G<br>START DATE: 5/15/2009 | 5716-01130628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V068X<br>START DATE: 5/15/2009 | 5716-01131737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B9D<br>START DATE: 5/15/2009 | 5716-01130878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PP<br>START DATE: 5/15/2009 | 5716-01130439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09PN<br>START DATE: 5/15/2009 | 5716-01130438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09PM<br>START DATE: 5/15/2009 | 5716-01130437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B1B<br>START DATE: 5/15/2009 | 5716-01130652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B19<br>START DATE: 5/15/2009 | 5716-01130651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B18<br>START DATE: 5/15/2009 | 5716-01130650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0P<br>START DATE: 5/15/2009 | 5716-01130635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B3<br>START DATE: 5/15/2009 | 5716-01131738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09RM<br>START DATE: 5/18/2009 | 5716-01130465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V063P<br>START DATE: 5/15/2009 | 5716-01131736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V063N<br>START DATE: 5/15/2009 | 5716-01131735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP6<br>START DATE: 5/18/2009 | 5716-01131207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP5<br>START DATE: 5/18/2009 | 5716-01131206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP4<br>START DATE: 5/18/2009 | 5716-01131205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP3<br>START DATE: 5/15/2009 | 5716-01131204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BP2<br>START DATE: 5/15/2009 | 5716-01131203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06B4<br>START DATE: 5/15/2009 | 5716-01131739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700LH<br>START DATE: 5/15/2009 | 5716-01135788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZC<br>START DATE: 5/15/2009 | 5716-01136036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZB<br>START DATE: 5/15/2009 | 5716-01136035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z9<br>START DATE: 5/15/2009 | 5716-01136034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z8<br>START DATE: 5/15/2009 | 5716-01136033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M3<br>START DATE: 5/15/2009 | 5716-01135804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LL<br>START DATE: 5/15/2009 | 5716-01135791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGR<br>START DATE: 5/15/2009 | 5716-01131027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LJ<br>START DATE: 5/15/2009 | 5716-01135789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DF<br>START DATE: 5/15/2009 | 5716-01135618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LP<br>START DATE: 5/15/2009 | 5716-01143776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LN<br>START DATE: 5/15/2009 | 5716-01143775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B78<br>START DATE: 5/15/2009 | 5716-01130818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B77<br>START DATE: 5/15/2009 | 5716-01130817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B76<br>START DATE: 5/15/2009 | 5716-01130816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09LF<br>START DATE: 5/15/2009 | 5716-01130347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LD<br>START DATE: 5/15/2009 | 5716-01130346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LK<br>START DATE: 5/15/2009 | 5716-01135790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K3<br>START DATE: 5/15/2009 | 5716-01130309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08CX<br>START DATE: 5/15/2009 | 5716-01129392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGN<br>START DATE: 5/15/2009 | 5716-01131025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGM<br>START DATE: 5/15/2009 | 5716-01131024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGL<br>START DATE: 5/15/2009 | 5716-01131023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K8<br>START DATE: 5/15/2009 | 5716-01130314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K7<br>START DATE: 5/15/2009 | 5716-01130313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K6<br>START DATE: 5/15/2009 | 5716-01130312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV2<br>START DATE: 5/15/2009 | 5716-01131287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K4<br>START DATE: 5/15/2009 | 5716-01130310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0040<br>START DATE: 5/15/2009 | 5716-01136790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K2<br>START DATE: 5/15/2009 | 5716-01130308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09K1 START DATE: 5/15/2009 | 5716-01130307 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K0 START DATE: 5/15/2009 | 5716-01130306 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JZ START DATE: 5/15/2009 | 5716-01130305 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JX START DATE: 5/15/2009 | 5716-01130304 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JW START DATE: 5/15/2009 | 5716-01130303 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L9 START DATE: 5/15/2009 | 5716-01130343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09K5 START DATE: 5/15/2009 | 5716-01130311 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0098 START DATE: 5/15/2009 | 5716-01143546 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LC START DATE: 5/15/2009 | 5716-01130345 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MB START DATE: 5/15/2009 | 5716-01143793 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M9 START DATE: 5/15/2009 | 5716-01143792 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M8 START DATE: 5/15/2009 | 5716-01143791 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00M7 START DATE: 5/15/2009 | 5716-01143790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B8 START DATE: 5/15/2009 | 5716-01144317 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B7 START DATE: 5/15/2009 | 5716-01144316 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7008W<br>START DATE: 5/15/2009 | 5716-01135533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J0099<br>START DATE: 5/15/2009 | 5716-01143547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HC<br>START DATE: 5/15/2009 | 5716-01143715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012T<br>START DATE: 5/20/2009 | 5716-01136131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012R<br>START DATE: 5/20/2009 | 5716-01136130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70129<br>START DATE: 5/15/2009 | 5716-01136117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70128<br>START DATE: 5/15/2009 | 5716-01136116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V6<br>START DATE: 5/15/2009 | 5716-01135947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V5<br>START DATE: 5/15/2009 | 5716-01135946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V4<br>START DATE: 5/15/2009 | 5716-01135945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009B<br>START DATE: 5/15/2009 | 5716-01143548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M8<br>START DATE: 5/15/2009 | 5716-01130370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGT<br>START DATE: 5/15/2009 | 5716-01131028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L8<br>START DATE: 5/15/2009 | 5716-01130342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L7<br>START DATE: 5/15/2009 | 5716-01130341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB08RP<br>START DATE: 5/15/2009 | 5716-01129692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RK<br>START DATE: 5/15/2009 | 5716-01129691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08RJ<br>START DATE: 5/15/2009 | 5716-01129690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MC<br>START DATE: 5/15/2009 | 5716-01130373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00MC<br>START DATE: 5/15/2009 | 5716-01143794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M9<br>START DATE: 5/15/2009 | 5716-01130371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LB<br>START DATE: 5/15/2009 | 5716-01130344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M7<br>START DATE: 5/15/2009 | 5716-01130369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09M6<br>START DATE: 5/15/2009 | 5716-01130368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095F<br>START DATE: 5/15/2009 | 5716-01129983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095D<br>START DATE: 5/15/2009 | 5716-01129982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095C<br>START DATE: 5/15/2009 | 5716-01129981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09V6<br>START DATE: 5/15/2009 | 5716-01130508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FF<br>START DATE: 5/15/2009 | 5716-01130207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09MB<br>START DATE: 5/15/2009 | 5716-01130372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7007V<br>START DATE: 5/15/2009 | 5716-01135505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09ND<br>START DATE: 5/15/2009 | 5716-01130402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NC<br>START DATE: 5/15/2009 | 5716-01130401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NB<br>START DATE: 5/15/2009 | 5716-01130400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N9<br>START DATE: 5/15/2009 | 5716-01130399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09N8<br>START DATE: 5/15/2009 | 5716-01130398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z3<br>START DATE: 5/15/2009 | 5716-01130589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGP<br>START DATE: 5/15/2009 | 5716-01131026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7007W<br>START DATE: 5/15/2009 | 5716-01135506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NH<br>START DATE: 5/15/2009 | 5716-01130405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDM<br>START DATE: 5/15/2009 | 5716-01130969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDL<br>START DATE: 5/15/2009 | 5716-01130968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDK<br>START DATE: 5/15/2009 | 5716-01130967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDJ<br>START DATE: 5/15/2009 | 5716-01130966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDH<br>START DATE: 5/15/2009 | 5716-01130965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDG<br>START DATE: 5/15/2009 | 5716-01130964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDF<br>START DATE: 5/15/2009 | 5716-01130963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z2<br>START DATE: 5/15/2009 | 5716-01130588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P6<br>START DATE: 5/15/2009 | 5716-01130424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NC<br>START DATE: 5/15/2009 | 5716-01129629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08NB<br>START DATE: 5/15/2009 | 5716-01129628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N9<br>START DATE: 5/15/2009 | 5716-01129627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N8<br>START DATE: 5/15/2009 | 5716-01129626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08N7<br>START DATE: 5/15/2009 | 5716-01129625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08MR<br>START DATE: 5/15/2009 | 5716-01129612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L1<br>START DATE: 5/15/2009 | 5716-01129563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NF<br>START DATE: 5/15/2009 | 5716-01130403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BM0<br>START DATE: 5/15/2009 | 5716-01131145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NG<br>START DATE: 5/15/2009 | 5716-01130404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09P5<br>START DATE: 5/15/2009 | 5716-01130423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09C8 START DATE: 5/15/2009 | 5716-01130146 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B47 START DATE: 5/15/2009 | 5716-01130733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B46 START DATE: 5/15/2009 | 5716-01130732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NK START DATE: 5/15/2009 | 5716-01130407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NJ START DATE: 5/15/2009 | 5716-01130406 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099X START DATE: 5/15/2009 | 5716-01130108 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB08L0 START DATE: 5/15/2009 | 5716-01129562 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH3 START DATE: 5/15/2009 | 5716-01131036 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B0 START DATE: 5/15/2009 | 5716-01130110 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L6 START DATE: 5/15/2009 | 5716-01130340 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L5 START DATE: 5/15/2009 | 5716-01130339 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GD START DATE: 5/15/2009 | 5716-01135673 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GC START DATE: 5/15/2009 | 5716-01135672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GB START DATE: 5/15/2009 | 5716-01135671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G9 START DATE: 5/15/2009 | 5716-01135670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09LN<br>START DATE: 5/15/2009 | 5716-01130354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G7<br>START DATE: 5/15/2009 | 5716-01135668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LP<br>START DATE: 5/15/2009 | 5716-01130355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH2<br>START DATE: 5/15/2009 | 5716-01131035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH1<br>START DATE: 5/15/2009 | 5716-01131034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH0<br>START DATE: 5/15/2009 | 5716-01131033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGZ<br>START DATE: 5/15/2009 | 5716-01131032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGX<br>START DATE: 5/15/2009 | 5716-01131031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGW<br>START DATE: 5/15/2009 | 5716-01131030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGV<br>START DATE: 5/15/2009 | 5716-01131029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G8<br>START DATE: 5/15/2009 | 5716-01135669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07V1<br>START DATE: 5/15/2009 | 5716-01128947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLP<br>START DATE: 5/18/2009 | 5716-01131138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099W<br>START DATE: 5/15/2009 | 5716-01130107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099V<br>START DATE: 5/15/2009 | 5716-01130106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB099T<br>START DATE: 5/15/2009 | 5716-01130105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099R<br>START DATE: 5/15/2009 | 5716-01130104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099P<br>START DATE: 5/15/2009 | 5716-01130103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099N<br>START DATE: 5/15/2009 | 5716-01130102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LM<br>START DATE: 5/15/2009 | 5716-01130353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099L<br>START DATE: 5/15/2009 | 5716-01130100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099Z<br>START DATE: 5/15/2009 | 5716-01130109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB091C<br>START DATE: 5/15/2009 | 5716-01129870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02R2<br>START DATE: 5/15/2009 | 5716-01131499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NL<br>START DATE: 5/15/2009 | 5716-01130408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09Z1<br>START DATE: 5/15/2009 | 5716-01130587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LV<br>START DATE: 5/15/2009 | 5716-01130358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LT<br>START DATE: 5/15/2009 | 5716-01130357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LR<br>START DATE: 5/15/2009 | 5716-01130356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB099M<br>START DATE: 5/15/2009 | 5716-01130101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700XW<br>START DATE: 5/15/2009 | 5716-01136022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FV<br>START DATE: 5/15/2009 | 5716-01144416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NZ<br>START DATE: 5/15/2009 | 5716-01144608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00KF<br>START DATE: 5/15/2009 | 5716-01143740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z2<br>START DATE: 5/15/2009 | 5716-01136027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z1<br>START DATE: 5/15/2009 | 5716-01136026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z0<br>START DATE: 5/15/2009 | 5716-01136025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004P<br>START DATE: 5/15/2009 | 5716-01143434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XX<br>START DATE: 5/15/2009 | 5716-01136023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004R<br>START DATE: 5/15/2009 | 5716-01143435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WJ<br>START DATE: 5/15/2009 | 5716-01135985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WH<br>START DATE: 5/15/2009 | 5716-01135984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WG<br>START DATE: 5/15/2009 | 5716-01135983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WF<br>START DATE: 5/15/2009 | 5716-01135982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WD<br>START DATE: 5/15/2009 | 5716-01135981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700WC<br>START DATE: 5/15/2009 | 5716-01135980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XZ<br>START DATE: 5/15/2009 | 5716-01136024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T8<br>START DATE: 5/15/2009 | 5716-01135921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X6<br>START DATE: 5/15/2009 | 5716-01136003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X5<br>START DATE: 5/15/2009 | 5716-01136002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J015C<br>START DATE: 5/15/2009 | 5716-01144180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PT<br>START DATE: 5/15/2009 | 5716-01144632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01PR<br>START DATE: 5/15/2009 | 5716-01144631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01ZP<br>START DATE: 5/15/2009 | 5716-01144752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01P0<br>START DATE: 5/15/2009 | 5716-01144609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T9<br>START DATE: 5/15/2009 | 5716-01135922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F4<br>START DATE: 5/15/2009 | 5716-01143654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700T7<br>START DATE: 5/15/2009 | 5716-01135920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004Z<br>START DATE: 5/15/2009 | 5716-01143440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004X<br>START DATE: 5/15/2009 | 5716-01143439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J004W<br>START DATE: 5/15/2009 | 5716-01143438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004V<br>START DATE: 5/15/2009 | 5716-01143437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J004T<br>START DATE: 5/15/2009 | 5716-01143436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TB<br>START DATE: 5/15/2009 | 5716-01135923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NM<br>START DATE: 5/15/2009 | 5716-01144602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DJ<br>START DATE: 5/15/2009 | 5716-01131612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005K<br>START DATE: 5/15/2009 | 5716-01135490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005J<br>START DATE: 5/15/2009 | 5716-01135489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006C<br>START DATE: 5/15/2009 | 5716-01132050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NW<br>START DATE: 5/15/2009 | 5716-01144606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NV<br>START DATE: 5/15/2009 | 5716-01144605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F6<br>START DATE: 5/15/2009 | 5716-01143656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NN<br>START DATE: 5/15/2009 | 5716-01144603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DP<br>START DATE: 5/15/2009 | 5716-01131615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G2<br>START DATE: 5/15/2009 | 5716-01144422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01G1<br>START DATE: 5/15/2009 | 5716-01144421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01G0<br>START DATE: 5/15/2009 | 5716-01144420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FZ<br>START DATE: 5/15/2009 | 5716-01144419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FX<br>START DATE: 5/15/2009 | 5716-01144418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HF<br>START DATE: 5/15/2009 | 5716-01135702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NR<br>START DATE: 5/15/2009 | 5716-01144604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DV<br>START DATE: 5/15/2009 | 5716-01143646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012D<br>START DATE: 5/20/2009 | 5716-01136120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F3<br>START DATE: 5/15/2009 | 5716-01143653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F2<br>START DATE: 5/15/2009 | 5716-01143652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F1<br>START DATE: 5/15/2009 | 5716-01143651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F0<br>START DATE: 5/15/2009 | 5716-01143650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DZ<br>START DATE: 5/15/2009 | 5716-01143649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DM<br>START DATE: 5/15/2009 | 5716-01131613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DW<br>START DATE: 5/15/2009 | 5716-01143647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0J5V05DN<br>START DATE: 5/15/2009 | 5716-01131614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DT<br>START DATE: 5/15/2009 | 5716-01143645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CJ<br>START DATE: 5/15/2009 | 5716-01135593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CH<br>START DATE: 5/15/2009 | 5716-01135592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CG<br>START DATE: 5/15/2009 | 5716-01135591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CF<br>START DATE: 5/15/2009 | 5716-01135590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DR<br>START DATE: 5/15/2009 | 5716-01131616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00F5<br>START DATE: 5/15/2009 | 5716-01143655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00DX<br>START DATE: 5/15/2009 | 5716-01143648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CW<br>START DATE: 5/15/2009 | 5716-01143619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7Z<br>START DATE: 5/15/2009 | 5716-01130837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7X<br>START DATE: 5/15/2009 | 5716-01130836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7W<br>START DATE: 5/15/2009 | 5716-01130835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7V<br>START DATE: 5/15/2009 | 5716-01130834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7T<br>START DATE: 5/15/2009 | 5716-01130833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7R<br>START DATE: 5/15/2009 | 5716-01130832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0579<br>START DATE: 5/15/2009 | 5716-01131564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B24<br>START DATE: 5/15/2009 | 5716-01130674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B8<br>START DATE: 5/15/2009 | 5716-01143574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CV<br>START DATE: 5/15/2009 | 5716-01143618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057G<br>START DATE: 5/15/2009 | 5716-01131569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057F<br>START DATE: 5/15/2009 | 5716-01131568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057D<br>START DATE: 5/15/2009 | 5716-01131567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057C<br>START DATE: 5/15/2009 | 5716-01131566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012B<br>START DATE: 5/15/2009 | 5716-01136118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B25<br>START DATE: 5/15/2009 | 5716-01130675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00TW<br>START DATE: 5/15/2009 | 5716-01143914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C17<br>START DATE: 5/21/2009 | 5716-01131432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PW<br>START DATE: 5/15/2009 | 5716-01135882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0185<br>START DATE: 5/15/2009 | 5716-01144258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00K0<br>START DATE: 5/15/2009 | 5716-01143727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JZ<br>START DATE: 5/15/2009 | 5716-01143726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JX<br>START DATE: 5/15/2009 | 5716-01143725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B80<br>START DATE: 5/15/2009 | 5716-01130838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JV<br>START DATE: 5/15/2009 | 5716-01143723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B81<br>START DATE: 5/15/2009 | 5716-01130839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GN<br>START DATE: 5/15/2009 | 5716-01143696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GM<br>START DATE: 5/15/2009 | 5716-01143695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GL<br>START DATE: 5/15/2009 | 5716-01143694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BC<br>START DATE: 5/15/2009 | 5716-01143577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BB<br>START DATE: 5/15/2009 | 5716-01143576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00B9<br>START DATE: 5/15/2009 | 5716-01143575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0578<br>START DATE: 5/15/2009 | 5716-01131563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00JW<br>START DATE: 5/15/2009 | 5716-01143724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVW<br>START DATE: 5/15/2009 | 5716-01131310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX1 START DATE: 5/21/2009 | 5716-01131342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX0 START DATE: 5/21/2009 | 5716-01131341 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWZ START DATE: 5/21/2009 | 5716-01131340 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWG START DATE: 5/21/2009 | 5716-01131327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWF START DATE: 5/21/2009 | 5716-01131326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWD START DATE: 5/21/2009 | 5716-01131325 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V057B START DATE: 5/15/2009 | 5716-01131565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVX START DATE: 5/15/2009 | 5716-01131311 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FD START DATE: 5/15/2009 | 5716-01131631 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008L START DATE: 5/15/2009 | 5716-01143112 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008K START DATE: 5/15/2009 | 5716-01143111 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BWT START DATE: 5/21/2009 | 5716-01131336 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B61 START DATE: 5/15/2009 | 5716-01130783 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5J START DATE: 5/15/2009 | 5716-01130770 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X4 START DATE: 5/15/2009 | 5716-01136001 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVZ<br>START DATE: 5/15/2009 | 5716-01131312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BM<br>START DATE: 5/15/2009 | 5716-01135577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0577<br>START DATE: 5/15/2009 | 5716-01131562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0576<br>START DATE: 5/15/2009 | 5716-01131561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0574<br>START DATE: 5/15/2009 | 5716-01131560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C5<br>START DATE: 5/15/2009 | 5716-01135582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C4<br>START DATE: 5/15/2009 | 5716-01135581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700C3<br>START DATE: 5/15/2009 | 5716-01135580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX2<br>START DATE: 5/21/2009 | 5716-01131343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BN<br>START DATE: 5/15/2009 | 5716-01135578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX3<br>START DATE: 5/21/2009 | 5716-01131344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BK<br>START DATE: 5/15/2009 | 5716-01135576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BJ<br>START DATE: 5/15/2009 | 5716-01135575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BH<br>START DATE: 5/15/2009 | 5716-01135574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BG<br>START DATE: 5/15/2009 | 5716-01135573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700BF<br>START DATE: 5/15/2009 | 5716-01135572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005X<br>START DATE: 5/15/2009 | 5716-01135499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012C<br>START DATE: 5/15/2009 | 5716-01136119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700BP<br>START DATE: 5/15/2009 | 5716-01135579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D3<br>START DATE: 5/15/2009 | 5716-01135608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01FW<br>START DATE: 5/15/2009 | 5716-01144417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GN<br>START DATE: 5/15/2009 | 5716-01135681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GM<br>START DATE: 5/15/2009 | 5716-01135680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D8<br>START DATE: 5/15/2009 | 5716-01135613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D7<br>START DATE: 5/15/2009 | 5716-01135612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D6<br>START DATE: 5/15/2009 | 5716-01135611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GR<br>START DATE: 5/15/2009 | 5716-01135683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D4<br>START DATE: 5/15/2009 | 5716-01135609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GT<br>START DATE: 5/15/2009 | 5716-01135684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D2<br>START DATE: 5/15/2009 | 5716-01135607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ2<br>START DATE: 5/21/2009 | 5716-01131371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01DB<br>START DATE: 5/15/2009 | 5716-01144374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D9<br>START DATE: 5/15/2009 | 5716-01144373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D8<br>START DATE: 5/15/2009 | 5716-01144372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D7<br>START DATE: 5/15/2009 | 5716-01144371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700D5<br>START DATE: 5/15/2009 | 5716-01135610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H2<br>START DATE: 5/15/2009 | 5716-01135691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZR<br>START DATE: 5/15/2009 | 5716-01136047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZP<br>START DATE: 5/15/2009 | 5716-01136046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZN<br>START DATE: 5/15/2009 | 5716-01136045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700Z7<br>START DATE: 5/15/2009 | 5716-01136032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009H<br>START DATE: 5/15/2009 | 5716-01143553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094V<br>START DATE: 5/15/2009 | 5716-01129967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GP<br>START DATE: 5/15/2009 | 5716-01135682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DK<br>START DATE: 5/15/2009 | 5716-01130183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05DX<br>START DATE: 5/15/2009 | 5716-01131620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H1<br>START DATE: 5/15/2009 | 5716-01135690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H0<br>START DATE: 5/15/2009 | 5716-01135689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GZ<br>START DATE: 5/15/2009 | 5716-01135688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GX<br>START DATE: 5/15/2009 | 5716-01135687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GW<br>START DATE: 5/15/2009 | 5716-01135686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700GV<br>START DATE: 5/15/2009 | 5716-01135685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009F<br>START DATE: 5/15/2009 | 5716-01143551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3N<br>START DATE: 5/15/2009 | 5716-01130718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FK<br>START DATE: 5/15/2009 | 5716-01131636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FJ<br>START DATE: 5/15/2009 | 5716-01131635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FH<br>START DATE: 5/15/2009 | 5716-01131634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FG<br>START DATE: 5/15/2009 | 5716-01131633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FF<br>START DATE: 5/15/2009 | 5716-01131632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3T<br>START DATE: 5/15/2009 | 5716-01130721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01D6<br>START DATE: 5/15/2009 | 5716-01144370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3P<br>START DATE: 5/15/2009 | 5716-01130719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FP<br>START DATE: 5/15/2009 | 5716-01131639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3M<br>START DATE: 5/15/2009 | 5716-01130717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B36<br>START DATE: 5/15/2009 | 5716-01130704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2P<br>START DATE: 5/15/2009 | 5716-01130691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2N<br>START DATE: 5/15/2009 | 5716-01130690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2M<br>START DATE: 5/15/2009 | 5716-01130689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2L<br>START DATE: 5/15/2009 | 5716-01130688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3R<br>START DATE: 5/15/2009 | 5716-01130720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011B<br>START DATE: 5/15/2009 | 5716-01136090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZX<br>START DATE: 5/15/2009 | 5716-01136050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVV<br>START DATE: 5/15/2009 | 5716-01131309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVT<br>START DATE: 5/15/2009 | 5716-01131308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVR<br>START DATE: 5/15/2009 | 5716-01131307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVP<br>START DATE: 5/15/2009 | 5716-01131306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BVN<br>START DATE: 5/15/2009 | 5716-01131305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FL<br>START DATE: 5/15/2009 | 5716-01131637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7011C<br>START DATE: 5/15/2009 | 5716-01136091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FN<br>START DATE: 5/15/2009 | 5716-01131638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70119<br>START DATE: 5/15/2009 | 5716-01136089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FZ<br>START DATE: 5/15/2009 | 5716-01131644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FX<br>START DATE: 5/15/2009 | 5716-01131643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FW<br>START DATE: 5/15/2009 | 5716-01131642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FV<br>START DATE: 5/15/2009 | 5716-01131641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FT<br>START DATE: 5/15/2009 | 5716-01131640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01D5<br>START DATE: 5/15/2009 | 5716-01144369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XR<br>START DATE: 5/15/2009 | 5716-01136019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0564<br>START DATE: 5/15/2009 | 5716-01131535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J3<br>START DATE: 5/15/2009 | 5716-01135720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700H6<br>START DATE: 5/15/2009 | 5716-01135695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H5<br>START DATE: 5/15/2009 | 5716-01135694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H4<br>START DATE: 5/15/2009 | 5716-01135693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H3<br>START DATE: 5/15/2009 | 5716-01135692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PZ<br>START DATE: 5/15/2009 | 5716-01135884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043D<br>START DATE: 5/15/2009 | 5716-01131528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0565<br>START DATE: 5/15/2009 | 5716-01131536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M6<br>START DATE: 5/15/2009 | 5716-01135807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0563<br>START DATE: 5/15/2009 | 5716-01131534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V04PN<br>START DATE: 5/15/2009 | 5716-01131533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V04PM<br>START DATE: 5/15/2009 | 5716-01131532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043L<br>START DATE: 5/15/2009 | 5716-01131531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043G<br>START DATE: 5/15/2009 | 5716-01131530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZV<br>START DATE: 5/15/2009 | 5716-01136048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PX<br>START DATE: 5/15/2009 | 5716-01135883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW70038<br>START DATE: 5/15/2009 | 5716-01135476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X3<br>START DATE: 5/15/2009 | 5716-01136000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X2<br>START DATE: 5/15/2009 | 5716-01135999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X1<br>START DATE: 5/15/2009 | 5716-01135998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700X0<br>START DATE: 5/15/2009 | 5716-01135997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700WZ<br>START DATE: 5/15/2009 | 5716-01135996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M2<br>START DATE: 5/15/2009 | 5716-01135803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M4<br>START DATE: 5/15/2009 | 5716-01135805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003T<br>START DATE: 5/15/2009 | 5716-01135477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M5<br>START DATE: 5/15/2009 | 5716-01135806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RT<br>START DATE: 5/15/2009 | 5716-01135908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RB<br>START DATE: 5/15/2009 | 5716-01135895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MB<br>START DATE: 5/15/2009 | 5716-01135811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M9<br>START DATE: 5/15/2009 | 5716-01135810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700M8<br>START DATE: 5/15/2009 | 5716-01135809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700M7<br>START DATE: 5/15/2009 | 5716-01135808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043C<br>START DATE: 5/15/2009 | 5716-01131527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003V<br>START DATE: 5/15/2009 | 5716-01135478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G2<br>START DATE: 5/15/2009 | 5716-01131482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P7<br>START DATE: 5/15/2009 | 5716-01135864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NR<br>START DATE: 5/15/2009 | 5716-01135851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NP<br>START DATE: 5/15/2009 | 5716-01135850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700NN<br>START DATE: 5/15/2009 | 5716-01135849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VZ<br>START DATE: 5/15/2009 | 5716-01135968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VX<br>START DATE: 5/15/2009 | 5716-01135967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V043F<br>START DATE: 5/15/2009 | 5716-01131529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC0070<br>START DATE: 5/15/2009 | 5716-01132054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PB<br>START DATE: 5/15/2009 | 5716-01135867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02FJ<br>START DATE: 5/15/2009 | 5716-01131481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02FH<br>START DATE: 5/15/2009 | 5716-01131480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02CC<br>START DATE: 5/15/2009 | 5716-01131479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02C9<br>START DATE: 5/15/2009 | 5716-01131478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZZ<br>START DATE: 5/15/2009 | 5716-01136051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1B<br>START DATE: 5/21/2009 | 5716-01131435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70033<br>START DATE: 5/15/2009 | 5716-01135473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H5<br>START DATE: 5/15/2009 | 5716-01143709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0438<br>START DATE: 5/15/2009 | 5716-01131526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V0435<br>START DATE: 5/15/2009 | 5716-01131525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX5<br>START DATE: 5/21/2009 | 5716-01131346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00HB<br>START DATE: 5/15/2009 | 5716-01143714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H9<br>START DATE: 5/15/2009 | 5716-01143713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H8<br>START DATE: 5/15/2009 | 5716-01143712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P8<br>START DATE: 5/15/2009 | 5716-01135865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H6<br>START DATE: 5/15/2009 | 5716-01143710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P9<br>START DATE: 5/15/2009 | 5716-01135866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00H4 START DATE: 5/15/2009 | 5716-01143708 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H3 START DATE: 5/15/2009 | 5716-01143707 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H2 START DATE: 5/15/2009 | 5716-01143706 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0071 START DATE: 5/15/2009 | 5716-01143070 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PD START DATE: 5/15/2009 | 5716-01135869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700PC START DATE: 5/15/2009 | 5716-01135868 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZW START DATE: 5/15/2009 | 5716-01136049 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00H7 START DATE: 5/15/2009 | 5716-01143711 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXM START DATE: 5/21/2009 | 5716-01131360 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C18 START DATE: 5/21/2009 | 5716-01131433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FB START DATE: 5/15/2009 | 5716-01131629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXW START DATE: 5/21/2009 | 5716-01131366 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXV START DATE: 5/21/2009 | 5716-01131365 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXT START DATE: 5/21/2009 | 5716-01131364 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXR START DATE: 5/21/2009 | 5716-01131363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N008R<br>START DATE: 5/15/2009 | 5716-01143116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXN<br>START DATE: 5/21/2009 | 5716-01131361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008T<br>START DATE: 5/15/2009 | 5716-01143117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXL<br>START DATE: 5/21/2009 | 5716-01131359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXK<br>START DATE: 5/21/2009 | 5716-01131358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXJ<br>START DATE: 5/21/2009 | 5716-01131357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXH<br>START DATE: 5/21/2009 | 5716-01131356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXG<br>START DATE: 5/21/2009 | 5716-01131355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXF<br>START DATE: 5/21/2009 | 5716-01131354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXP<br>START DATE: 5/21/2009 | 5716-01131362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0V<br>START DATE: 5/21/2009 | 5716-01131421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C14<br>START DATE: 5/21/2009 | 5716-01131429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C13<br>START DATE: 5/21/2009 | 5716-01131428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C12<br>START DATE: 5/21/2009 | 5716-01131427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C11<br>START DATE: 5/21/2009 | 5716-01131426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C10<br>START DATE: 5/21/2009 | 5716-01131425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0Z<br>START DATE: 5/21/2009 | 5716-01131424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05FC<br>START DATE: 5/15/2009 | 5716-01131630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0W<br>START DATE: 5/21/2009 | 5716-01131422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXB<br>START DATE: 5/21/2009 | 5716-01131351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0T<br>START DATE: 5/21/2009 | 5716-01131420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0R<br>START DATE: 5/21/2009 | 5716-01131419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005F<br>START DATE: 5/15/2009 | 5716-01135486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010K<br>START DATE: 5/15/2009 | 5716-01144046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006F<br>START DATE: 5/15/2009 | 5716-01143478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008V<br>START DATE: 5/15/2009 | 5716-01143118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0X<br>START DATE: 5/21/2009 | 5716-01131423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0C<br>START DATE: 5/15/2009 | 5716-01130625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B13<br>START DATE: 5/15/2009 | 5716-01130645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B12<br>START DATE: 5/15/2009 | 5716-01130644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B11<br>START DATE: 5/15/2009 | 5716-01130643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B10<br>START DATE: 5/15/2009 | 5716-01130642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0Z<br>START DATE: 5/15/2009 | 5716-01130641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0X<br>START DATE: 5/15/2009 | 5716-01130640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXD<br>START DATE: 5/21/2009 | 5716-01131353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0D<br>START DATE: 5/15/2009 | 5716-01130626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B22<br>START DATE: 5/15/2009 | 5716-01130672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0B<br>START DATE: 5/15/2009 | 5716-01130624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B09<br>START DATE: 5/15/2009 | 5716-01130623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B08<br>START DATE: 5/15/2009 | 5716-01130622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B07<br>START DATE: 5/15/2009 | 5716-01130621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B06<br>START DATE: 5/15/2009 | 5716-01130620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B05<br>START DATE: 5/15/2009 | 5716-01130619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B0F<br>START DATE: 5/15/2009 | 5716-01130627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B1<br>START DATE: 5/15/2009 | 5716-01144310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05K5<br>START DATE: 5/15/2009 | 5716-01131653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX9<br>START DATE: 5/21/2009 | 5716-01131350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX8<br>START DATE: 5/21/2009 | 5716-01131349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX7<br>START DATE: 5/21/2009 | 5716-01131348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BX6<br>START DATE: 5/21/2009 | 5716-01131347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005C<br>START DATE: 5/15/2009 | 5716-01135484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B14<br>START DATE: 5/15/2009 | 5716-01130646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B2<br>START DATE: 5/15/2009 | 5716-01144311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B21<br>START DATE: 5/15/2009 | 5716-01130671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BR<br>START DATE: 5/15/2009 | 5716-01143588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BP<br>START DATE: 5/15/2009 | 5716-01143587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BN<br>START DATE: 5/15/2009 | 5716-01143586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00BB<br>START DATE: 5/15/2009 | 5716-01143154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B9<br>START DATE: 5/15/2009 | 5716-01143153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B23<br>START DATE: 5/15/2009 | 5716-01130673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BXC<br>START DATE: 5/21/2009 | 5716-01131352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B3<br>START DATE: 5/15/2009 | 5716-01144312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0039<br>START DATE: 5/15/2009 | 5716-01136776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B68<br>START DATE: 5/15/2009 | 5716-01130790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B67<br>START DATE: 5/15/2009 | 5716-01130789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B66<br>START DATE: 5/15/2009 | 5716-01130788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003K<br>START DATE: 5/15/2009 | 5716-01136781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003H<br>START DATE: 5/15/2009 | 5716-01136780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003G<br>START DATE: 5/15/2009 | 5716-01136779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70133<br>START DATE: 5/20/2009 | 5716-01136139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003D<br>START DATE: 5/15/2009 | 5716-01136777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7M<br>START DATE: 5/15/2009 | 5716-01130829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0038<br>START DATE: 5/15/2009 | 5716-01136775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0037<br>START DATE: 5/15/2009 | 5716-01136774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0036<br>START DATE: 5/15/2009 | 5716-01136773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0KWN0035 START DATE: 5/15/2009 | 5716-01136772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0034 START DATE: 5/15/2009 | 5716-01136771 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C15 START DATE: 5/21/2009 | 5716-01131430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003F START DATE: 5/15/2009 | 5716-01136778 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBX START DATE: 5/15/2009 | 5716-01130920 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCL START DATE: 5/15/2009 | 5716-01130940 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCK START DATE: 5/15/2009 | 5716-01130939 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCJ START DATE: 5/15/2009 | 5716-01130938 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCH START DATE: 5/15/2009 | 5716-01130937 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCG START DATE: 5/15/2009 | 5716-01130936 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCF START DATE: 5/15/2009 | 5716-01130935 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7K START DATE: 5/15/2009 | 5716-01130827 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCC START DATE: 5/15/2009 | 5716-01130933 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7L START DATE: 5/15/2009 | 5716-01130828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBW START DATE: 5/15/2009 | 5716-01130919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBV<br>START DATE: 5/15/2009 | 5716-01130918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBT<br>START DATE: 5/15/2009 | 5716-01130917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B8L<br>START DATE: 5/15/2009 | 5716-01130856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7P<br>START DATE: 5/15/2009 | 5716-01130831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B7N<br>START DATE: 5/15/2009 | 5716-01130830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70132<br>START DATE: 5/20/2009 | 5716-01136138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCD<br>START DATE: 5/15/2009 | 5716-01130934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J013Z<br>START DATE: 5/15/2009 | 5716-01144140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008C<br>START DATE: 5/15/2009 | 5716-01143521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008B<br>START DATE: 5/15/2009 | 5716-01143520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0089<br>START DATE: 5/15/2009 | 5716-01143519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0088<br>START DATE: 5/15/2009 | 5716-01143518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0087<br>START DATE: 5/15/2009 | 5716-01143517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0142<br>START DATE: 5/15/2009 | 5716-01144143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0033<br>START DATE: 5/15/2009 | 5716-01136770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0140<br>START DATE: 5/15/2009 | 5716-01144141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HX<br>START DATE: 5/20/2009 | 5716-01153688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R0<br>START DATE: 5/15/2009 | 5716-01143861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70116<br>START DATE: 5/15/2009 | 5716-01136086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05NT<br>START DATE: 5/15/2009 | 5716-01131656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K7<br>START DATE: 5/15/2009 | 5716-01131655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05K6<br>START DATE: 5/15/2009 | 5716-01131654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B02<br>START DATE: 5/15/2009 | 5716-01130616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0141<br>START DATE: 5/15/2009 | 5716-01144142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0282<br>START DATE: 5/15/2009 | 5716-01153613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70131<br>START DATE: 5/20/2009 | 5716-01136137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70130<br>START DATE: 5/20/2009 | 5716-01136136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012Z<br>START DATE: 5/20/2009 | 5716-01136135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012X<br>START DATE: 5/20/2009 | 5716-01136134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B5<br>START DATE: 5/15/2009 | 5716-01144314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J01B4<br>START DATE: 5/15/2009 | 5716-01144313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008D<br>START DATE: 5/15/2009 | 5716-01143522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70117<br>START DATE: 5/15/2009 | 5716-01136087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J008F<br>START DATE: 5/15/2009 | 5716-01143523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0281<br>START DATE: 5/15/2009 | 5716-01153612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0280<br>START DATE: 5/15/2009 | 5716-01153611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027Z<br>START DATE: 5/15/2009 | 5716-01153610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027X<br>START DATE: 5/15/2009 | 5716-01153609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027W<br>START DATE: 5/15/2009 | 5716-01153608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HZ<br>START DATE: 5/20/2009 | 5716-01153689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05F9<br>START DATE: 5/15/2009 | 5716-01131628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70118<br>START DATE: 5/15/2009 | 5716-01136088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J017Z<br>START DATE: 5/15/2009 | 5716-01144252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0058<br>START DATE: 5/15/2009 | 5716-01143448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0056<br>START DATE: 5/15/2009 | 5716-01143447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J0055<br>START DATE: 5/15/2009 | 5716-01143446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01M8<br>START DATE: 5/15/2009 | 5716-01144563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006H<br>START DATE: 5/15/2009 | 5716-01143061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N006G<br>START DATE: 5/15/2009 | 5716-01143060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J01RC<br>START DATE: 5/15/2009 | 5716-01144648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006D<br>START DATE: 5/15/2009 | 5716-01143058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0N6J005F<br>START DATE: 5/15/2009 | 5716-01143451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00T0<br>START DATE: 5/15/2009 | 5716-01143889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0032<br>START DATE: 5/15/2009 | 5716-01136769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0031<br>START DATE: 5/15/2009 | 5716-01136768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0030<br>START DATE: 5/15/2009 | 5716-01136767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FC<br>START DATE: 5/15/2009 | 5716-01135644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MG<br>START DATE: 5/15/2009 | 5716-01135815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N006F<br>START DATE: 5/15/2009 | 5716-01143059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700V8<br>START DATE: 5/15/2009 | 5716-01135949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B04<br>START DATE: 5/15/2009 | 5716-01130618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005H<br>START DATE: 5/15/2009 | 5716-01135488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7005G<br>START DATE: 5/15/2009 | 5716-01135487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VF<br>START DATE: 5/15/2009 | 5716-01135954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VD<br>START DATE: 5/15/2009 | 5716-01135953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VC<br>START DATE: 5/15/2009 | 5716-01135952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005C<br>START DATE: 5/15/2009 | 5716-01143449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V9<br>START DATE: 5/15/2009 | 5716-01135950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005D<br>START DATE: 5/15/2009 | 5716-01143450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700V7<br>START DATE: 5/15/2009 | 5716-01135948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TR<br>START DATE: 5/15/2009 | 5716-01135935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TP<br>START DATE: 5/15/2009 | 5716-01135934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TN<br>START DATE: 5/15/2009 | 5716-01135933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TM<br>START DATE: 5/15/2009 | 5716-01135932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J005G<br>START DATE: 5/15/2009 | 5716-01143452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0MR4005F<br>START DATE: 5/15/2009 | 5716-01143359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VB<br>START DATE: 5/15/2009 | 5716-01135951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02GX<br>START DATE: 5/15/2009 | 5716-01131487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0051<br>START DATE: 5/15/2009 | 5716-01143442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0050<br>START DATE: 5/15/2009 | 5716-01143441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01NX<br>START DATE: 5/15/2009 | 5716-01144607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00W0<br>START DATE: 5/15/2009 | 5716-01143945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VZ<br>START DATE: 5/15/2009 | 5716-01143944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VX<br>START DATE: 5/15/2009 | 5716-01143943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01CC<br>START DATE: 5/15/2009 | 5716-01144348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02H1<br>START DATE: 5/15/2009 | 5716-01131488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0054<br>START DATE: 5/15/2009 | 5716-01143445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02GW<br>START DATE: 5/15/2009 | 5716-01131486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G5<br>START DATE: 5/15/2009 | 5716-01131485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02G4<br>START DATE: 5/15/2009 | 5716-01131484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V02G3<br>START DATE: 5/15/2009 | 5716-01131483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C1C<br>START DATE: 5/21/2009 | 5716-01131436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009D<br>START DATE: 5/15/2009 | 5716-01143550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00VW<br>START DATE: 5/15/2009 | 5716-01143942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C1<br>START DATE: 5/15/2009 | 5716-01144338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4005D<br>START DATE: 5/15/2009 | 5716-01143358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C8<br>START DATE: 5/15/2009 | 5716-01144345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C7<br>START DATE: 5/15/2009 | 5716-01144344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C6<br>START DATE: 5/15/2009 | 5716-01144343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C5<br>START DATE: 5/15/2009 | 5716-01144342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C4<br>START DATE: 5/15/2009 | 5716-01144341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0052<br>START DATE: 5/15/2009 | 5716-01143443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C2<br>START DATE: 5/15/2009 | 5716-01144339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0053<br>START DATE: 5/15/2009 | 5716-01143444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006T<br>START DATE: 5/15/2009 | 5716-01143487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J006R START DATE: 5/15/2009 | 5716-01143486 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006P START DATE: 5/15/2009 | 5716-01143485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006N START DATE: 5/15/2009 | 5716-01143484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006M START DATE: 5/15/2009 | 5716-01143483 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J006L START DATE: 5/15/2009 | 5716-01143482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MZ START DATE: 5/15/2009 | 5716-01135828 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01C3 START DATE: 5/15/2009 | 5716-01144340 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V2 START DATE: 5/15/2009 | 5716-01131716 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006K START DATE: 5/15/2009 | 5716-01143377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006J START DATE: 5/15/2009 | 5716-01143376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006F START DATE: 5/15/2009 | 5716-01143375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006D START DATE: 5/15/2009 | 5716-01143374 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006C START DATE: 5/15/2009 | 5716-01143373 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G1 START DATE: 5/15/2009 | 5716-01131646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007G START DATE: 5/15/2009 | 5716-01143503 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7009Z<br>START DATE: 5/15/2009 | 5716-01135558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DV<br>START DATE: 5/15/2009 | 5716-01131618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V1<br>START DATE: 5/15/2009 | 5716-01131715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V0<br>START DATE: 5/15/2009 | 5716-01131714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TZ<br>START DATE: 5/15/2009 | 5716-01131713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TX<br>START DATE: 5/15/2009 | 5716-01131712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TW<br>START DATE: 5/15/2009 | 5716-01131711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40045<br>START DATE: 5/15/2009 | 5716-01143338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05G0<br>START DATE: 5/15/2009 | 5716-01131645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05XV<br>START DATE: 5/15/2009 | 5716-01131734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C19<br>START DATE: 5/21/2009 | 5716-01131434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09X9<br>START DATE: 5/15/2009 | 5716-01130567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NM<br>START DATE: 5/15/2009 | 5716-01131752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NL<br>START DATE: 5/15/2009 | 5716-01131751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NK<br>START DATE: 5/18/2009 | 5716-01131750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V06NJ START DATE: 5/15/2009 | 5716-01131749 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006M START DATE: 5/15/2009 | 5716-01143378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NG START DATE: 5/15/2009 | 5716-01131747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DT START DATE: 5/15/2009 | 5716-01131617 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05XT START DATE: 5/15/2009 | 5716-01131733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VL START DATE: 5/15/2009 | 5716-01131732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VK START DATE: 5/15/2009 | 5716-01131731 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VJ START DATE: 5/15/2009 | 5716-01131730 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05VH START DATE: 5/15/2009 | 5716-01131729 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DW START DATE: 5/15/2009 | 5716-01131619 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007F START DATE: 5/15/2009 | 5716-01143502 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V06NH START DATE: 5/15/2009 | 5716-01131748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B84 START DATE: 5/15/2009 | 5716-01130842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TF START DATE: 5/15/2009 | 5716-01131701 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RJ START DATE: 5/15/2009 | 5716-01131676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RH<br>START DATE: 5/15/2009 | 5716-01131675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R1<br>START DATE: 5/15/2009 | 5716-01131662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05R0<br>START DATE: 5/15/2009 | 5716-01131661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05PZ<br>START DATE: 5/15/2009 | 5716-01131660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007H<br>START DATE: 5/15/2009 | 5716-01143504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CK<br>START DATE: 5/15/2009 | 5716-01135594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TJ<br>START DATE: 5/15/2009 | 5716-01131704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B83<br>START DATE: 5/15/2009 | 5716-01130841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B82<br>START DATE: 5/15/2009 | 5716-01130840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N3<br>START DATE: 5/15/2009 | 5716-01135832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N2<br>START DATE: 5/15/2009 | 5716-01135831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N1<br>START DATE: 5/15/2009 | 5716-01135830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N0<br>START DATE: 5/15/2009 | 5716-01135829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700CL<br>START DATE: 5/15/2009 | 5716-01135595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ7<br>START DATE: 5/21/2009 | 5716-01131376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05T6<br>START DATE: 5/15/2009 | 5716-01131694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLG<br>START DATE: 5/15/2009 | 5716-01131131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLF<br>START DATE: 5/15/2009 | 5716-01131130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZD<br>START DATE: 5/21/2009 | 5716-01131381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZC<br>START DATE: 5/21/2009 | 5716-01131380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZB<br>START DATE: 5/21/2009 | 5716-01131379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TG<br>START DATE: 5/15/2009 | 5716-01131702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ8<br>START DATE: 5/21/2009 | 5716-01131377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TH<br>START DATE: 5/15/2009 | 5716-01131703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ6<br>START DATE: 5/21/2009 | 5716-01131375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ5<br>START DATE: 5/21/2009 | 5716-01131374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ4<br>START DATE: 5/21/2009 | 5716-01131373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TM<br>START DATE: 5/15/2009 | 5716-01131707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TL<br>START DATE: 5/15/2009 | 5716-01131706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TK<br>START DATE: 5/15/2009 | 5716-01131705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B03<br>START DATE: 5/15/2009 | 5716-01130617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZ9<br>START DATE: 5/21/2009 | 5716-01131378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGC<br>START DATE: 5/15/2009 | 5716-01131016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7003X<br>START DATE: 5/15/2009 | 5716-01135480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J009G<br>START DATE: 5/15/2009 | 5716-01143552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006Z<br>START DATE: 5/15/2009 | 5716-01132053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HD<br>START DATE: 5/15/2009 | 5716-01135701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006X<br>START DATE: 5/15/2009 | 5716-01132052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JFC006R<br>START DATE: 5/15/2009 | 5716-01132051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V03HZ<br>START DATE: 5/15/2009 | 5716-01131514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02V1<br>START DATE: 5/15/2009 | 5716-01131513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGK<br>START DATE: 5/15/2009 | 5716-01131022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGJ<br>START DATE: 5/15/2009 | 5716-01131021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGH<br>START DATE: 5/15/2009 | 5716-01131020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGG<br>START DATE: 5/15/2009 | 5716-01131019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCR<br>START DATE: 5/15/2009 | 5716-01130944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGD<br>START DATE: 5/15/2009 | 5716-01131017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70059<br>START DATE: 5/15/2009 | 5716-01135483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFG<br>START DATE: 5/18/2009 | 5716-01130991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFF<br>START DATE: 5/18/2009 | 5716-01130990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFD<br>START DATE: 5/18/2009 | 5716-01130989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD2<br>START DATE: 5/15/2009 | 5716-01130952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD1<br>START DATE: 5/15/2009 | 5716-01130951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C21<br>START DATE: 5/21/2009 | 5716-01131454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C08<br>START DATE: 5/22/2009 | 5716-01131405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C07<br>START DATE: 5/21/2009 | 5716-01131404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C06<br>START DATE: 5/21/2009 | 5716-01131403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C05<br>START DATE: 5/21/2009 | 5716-01131402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C04<br>START DATE: 5/21/2009 | 5716-01131401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C03<br>START DATE: 5/21/2009 | 5716-01131400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C02<br>START DATE: 5/21/2009 | 5716-01131399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGF<br>START DATE: 5/15/2009 | 5716-01131018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MF<br>START DATE: 5/15/2009 | 5716-01135814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DR<br>START DATE: 5/15/2009 | 5716-01135627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70111<br>START DATE: 5/15/2009 | 5716-01136081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70112<br>START DATE: 5/15/2009 | 5716-01136082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70113<br>START DATE: 5/15/2009 | 5716-01136083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70114<br>START DATE: 5/15/2009 | 5716-01136084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70115<br>START DATE: 5/15/2009 | 5716-01136085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FV<br>START DATE: 5/15/2009 | 5716-01130218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RP<br>START DATE: 5/15/2009 | 5716-01131681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RR<br>START DATE: 5/15/2009 | 5716-01131682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RT<br>START DATE: 5/15/2009 | 5716-01131683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RV<br>START DATE: 5/15/2009 | 5716-01131684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RW<br>START DATE: 5/15/2009 | 5716-01131685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RX<br>START DATE: 5/15/2009 | 5716-01131686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004G<br>START DATE: 5/15/2009 | 5716-01135481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MD<br>START DATE: 5/15/2009 | 5716-01135813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZZ<br>START DATE: 5/21/2009 | 5716-01131396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004L<br>START DATE: 5/15/2009 | 5716-01143345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4004M<br>START DATE: 5/15/2009 | 5716-01143346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JP<br>START DATE: 5/15/2009 | 5716-01135738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700MC<br>START DATE: 5/15/2009 | 5716-01135812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCP<br>START DATE: 5/15/2009 | 5716-01130943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T4<br>START DATE: 5/15/2009 | 5716-01131692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BCN<br>START DATE: 5/15/2009 | 5716-01130942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T3<br>START DATE: 5/15/2009 | 5716-01131691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T2<br>START DATE: 5/15/2009 | 5716-01131690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T1<br>START DATE: 5/15/2009 | 5716-01131689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T0<br>START DATE: 5/15/2009 | 5716-01131688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05RZ<br>START DATE: 5/15/2009 | 5716-01131687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7004M<br>START DATE: 5/15/2009 | 5716-01135482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05T5<br>START DATE: 5/15/2009 | 5716-01131693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DK<br>START DATE: 5/15/2009 | 5716-01135622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C01<br>START DATE: 5/21/2009 | 5716-01131398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0046<br>START DATE: 5/15/2009 | 5716-01136795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN0047<br>START DATE: 5/15/2009 | 5716-01136796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C001Z<br>START DATE: 5/15/2009 | 5716-01142530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C007M<br>START DATE: 5/15/2009 | 5716-01142531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C007N<br>START DATE: 5/15/2009 | 5716-01142532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C007P<br>START DATE: 5/15/2009 | 5716-01142533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0L5C0087<br>START DATE: 5/15/2009 | 5716-01142534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00F2<br>START DATE: 5/31/2009 | 5716-01143226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00F3<br>START DATE: 5/31/2009 | 5716-01143227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00F4<br>START DATE: 5/31/2009 | 5716-01143228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N00F5<br>START DATE: 5/31/2009 | 5716-01143229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N008B<br>START DATE: 5/15/2009 | 5716-01143105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RH<br>START DATE: 5/15/2009 | 5716-01143876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV0<br>START DATE: 5/15/2009 | 5716-01131285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT9<br>START DATE: 5/15/2009 | 5716-01131266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTB<br>START DATE: 5/15/2009 | 5716-01131267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTT<br>START DATE: 5/15/2009 | 5716-01131280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTV<br>START DATE: 5/15/2009 | 5716-01131281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTW<br>START DATE: 5/15/2009 | 5716-01131282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DH<br>START DATE: 5/15/2009 | 5716-01135620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTZ<br>START DATE: 5/15/2009 | 5716-01131284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DJ<br>START DATE: 5/15/2009 | 5716-01135621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DP<br>START DATE: 5/15/2009 | 5716-01135626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DM<br>START DATE: 5/15/2009 | 5716-01135624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BV1<br>START DATE: 5/15/2009 | 5716-01131286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDW<br>START DATE: 5/15/2009 | 5716-01130975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BFC<br>START DATE: 5/18/2009 | 5716-01130988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RG<br>START DATE: 5/15/2009 | 5716-01143875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BTX<br>START DATE: 5/15/2009 | 5716-01131283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TK<br>START DATE: 5/15/2009 | 5716-01135930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD7<br>START DATE: 5/15/2009 | 5716-01130957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09JV<br>START DATE: 5/15/2009 | 5716-01130302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K2<br>START DATE: 5/15/2009 | 5716-01143729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K3<br>START DATE: 5/15/2009 | 5716-01143730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XK<br>START DATE: 5/15/2009 | 5716-01136014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J010L<br>START DATE: 5/15/2009 | 5716-01144047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LC<br>START DATE: 5/15/2009 | 5716-01135784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K4<br>START DATE: 5/15/2009 | 5716-01143731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K5<br>START DATE: 5/15/2009 | 5716-01143732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TC<br>START DATE: 5/15/2009 | 5716-01135924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700TD<br>START DATE: 5/15/2009 | 5716-01135925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TF<br>START DATE: 5/15/2009 | 5716-01135926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TG<br>START DATE: 5/15/2009 | 5716-01135927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RJ<br>START DATE: 5/15/2009 | 5716-01143877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JG<br>START DATE: 5/15/2009 | 5716-01135731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RF<br>START DATE: 5/15/2009 | 5716-01143874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4002C<br>START DATE: 5/15/2009 | 5716-01143324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0013<br>START DATE: 5/15/2009 | 5716-01143018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0012<br>START DATE: 5/15/2009 | 5716-01143017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH4<br>START DATE: 5/15/2009 | 5716-01131037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TH<br>START DATE: 5/15/2009 | 5716-01135928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JF<br>START DATE: 5/15/2009 | 5716-01135730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700TJ<br>START DATE: 5/15/2009 | 5716-01135929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700L7<br>START DATE: 5/15/2009 | 5716-01135780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700L8<br>START DATE: 5/15/2009 | 5716-01135781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0JW700L9<br>START DATE: 5/15/2009 | 5716-01135782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LB<br>START DATE: 5/15/2009 | 5716-01135783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0096<br>START DATE: 5/15/2009 | 5716-01143128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C00<br>START DATE: 5/21/2009 | 5716-01131397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JD<br>START DATE: 5/15/2009 | 5716-01135729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KV<br>START DATE: 5/15/2009 | 5716-01130330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RC<br>START DATE: 5/15/2009 | 5716-01131671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095T<br>START DATE: 5/15/2009 | 5716-01129993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095V<br>START DATE: 5/15/2009 | 5716-01129994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095W<br>START DATE: 5/15/2009 | 5716-01129995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095X<br>START DATE: 5/15/2009 | 5716-01129996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB095Z<br>START DATE: 5/15/2009 | 5716-01129997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0960<br>START DATE: 5/15/2009 | 5716-01129998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0961<br>START DATE: 5/15/2009 | 5716-01129999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0986<br>START DATE: 5/15/2009 | 5716-01130060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB09NM<br>START DATE: 5/15/2009 | 5716-01130409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09NN<br>START DATE: 5/15/2009 | 5716-01130410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KP<br>START DATE: 5/15/2009 | 5716-01130327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70110<br>START DATE: 5/15/2009 | 5716-01136080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KT<br>START DATE: 5/15/2009 | 5716-01130329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5H<br>START DATE: 5/15/2009 | 5716-01130769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KW<br>START DATE: 5/15/2009 | 5716-01130331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KX<br>START DATE: 5/15/2009 | 5716-01130332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KZ<br>START DATE: 5/15/2009 | 5716-01130333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09L0<br>START DATE: 5/15/2009 | 5716-01130334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09LW<br>START DATE: 5/15/2009 | 5716-01130359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC2<br>START DATE: 5/15/2009 | 5716-01130924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BC3<br>START DATE: 5/15/2009 | 5716-01130925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XL<br>START DATE: 5/15/2009 | 5716-01136015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P1<br>START DATE: 5/15/2009 | 5716-01135858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700P2<br>START DATE: 5/15/2009 | 5716-01135859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P3<br>START DATE: 5/15/2009 | 5716-01135860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P4<br>START DATE: 5/15/2009 | 5716-01135861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P5<br>START DATE: 5/15/2009 | 5716-01135862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KR<br>START DATE: 5/15/2009 | 5716-01130328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4L<br>START DATE: 5/15/2009 | 5716-01130744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XP<br>START DATE: 5/15/2009 | 5716-01136018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XN<br>START DATE: 5/15/2009 | 5716-01136017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZR<br>START DATE: 5/21/2009 | 5716-01131391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZT<br>START DATE: 5/21/2009 | 5716-01131392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZV<br>START DATE: 5/21/2009 | 5716-01131393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZW<br>START DATE: 5/21/2009 | 5716-01131394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B3W<br>START DATE: 5/15/2009 | 5716-01130723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4B<br>START DATE: 5/15/2009 | 5716-01130736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4C<br>START DATE: 5/15/2009 | 5716-01130737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4D<br>START DATE: 5/15/2009 | 5716-01130738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4F<br>START DATE: 5/15/2009 | 5716-01130739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4G<br>START DATE: 5/15/2009 | 5716-01130740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4H<br>START DATE: 5/15/2009 | 5716-01130741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05RB<br>START DATE: 5/15/2009 | 5716-01131670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B58<br>START DATE: 5/15/2009 | 5716-01130762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010K<br>START DATE: 5/15/2009 | 5716-01136069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5G<br>START DATE: 5/15/2009 | 5716-01130768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5F<br>START DATE: 5/15/2009 | 5716-01130767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5D<br>START DATE: 5/15/2009 | 5716-01130766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5C<br>START DATE: 5/15/2009 | 5716-01130765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4J<br>START DATE: 5/15/2009 | 5716-01130742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B59<br>START DATE: 5/15/2009 | 5716-01130763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4K<br>START DATE: 5/15/2009 | 5716-01130743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B57<br>START DATE: 5/15/2009 | 5716-01130761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4R START DATE: 5/15/2009 | 5716-01130748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4P START DATE: 5/15/2009 | 5716-01130747 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4N START DATE: 5/15/2009 | 5716-01130746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B4M START DATE: 5/15/2009 | 5716-01130745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XM START DATE: 5/15/2009 | 5716-01136016 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5B START DATE: 5/15/2009 | 5716-01130764 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RB START DATE: 5/15/2009 | 5716-01143871 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700P6 START DATE: 5/15/2009 | 5716-01135863 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKT START DATE: 5/15/2009 | 5716-01131112 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKV START DATE: 5/15/2009 | 5716-01131113 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKW START DATE: 5/15/2009 | 5716-01131114 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLB START DATE: 5/15/2009 | 5716-01131127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLC START DATE: 5/15/2009 | 5716-01131128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BLD START DATE: 5/15/2009 | 5716-01131129 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05NX START DATE: 5/15/2009 | 5716-01131657 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0J5V05NZ<br>START DATE: 5/15/2009 | 5716-01131658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N005N<br>START DATE: 5/15/2009 | 5716-01143046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007K<br>START DATE: 5/15/2009 | 5716-01143506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R6<br>START DATE: 5/15/2009 | 5716-01143867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R7<br>START DATE: 5/15/2009 | 5716-01143868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKP<br>START DATE: 5/15/2009 | 5716-01131110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VJ<br>START DATE: 5/15/2009 | 5716-01135957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDN<br>START DATE: 5/15/2009 | 5716-01130970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDP<br>START DATE: 5/15/2009 | 5716-01130971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDR<br>START DATE: 5/15/2009 | 5716-01130972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BDT<br>START DATE: 5/15/2009 | 5716-01130973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700LD<br>START DATE: 5/15/2009 | 5716-01135785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R8<br>START DATE: 5/15/2009 | 5716-01143869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LG<br>START DATE: 5/15/2009 | 5716-01135787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00R9<br>START DATE: 5/15/2009 | 5716-01143870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW7010Z<br>START DATE: 5/15/2009 | 5716-01136079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010X<br>START DATE: 5/15/2009 | 5716-01136078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010W<br>START DATE: 5/15/2009 | 5716-01136077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0080<br>START DATE: 5/15/2009 | 5716-01143096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00RC<br>START DATE: 5/15/2009 | 5716-01143872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKN<br>START DATE: 5/15/2009 | 5716-01131109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700LF<br>START DATE: 5/15/2009 | 5716-01135786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW4<br>START DATE: 5/21/2009 | 5716-01131317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DN<br>START DATE: 5/15/2009 | 5716-01135625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010L<br>START DATE: 5/15/2009 | 5716-01136070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010M<br>START DATE: 5/15/2009 | 5716-01136071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010N<br>START DATE: 5/15/2009 | 5716-01136072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010P<br>START DATE: 5/15/2009 | 5716-01136073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBN<br>START DATE: 5/15/2009 | 5716-01130914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B85<br>START DATE: 5/15/2009 | 5716-01130843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700NL<br>START DATE: 5/15/2009 | 5716-01135847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0095<br>START DATE: 5/15/2009 | 5716-01143127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBP<br>START DATE: 5/15/2009 | 5716-01130915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BBR<br>START DATE: 5/15/2009 | 5716-01130916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW0<br>START DATE: 5/21/2009 | 5716-01131313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW1<br>START DATE: 5/21/2009 | 5716-01131314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKR<br>START DATE: 5/15/2009 | 5716-01131111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0092<br>START DATE: 5/15/2009 | 5716-01143124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BKM<br>START DATE: 5/15/2009 | 5716-01131108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012G<br>START DATE: 5/20/2009 | 5716-01136122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012F<br>START DATE: 5/20/2009 | 5716-01136121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW8<br>START DATE: 5/21/2009 | 5716-01131321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0081<br>START DATE: 5/15/2009 | 5716-01143097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW2<br>START DATE: 5/21/2009 | 5716-01131315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0091<br>START DATE: 5/15/2009 | 5716-01143123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW3<br>START DATE: 5/21/2009 | 5716-01131316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0093<br>START DATE: 5/15/2009 | 5716-01143125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0094<br>START DATE: 5/15/2009 | 5716-01143126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW7<br>START DATE: 5/21/2009 | 5716-01131320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW6<br>START DATE: 5/21/2009 | 5716-01131319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BW5<br>START DATE: 5/21/2009 | 5716-01131318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7010J<br>START DATE: 5/15/2009 | 5716-01136068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0082<br>START DATE: 5/15/2009 | 5716-01143098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JJ<br>START DATE: 5/15/2009 | 5716-01135733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5W<br>START DATE: 5/15/2009 | 5716-01130779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5V<br>START DATE: 5/15/2009 | 5716-01130778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5T<br>START DATE: 5/15/2009 | 5716-01130777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40097<br>START DATE: 5/15/2009 | 5716-01143390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LJ<br>START DATE: 5/15/2009 | 5716-01143771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00LK<br>START DATE: 5/15/2009 | 5716-01143772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J00LL START DATE: 5/15/2009 | 5716-01143773 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0017 START DATE: 5/15/2009 | 5716-01143019 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DB START DATE: 5/15/2009 | 5716-01131609 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05DC START DATE: 5/15/2009 | 5716-01131610 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TN START DATE: 5/15/2009 | 5716-01131708 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TP START DATE: 5/15/2009 | 5716-01131709 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05TV START DATE: 5/15/2009 | 5716-01131710 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BM START DATE: 5/15/2009 | 5716-01143585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BZX START DATE: 5/21/2009 | 5716-01131395 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0K START DATE: 5/21/2009 | 5716-01131414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0J START DATE: 5/21/2009 | 5716-01131413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0H START DATE: 5/21/2009 | 5716-01131412 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5L START DATE: 5/15/2009 | 5716-01130772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5M START DATE: 5/15/2009 | 5716-01130773 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5R START DATE: 5/15/2009 | 5716-01130776 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5P<br>START DATE: 5/15/2009 | 5716-01130775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JH<br>START DATE: 5/15/2009 | 5716-01135732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00CX<br>START DATE: 5/15/2009 | 5716-01143620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N5<br>START DATE: 5/15/2009 | 5716-01135834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N4<br>START DATE: 5/15/2009 | 5716-01135833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JL<br>START DATE: 5/15/2009 | 5716-01135735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JK<br>START DATE: 5/15/2009 | 5716-01135734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V8<br>START DATE: 5/15/2009 | 5716-01143925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5N<br>START DATE: 5/15/2009 | 5716-01130774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006N<br>START DATE: 5/15/2009 | 5716-01143379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5X<br>START DATE: 5/15/2009 | 5716-01130780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNL<br>START DATE: 5/18/2009 | 5716-01131191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00K1<br>START DATE: 5/15/2009 | 5716-01143728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007L<br>START DATE: 5/15/2009 | 5716-01143383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DL<br>START DATE: 5/15/2009 | 5716-01135623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRV<br>START DATE: 5/18/2009 | 5716-01131253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DT<br>START DATE: 5/15/2009 | 5716-01135628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRW<br>START DATE: 5/18/2009 | 5716-01131254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003M<br>START DATE: 5/15/2009 | 5716-01136783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0KWN003L<br>START DATE: 5/15/2009 | 5716-01136782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BC<br>START DATE: 5/15/2009 | 5716-01144320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05V4<br>START DATE: 5/15/2009 | 5716-01131718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01BB<br>START DATE: 5/15/2009 | 5716-01144319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J01B9<br>START DATE: 5/15/2009 | 5716-01144318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007B<br>START DATE: 5/15/2009 | 5716-01143381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT3<br>START DATE: 5/18/2009 | 5716-01131260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0N<br>START DATE: 5/21/2009 | 5716-01131417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V7<br>START DATE: 5/15/2009 | 5716-01143924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V6<br>START DATE: 5/15/2009 | 5716-01143923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00V5<br>START DATE: 5/15/2009 | 5716-01143922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5Z<br>START DATE: 5/15/2009 | 5716-01130781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRT<br>START DATE: 5/18/2009 | 5716-01131252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT4<br>START DATE: 5/18/2009 | 5716-01131261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40084<br>START DATE: 5/15/2009 | 5716-01143389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT2<br>START DATE: 5/18/2009 | 5716-01131259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT1<br>START DATE: 5/18/2009 | 5716-01131258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B60<br>START DATE: 5/15/2009 | 5716-01130782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT0<br>START DATE: 5/18/2009 | 5716-01131257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRZ<br>START DATE: 5/18/2009 | 5716-01131256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BRX<br>START DATE: 5/18/2009 | 5716-01131255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT5<br>START DATE: 5/15/2009 | 5716-01131262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FP<br>START DATE: 5/15/2009 | 5716-01130215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002N<br>START DATE: 5/15/2009 | 5716-01143024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FN<br>START DATE: 5/15/2009 | 5716-01130214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024W<br>START DATE: 5/15/2009 | 5716-01144857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0N6J024V<br>START DATE: 5/15/2009 | 5716-01144856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024T<br>START DATE: 5/15/2009 | 5716-01144855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DR<br>START DATE: 5/15/2009 | 5716-01130188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024P<br>START DATE: 5/15/2009 | 5716-01144853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DP<br>START DATE: 5/15/2009 | 5716-01130187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FR<br>START DATE: 5/15/2009 | 5716-01130216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FT<br>START DATE: 5/15/2009 | 5716-01130217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VJ<br>START DATE: 5/15/2009 | 5716-01130518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700XV<br>START DATE: 5/15/2009 | 5716-01136021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J007J<br>START DATE: 5/15/2009 | 5716-01143505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0L<br>START DATE: 5/21/2009 | 5716-01131415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J024R<br>START DATE: 5/15/2009 | 5716-01144854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD4<br>START DATE: 5/15/2009 | 5716-01130954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700HC<br>START DATE: 5/15/2009 | 5716-01135700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HB<br>START DATE: 5/15/2009 | 5716-01135699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700H9 START DATE: 5/15/2009 | 5716-01135698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700H8 START DATE: 5/15/2009 | 5716-01135697 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BNV START DATE: 5/18/2009 | 5716-01131197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09FM START DATE: 5/15/2009 | 5716-01130213 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD5 START DATE: 5/15/2009 | 5716-01130955 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N002M START DATE: 5/15/2009 | 5716-01143023 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD3 START DATE: 5/15/2009 | 5716-01130953 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N008W START DATE: 5/15/2009 | 5716-01143119 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700B0 START DATE: 5/15/2009 | 5716-01135559 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DL START DATE: 5/15/2009 | 5716-01130184 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DM START DATE: 5/15/2009 | 5716-01130185 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09DN START DATE: 5/15/2009 | 5716-01130186 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BD6 START DATE: 5/15/2009 | 5716-01130956 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KK START DATE: 5/15/2009 | 5716-01130323 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002P START DATE: 5/15/2009 | 5716-01143025 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0G<br>START DATE: 5/22/2009 | 5716-01131411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0F<br>START DATE: 5/22/2009 | 5716-01131410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0D<br>START DATE: 5/21/2009 | 5716-01131409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0C<br>START DATE: 5/21/2009 | 5716-01131408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0085<br>START DATE: 5/15/2009 | 5716-01143100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700G0<br>START DATE: 5/15/2009 | 5716-01135661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0086<br>START DATE: 5/15/2009 | 5716-01143101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KL<br>START DATE: 5/15/2009 | 5716-01130324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KM<br>START DATE: 5/15/2009 | 5716-01130325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09KN<br>START DATE: 5/15/2009 | 5716-01130326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B5K<br>START DATE: 5/15/2009 | 5716-01130771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0P<br>START DATE: 5/21/2009 | 5716-01131418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4006P<br>START DATE: 5/15/2009 | 5716-01143380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0B<br>START DATE: 5/21/2009 | 5716-01131407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VK<br>START DATE: 5/15/2009 | 5716-01130519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N0020<br>START DATE: 5/15/2009 | 5716-01143022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N001B<br>START DATE: 5/15/2009 | 5716-01143021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0018<br>START DATE: 5/15/2009 | 5716-01143020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700ZD<br>START DATE: 5/15/2009 | 5716-01136037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0089<br>START DATE: 5/15/2009 | 5716-01143104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0083<br>START DATE: 5/15/2009 | 5716-01143099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0087<br>START DATE: 5/15/2009 | 5716-01143102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0C0M<br>START DATE: 5/21/2009 | 5716-01131416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09VL<br>START DATE: 5/15/2009 | 5716-01130520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FT<br>START DATE: 5/15/2009 | 5716-01135656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FV<br>START DATE: 5/15/2009 | 5716-01135657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FW<br>START DATE: 5/15/2009 | 5716-01135658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FX<br>START DATE: 5/15/2009 | 5716-01135659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700FZ<br>START DATE: 5/15/2009 | 5716-01135660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0088<br>START DATE: 5/15/2009 | 5716-01143103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0M7N0079<br>START DATE: 5/15/2009 | 5716-01143077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012V<br>START DATE: 5/20/2009 | 5716-01136132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0041<br>START DATE: 5/15/2009 | 5716-01143031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700N6<br>START DATE: 5/15/2009 | 5716-01135835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2D<br>START DATE: 5/15/2009 | 5716-01130682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2C<br>START DATE: 5/15/2009 | 5716-01130681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0072<br>START DATE: 5/15/2009 | 5716-01143071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR4007K<br>START DATE: 5/15/2009 | 5716-01143382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J1<br>START DATE: 5/15/2009 | 5716-01135718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0074<br>START DATE: 5/15/2009 | 5716-01143072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0075<br>START DATE: 5/15/2009 | 5716-01143073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0076<br>START DATE: 5/15/2009 | 5716-01143074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N003T<br>START DATE: 5/15/2009 | 5716-01143029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N0078<br>START DATE: 5/15/2009 | 5716-01143076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002W<br>START DATE: 5/15/2009 | 5716-01143028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0M7N007B<br>START DATE: 5/15/2009 | 5716-01143078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N00B5<br>START DATE: 5/15/2009 | 5716-01143152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7008X<br>START DATE: 5/15/2009 | 5716-01135534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW7008Z<br>START DATE: 5/15/2009 | 5716-01135535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW70091<br>START DATE: 5/15/2009 | 5716-01135536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW70092<br>START DATE: 5/15/2009 | 5716-01135537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70093<br>START DATE: 5/15/2009 | 5716-01135538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70094<br>START DATE: 5/15/2009 | 5716-01135539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70095<br>START DATE: 5/15/2009 | 5716-01135540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70096<br>START DATE: 5/15/2009 | 5716-01135541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW70097<br>START DATE: 5/15/2009 | 5716-01135542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW70098<br>START DATE: 5/15/2009 | 5716-01135543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0M7N0077<br>START DATE: 5/15/2009 | 5716-01143075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700K0<br>START DATE: 5/15/2009 | 5716-01135745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT8<br>START DATE: 5/15/2009 | 5716-01131265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0BT7<br>START DATE: 5/15/2009 | 5716-01131264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2K<br>START DATE: 5/15/2009 | 5716-01130687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DV<br>START DATE: 5/15/2009 | 5716-01135629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700DW<br>START DATE: 5/15/2009 | 5716-01135630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00GK<br>START DATE: 5/15/2009 | 5716-01143693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2J<br>START DATE: 5/15/2009 | 5716-01130686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JR<br>START DATE: 5/15/2009 | 5716-01135739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JT<br>START DATE: 5/15/2009 | 5716-01135740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JV<br>START DATE: 5/15/2009 | 5716-01135741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JW<br>START DATE: 5/15/2009 | 5716-01135742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N003W<br>START DATE: 5/15/2009 | 5716-01143030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JZ<br>START DATE: 5/15/2009 | 5716-01135744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J0<br>START DATE: 5/15/2009 | 5716-01135717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700KW<br>START DATE: 5/15/2009 | 5716-01135770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700KX<br>START DATE: 5/15/2009 | 5716-01135771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700KZ<br>START DATE: 5/15/2009 | 5716-01135772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700L0<br>START DATE: 5/15/2009 | 5716-01135773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700L1<br>START DATE: 5/15/2009 | 5716-01135774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700L2<br>START DATE: 5/15/2009 | 5716-01135775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0JW700L3<br>START DATE: 5/15/2009 | 5716-01135776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2H<br>START DATE: 5/15/2009 | 5716-01130685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2G<br>START DATE: 5/15/2009 | 5716-01130684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0B2F<br>START DATE: 5/15/2009 | 5716-01130683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002R<br>START DATE: 5/15/2009 | 5716-01143026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0M7N002T<br>START DATE: 5/15/2009 | 5716-01143027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700JX<br>START DATE: 5/15/2009 | 5716-01135743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RN<br>START DATE: 5/15/2009 | 5716-01135905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RC<br>START DATE: 5/15/2009 | 5716-01135896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RD<br>START DATE: 5/15/2009 | 5716-01135897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RF<br>START DATE: 5/15/2009 | 5716-01135898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700RG<br>START DATE: 5/15/2009 | 5716-01135899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C1<br>START DATE: 5/15/2009 | 5716-01143595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BZ<br>START DATE: 5/15/2009 | 5716-01143593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C2<br>START DATE: 5/15/2009 | 5716-01143596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00C0<br>START DATE: 5/15/2009 | 5716-01143594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RM<br>START DATE: 5/15/2009 | 5716-01135904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RL<br>START DATE: 5/15/2009 | 5716-01135903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RJ<br>START DATE: 5/15/2009 | 5716-01135901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RK<br>START DATE: 5/15/2009 | 5716-01135902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HZ<br>START DATE: 5/15/2009 | 5716-01135716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700J2<br>START DATE: 5/15/2009 | 5716-01135719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700RH<br>START DATE: 5/15/2009 | 5716-01135900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0084<br>START DATE: 5/15/2009 | 5716-01143514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HX<br>START DATE: 5/15/2009 | 5716-01135715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700HW<br>START DATE: 5/15/2009 | 5716-01135714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0JW700RP<br>START DATE: 5/21/2009 | 5716-01135906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW7012W<br>START DATE: 5/20/2009 | 5716-01136133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0083<br>START DATE: 5/15/2009 | 5716-01143513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BX<br>START DATE: 5/15/2009 | 5716-01143592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0085<br>START DATE: 5/15/2009 | 5716-01143515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0086<br>START DATE: 5/15/2009 | 5716-01143516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BV<br>START DATE: 5/15/2009 | 5716-01143590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BW<br>START DATE: 5/15/2009 | 5716-01143591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J00BT<br>START DATE: 5/15/2009 | 5716-01143589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0JW700VW<br>START DATE: 5/15/2009 | 5716-01135966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MN<br>START DATE: 5/15/2009 | 5716-01170300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MM<br>START DATE: 5/15/2009 | 5716-01170299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ML<br>START DATE: 5/15/2009 | 5716-01170298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MK<br>START DATE: 5/15/2009 | 5716-01170297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017B<br>START DATE: 5/15/2009 | 5716-01170678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00JC<br>START DATE: 5/15/2009 | 5716-01168338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JF<br>START DATE: 5/15/2009 | 5716-01168339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MJ<br>START DATE: 5/15/2009 | 5716-01170296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GB<br>START DATE: 5/15/2009 | 5716-01170874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KC<br>START DATE: 5/15/2009 | 5716-01168365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0062<br>START DATE: 5/15/2009 | 5716-01170011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0063<br>START DATE: 5/15/2009 | 5716-01170012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0064<br>START DATE: 5/15/2009 | 5716-01170013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0065<br>START DATE: 5/15/2009 | 5716-01170014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0066<br>START DATE: 5/15/2009 | 5716-01170015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0067<br>START DATE: 5/15/2009 | 5716-01170016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JG<br>START DATE: 5/15/2009 | 5716-01168340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GH<br>START DATE: 5/15/2009 | 5716-01170879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0068<br>START DATE: 5/15/2009 | 5716-01170017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WP<br>START DATE: 5/15/2009 | 5716-01170438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX012M<br>START DATE: 5/15/2009 | 5716-01170560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GJ<br>START DATE: 5/15/2009 | 5716-01170880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012L<br>START DATE: 5/15/2009 | 5716-01170559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012K<br>START DATE: 5/15/2009 | 5716-01170558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MP<br>START DATE: 5/15/2009 | 5716-01170301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MT<br>START DATE: 5/15/2009 | 5716-01170303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MR<br>START DATE: 5/15/2009 | 5716-01170302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G9<br>START DATE: 5/15/2009 | 5716-01170873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GG<br>START DATE: 5/15/2009 | 5716-01170878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GF<br>START DATE: 5/15/2009 | 5716-01170877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GK<br>START DATE: 5/15/2009 | 5716-01170881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GD<br>START DATE: 5/15/2009 | 5716-01170876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GC<br>START DATE: 5/15/2009 | 5716-01170875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MV<br>START DATE: 5/15/2009 | 5716-01170304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M9<br>START DATE: 5/15/2009 | 5716-01168417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00WM<br>START DATE: 5/15/2009 | 5716-01170436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FF<br>START DATE: 5/15/2009 | 5716-01163477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HN<br>START DATE: 5/26/2009 | 5716-01163478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00HP<br>START DATE: 5/26/2009 | 5716-01163479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JL<br>START DATE: 5/15/2009 | 5716-01163480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00JM<br>START DATE: 5/15/2009 | 5716-01163481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M1<br>START DATE: 5/15/2009 | 5716-01168409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M2<br>START DATE: 5/15/2009 | 5716-01168410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M3<br>START DATE: 5/15/2009 | 5716-01168411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M4<br>START DATE: 5/15/2009 | 5716-01168412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M5<br>START DATE: 5/15/2009 | 5716-01168413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M6<br>START DATE: 5/15/2009 | 5716-01168414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FC<br>START DATE: 5/15/2009 | 5716-01163475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M8<br>START DATE: 5/15/2009 | 5716-01168416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX005H<br>START DATE: 5/15/2009 | 5716-01163474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00MB<br>START DATE: 5/15/2009 | 5716-01168418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MC<br>START DATE: 5/15/2009 | 5716-01168419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HR<br>START DATE: 5/15/2009 | 5716-01168325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HT<br>START DATE: 5/15/2009 | 5716-01168326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HV<br>START DATE: 5/15/2009 | 5716-01168327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HW<br>START DATE: 5/15/2009 | 5716-01168328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J1<br>START DATE: 5/15/2009 | 5716-01168329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L9<br>START DATE: 5/15/2009 | 5716-01168390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LB<br>START DATE: 5/15/2009 | 5716-01168391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LC<br>START DATE: 5/15/2009 | 5716-01168392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LF<br>START DATE: 5/15/2009 | 5716-01168393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LG<br>START DATE: 5/15/2009 | 5716-01168394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LH<br>START DATE: 5/15/2009 | 5716-01168395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00M7<br>START DATE: 5/15/2009 | 5716-01168415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002L<br>START DATE: 5/15/2009 | 5716-01169989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00WF<br>START DATE: 5/15/2009 | 5716-01170430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WG<br>START DATE: 5/15/2009 | 5716-01170431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WH<br>START DATE: 5/15/2009 | 5716-01170432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WJ<br>START DATE: 5/15/2009 | 5716-01170433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WK<br>START DATE: 5/15/2009 | 5716-01170434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WL<br>START DATE: 5/15/2009 | 5716-01170435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MH<br>START DATE: 5/15/2009 | 5716-01170295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WN<br>START DATE: 5/15/2009 | 5716-01170437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002P<br>START DATE: 5/15/2009 | 5716-01169971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002B<br>START DATE: 5/15/2009 | 5716-01169984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002G<br>START DATE: 5/15/2009 | 5716-01169985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002H<br>START DATE: 5/15/2009 | 5716-01169986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00FD<br>START DATE: 5/15/2009 | 5716-01163476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002K<br>START DATE: 5/15/2009 | 5716-01169988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011N<br>START DATE: 5/15/2009 | 5716-01170534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX002M<br>START DATE: 5/15/2009 | 5716-01169990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002N<br>START DATE: 5/15/2009 | 5716-01169991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002P<br>START DATE: 5/15/2009 | 5716-01169992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0032<br>START DATE: 5/15/2009 | 5716-01169993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003H<br>START DATE: 5/15/2009 | 5716-01169994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W8<br>START DATE: 5/15/2009 | 5716-01170425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W9<br>START DATE: 5/15/2009 | 5716-01170426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WB<br>START DATE: 5/15/2009 | 5716-01170427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WC<br>START DATE: 5/15/2009 | 5716-01170428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WD<br>START DATE: 5/15/2009 | 5716-01170429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007H<br>START DATE: 5/15/2009 | 5716-01170046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001F<br>START DATE: 11/19/2005 | 5716-01163472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX001G<br>START DATE: 11/19/2005 | 5716-01163473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX002J<br>START DATE: 5/15/2009 | 5716-01169987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0256<br>START DATE: 5/15/2009 | 5716-01158440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD027C<br>START DATE: 5/15/2009 | 5716-01158501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RZ<br>START DATE: 5/15/2009 | 5716-01170386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00T0<br>START DATE: 5/15/2009 | 5716-01170387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00T1<br>START DATE: 5/15/2009 | 5716-01170388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00TN<br>START DATE: 5/15/2009 | 5716-01170389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10000<br>START DATE: 5/15/2009 | 5716-01169917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10001<br>START DATE: 5/15/2009 | 5716-01169918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10004<br>START DATE: 12/8/2006 | 5716-01169919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024G<br>START DATE: 5/15/2009 | 5716-01158434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD024H<br>START DATE: 5/15/2009 | 5716-01158435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0252<br>START DATE: 5/15/2009 | 5716-01158436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0253<br>START DATE: 5/15/2009 | 5716-01158437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RW<br>START DATE: 5/15/2009 | 5716-01170384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0255<br>START DATE: 5/15/2009 | 5716-01158439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RV<br>START DATE: 5/15/2009 | 5716-01170383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0257<br>START DATE: 5/15/2009 | 5716-01158441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0258<br>START DATE: 5/15/2009 | 5716-01158442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0259<br>START DATE: 5/15/2009 | 5716-01158443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025B<br>START DATE: 5/15/2009 | 5716-01158444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD025C<br>START DATE: 5/15/2009 | 5716-01158445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0274<br>START DATE: 5/15/2009 | 5716-01158494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0275<br>START DATE: 5/15/2009 | 5716-01158495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0276<br>START DATE: 5/15/2009 | 5716-01158496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0277<br>START DATE: 5/15/2009 | 5716-01158497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0278<br>START DATE: 5/15/2009 | 5716-01158498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0279<br>START DATE: 5/15/2009 | 5716-01158499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VZ<br>START DATE: 5/15/2009 | 5716-01171912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0254<br>START DATE: 5/15/2009 | 5716-01158438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C3<br>START DATE: 5/15/2009 | 5716-01170126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N7<br>START DATE: 5/15/2009 | 5716-01168443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00N8<br>START DATE: 5/15/2009 | 5716-01168444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H9<br>START DATE: 5/15/2009 | 5716-01168312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009X<br>START DATE: 5/15/2009 | 5716-01170104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PG<br>START DATE: 5/15/2009 | 5716-01170345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PH<br>START DATE: 5/15/2009 | 5716-01170346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018T<br>START DATE: 5/15/2009 | 5716-01170719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018V<br>START DATE: 5/15/2009 | 5716-01170720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018W<br>START DATE: 5/15/2009 | 5716-01170721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018X<br>START DATE: 5/15/2009 | 5716-01170722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018Z<br>START DATE: 5/15/2009 | 5716-01170723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0190<br>START DATE: 5/15/2009 | 5716-01170724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RX<br>START DATE: 5/15/2009 | 5716-01170385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0192<br>START DATE: 5/15/2009 | 5716-01170726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027D<br>START DATE: 5/15/2009 | 5716-01158502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C4<br>START DATE: 5/15/2009 | 5716-01170127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00C5<br>START DATE: 5/15/2009 | 5716-01170128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C6<br>START DATE: 5/15/2009 | 5716-01170129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C7<br>START DATE: 5/15/2009 | 5716-01170130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RJ<br>START DATE: 5/15/2009 | 5716-01170375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RK<br>START DATE: 5/15/2009 | 5716-01170376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RL<br>START DATE: 5/15/2009 | 5716-01170377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RM<br>START DATE: 5/15/2009 | 5716-01170378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RN<br>START DATE: 5/15/2009 | 5716-01170379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RP<br>START DATE: 5/15/2009 | 5716-01170380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RR<br>START DATE: 5/15/2009 | 5716-01170381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RT<br>START DATE: 5/15/2009 | 5716-01170382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0191<br>START DATE: 5/15/2009 | 5716-01170725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VT<br>START DATE: 5/15/2009 | 5716-01171908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027B<br>START DATE: 5/15/2009 | 5716-01158500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RV<br>START DATE: 5/15/2009 | 5716-01168484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX02RJ<br>START DATE: 5/15/2009 | 5716-01171846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RK<br>START DATE: 5/15/2009 | 5716-01171847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RL<br>START DATE: 5/15/2009 | 5716-01171848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RM<br>START DATE: 5/15/2009 | 5716-01171849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RN<br>START DATE: 5/15/2009 | 5716-01171850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RP<br>START DATE: 5/15/2009 | 5716-01171851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NV<br>START DATE: 5/15/2009 | 5716-01168457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NW<br>START DATE: 5/15/2009 | 5716-01168458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NX<br>START DATE: 5/15/2009 | 5716-01168459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NZ<br>START DATE: 5/15/2009 | 5716-01168460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RP<br>START DATE: 5/15/2009 | 5716-01168482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VR<br>START DATE: 5/15/2009 | 5716-01171907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RN<br>START DATE: 5/15/2009 | 5716-01168481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VV<br>START DATE: 5/15/2009 | 5716-01171909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VW<br>START DATE: 5/15/2009 | 5716-01171910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0262<br>START DATE: 5/15/2009 | 5716-01171418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VX<br>START DATE: 5/15/2009 | 5716-01171911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LJ<br>START DATE: 5/15/2009 | 5716-01168396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W0<br>START DATE: 5/15/2009 | 5716-01171913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00TP<br>START DATE: 5/15/2009 | 5716-01170390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00TR<br>START DATE: 5/15/2009 | 5716-01170391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V2<br>START DATE: 5/15/2009 | 5716-01170392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V3<br>START DATE: 5/15/2009 | 5716-01170393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V4<br>START DATE: 5/15/2009 | 5716-01170394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z1<br>START DATE: 5/15/2009 | 5716-01170474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RW<br>START DATE: 5/15/2009 | 5716-01168485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1MJD0003<br>START DATE: 9/21/2006 | 5716-01168925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LN<br>START DATE: 5/15/2009 | 5716-01163490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LR<br>START DATE: 5/26/2009 | 5716-01163491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LT<br>START DATE: 5/26/2009 | 5716-01163492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00R1<br>START DATE: 5/15/2009 | 5716-01168470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RB<br>START DATE: 5/15/2009 | 5716-01168471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RC<br>START DATE: 5/15/2009 | 5716-01168472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0042<br>START DATE: 5/15/2009 | 5716-01168208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0043<br>START DATE: 5/15/2009 | 5716-01168209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0044<br>START DATE: 5/15/2009 | 5716-01168210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0046<br>START DATE: 5/15/2009 | 5716-01168211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0047<br>START DATE: 5/15/2009 | 5716-01168212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0048<br>START DATE: 5/15/2009 | 5716-01168213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RR<br>START DATE: 5/15/2009 | 5716-01168483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L018B<br>START DATE: 5/15/2009 | 5716-01168912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MG<br>START DATE: 5/15/2009 | 5716-01170294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D0<br>START DATE: 5/15/2009 | 5716-01158615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D1<br>START DATE: 5/15/2009 | 5716-01158616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D2<br>START DATE: 5/15/2009 | 5716-01158617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02D3<br>START DATE: 5/15/2009 | 5716-01158618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D4<br>START DATE: 5/15/2009 | 5716-01158619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D5<br>START DATE: 5/15/2009 | 5716-01158620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D6<br>START DATE: 5/15/2009 | 5716-01158621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D7<br>START DATE: 5/15/2009 | 5716-01158622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CZ<br>START DATE: 5/15/2009 | 5716-01170150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D0<br>START DATE: 5/15/2009 | 5716-01170151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D1<br>START DATE: 5/15/2009 | 5716-01170152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00D2<br>START DATE: 5/15/2009 | 5716-01170153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0189<br>START DATE: 5/15/2009 | 5716-01168911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065R<br>START DATE: 5/15/2009 | 5716-01174121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PT<br>START DATE: 5/15/2009 | 5716-01171825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PV<br>START DATE: 5/15/2009 | 5716-01171826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PW<br>START DATE: 5/15/2009 | 5716-01171827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MJ<br>START DATE: 5/15/2009 | 5716-01171012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01MK<br>START DATE: 5/15/2009 | 5716-01171013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PB<br>START DATE: 5/15/2009 | 5716-01173332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PC<br>START DATE: 5/15/2009 | 5716-01173333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PD<br>START DATE: 5/15/2009 | 5716-01173334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065J<br>START DATE: 5/15/2009 | 5716-01174115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065K<br>START DATE: 5/15/2009 | 5716-01174116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065L<br>START DATE: 5/15/2009 | 5716-01174117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065M<br>START DATE: 5/15/2009 | 5716-01174118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BF<br>START DATE: 5/15/2009 | 5716-01171541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065P<br>START DATE: 5/15/2009 | 5716-01174120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PN<br>START DATE: 5/15/2009 | 5716-01171822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0069<br>START DATE: 5/15/2009 | 5716-01170018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006B<br>START DATE: 5/15/2009 | 5716-01170019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022C<br>START DATE: 5/15/2009 | 5716-01171315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022D<br>START DATE: 5/15/2009 | 5716-01171316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX022F<br>START DATE: 5/15/2009 | 5716-01171317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022G<br>START DATE: 5/15/2009 | 5716-01171318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022H<br>START DATE: 5/15/2009 | 5716-01171319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022J<br>START DATE: 5/15/2009 | 5716-01171320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022K<br>START DATE: 5/15/2009 | 5716-01171321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022L<br>START DATE: 5/15/2009 | 5716-01171322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022M<br>START DATE: 5/15/2009 | 5716-01171323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CG<br>START DATE: 5/15/2009 | 5716-01170137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065N<br>START DATE: 5/15/2009 | 5716-01174119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X8<br>START DATE: 5/15/2009 | 5716-01170453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0260<br>START DATE: 5/15/2009 | 5716-01171416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002X<br>START DATE: 5/15/2009 | 5716-01168184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002Z<br>START DATE: 5/15/2009 | 5716-01168185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0030<br>START DATE: 5/15/2009 | 5716-01168186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0031<br>START DATE: 5/15/2009 | 5716-01168187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0032<br>START DATE: 5/15/2009 | 5716-01168188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0033<br>START DATE: 5/15/2009 | 5716-01168189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0034<br>START DATE: 5/15/2009 | 5716-01168190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0035<br>START DATE: 5/15/2009 | 5716-01168191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JJ<br>START DATE: 5/15/2009 | 5716-01170220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JK<br>START DATE: 5/15/2009 | 5716-01170221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X5<br>START DATE: 5/15/2009 | 5716-01170450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PR<br>START DATE: 5/15/2009 | 5716-01171824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X7<br>START DATE: 5/15/2009 | 5716-01170452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02PP<br>START DATE: 5/15/2009 | 5716-01171823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X9<br>START DATE: 5/15/2009 | 5716-01170454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XB<br>START DATE: 5/15/2009 | 5716-01170455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XC<br>START DATE: 5/15/2009 | 5716-01170456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XD<br>START DATE: 5/15/2009 | 5716-01170457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XF<br>START DATE: 5/15/2009 | 5716-01170458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00XG<br>START DATE: 5/15/2009 | 5716-01170459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XH<br>START DATE: 5/15/2009 | 5716-01170460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XJ<br>START DATE: 5/15/2009 | 5716-01170461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0272<br>START DATE: 5/15/2009 | 5716-01171446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0273<br>START DATE: 5/15/2009 | 5716-01171447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0274<br>START DATE: 5/15/2009 | 5716-01171448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GZ<br>START DATE: 5/15/2009 | 5716-01171641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009W<br>START DATE: 5/15/2009 | 5716-01170103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00X6<br>START DATE: 5/15/2009 | 5716-01170451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L3<br>START DATE: 5/15/2009 | 5716-01170979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DH<br>START DATE: 5/15/2009 | 5716-01168284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DL<br>START DATE: 5/15/2009 | 5716-01168285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DM<br>START DATE: 5/15/2009 | 5716-01168286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00F4<br>START DATE: 5/15/2009 | 5716-01168287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00F9<br>START DATE: 5/15/2009 | 5716-01168288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00FL<br>START DATE: 5/15/2009 | 5716-01168289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RD<br>START DATE: 5/15/2009 | 5716-01168473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RF<br>START DATE: 5/15/2009 | 5716-01168474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RG<br>START DATE: 5/15/2009 | 5716-01168475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RH<br>START DATE: 5/15/2009 | 5716-01168476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RJ<br>START DATE: 5/15/2009 | 5716-01168477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RK<br>START DATE: 5/15/2009 | 5716-01168478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02BD<br>START DATE: 5/15/2009 | 5716-01171540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L2<br>START DATE: 5/15/2009 | 5716-01170978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DC<br>START DATE: 5/15/2009 | 5716-01168281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L4<br>START DATE: 5/15/2009 | 5716-01170980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L5<br>START DATE: 5/15/2009 | 5716-01170981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L6<br>START DATE: 5/15/2009 | 5716-01170982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L7<br>START DATE: 5/15/2009 | 5716-01170983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L8<br>START DATE: 5/15/2009 | 5716-01170984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01L9 START DATE: 5/15/2009 | 5716-01170985 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LJ START DATE: 5/15/2009 | 5716-01170986 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LK START DATE: 5/15/2009 | 5716-01170987 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LL START DATE: 5/15/2009 | 5716-01170988 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LM START DATE: 5/15/2009 | 5716-01170989 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L0 START DATE: 5/15/2009 | 5716-01171722 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L1 START DATE: 5/15/2009 | 5716-01171723 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RL START DATE: 5/15/2009 | 5716-01168479 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0250 START DATE: 5/15/2009 | 5716-01171388 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XZ START DATE: 5/15/2009 | 5716-01171219 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01Z0 START DATE: 5/15/2009 | 5716-01171220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X5 START DATE: 5/15/2009 | 5716-01171197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XP START DATE: 5/15/2009 | 5716-01170466 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XR START DATE: 5/15/2009 | 5716-01170467 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XT START DATE: 5/15/2009 | 5716-01170468 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00XV<br>START DATE: 5/15/2009 | 5716-01170469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XW<br>START DATE: 5/15/2009 | 5716-01170470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XX<br>START DATE: 5/15/2009 | 5716-01170471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00XZ<br>START DATE: 5/15/2009 | 5716-01170472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z0<br>START DATE: 5/15/2009 | 5716-01170473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005D<br>START DATE: 5/15/2009 | 5716-01168240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DF<br>START DATE: 5/15/2009 | 5716-01168283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024Z<br>START DATE: 5/15/2009 | 5716-01171387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00DD<br>START DATE: 5/15/2009 | 5716-01168282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0251<br>START DATE: 5/15/2009 | 5716-01171389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0252<br>START DATE: 5/15/2009 | 5716-01171390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0253<br>START DATE: 5/15/2009 | 5716-01171391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0254<br>START DATE: 5/15/2009 | 5716-01171392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0255<br>START DATE: 5/15/2009 | 5716-01171393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0256<br>START DATE: 5/15/2009 | 5716-01171394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0257<br>START DATE: 5/15/2009 | 5716-01171395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0258<br>START DATE: 5/15/2009 | 5716-01171396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0259<br>START DATE: 5/15/2009 | 5716-01171397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0040<br>START DATE: 5/15/2009 | 5716-01168206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0041<br>START DATE: 5/15/2009 | 5716-01168207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00D8<br>START DATE: 5/15/2009 | 5716-01168280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CF<br>START DATE: 5/15/2009 | 5716-01170136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024X<br>START DATE: 5/15/2009 | 5716-01171386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N0<br>START DATE: 5/15/2009 | 5716-01168436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KM<br>START DATE: 5/15/2009 | 5716-01168373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XG<br>START DATE: 5/15/2009 | 5716-01171206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0267<br>START DATE: 5/15/2009 | 5716-01171423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0275<br>START DATE: 5/15/2009 | 5716-01171449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CJ<br>START DATE: 5/15/2009 | 5716-01170139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MW<br>START DATE: 5/15/2009 | 5716-01171775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02MX<br>START DATE: 5/15/2009 | 5716-01171776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MZ<br>START DATE: 5/15/2009 | 5716-01171777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N0<br>START DATE: 5/15/2009 | 5716-01171778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N1<br>START DATE: 5/15/2009 | 5716-01171779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N2<br>START DATE: 5/15/2009 | 5716-01171780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N3<br>START DATE: 5/15/2009 | 5716-01171781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030W<br>START DATE: 5/15/2009 | 5716-01172022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MZ<br>START DATE: 5/15/2009 | 5716-01168435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KJ<br>START DATE: 5/15/2009 | 5716-01168370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z2<br>START DATE: 5/15/2009 | 5716-01170475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z3<br>START DATE: 5/15/2009 | 5716-01170476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z4<br>START DATE: 5/15/2009 | 5716-01170477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z5<br>START DATE: 5/15/2009 | 5716-01170478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z6<br>START DATE: 5/15/2009 | 5716-01170479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z7<br>START DATE: 5/15/2009 | 5716-01170480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z8<br>START DATE: 5/15/2009 | 5716-01170481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00Z9<br>START DATE: 5/15/2009 | 5716-01170482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZB<br>START DATE: 5/15/2009 | 5716-01170483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZC<br>START DATE: 5/15/2009 | 5716-01170484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZD<br>START DATE: 5/15/2009 | 5716-01170485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002W<br>START DATE: 5/15/2009 | 5716-01168183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MX<br>START DATE: 5/15/2009 | 5716-01168434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B4<br>START DATE: 5/15/2009 | 5716-01172277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W7<br>START DATE: 5/15/2009 | 5716-01171171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W8<br>START DATE: 5/15/2009 | 5716-01171172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W9<br>START DATE: 5/15/2009 | 5716-01171173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025X<br>START DATE: 5/15/2009 | 5716-01171414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025Z<br>START DATE: 5/15/2009 | 5716-01171415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N6<br>START DATE: 5/15/2009 | 5716-01168442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0261<br>START DATE: 5/15/2009 | 5716-01171417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB005X<br>START DATE: 5/15/2009 | 5716-01168247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0263<br>START DATE: 5/15/2009 | 5716-01171419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0264<br>START DATE: 5/15/2009 | 5716-01171420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0265<br>START DATE: 5/15/2009 | 5716-01171421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B1<br>START DATE: 5/15/2009 | 5716-01172274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KL<br>START DATE: 5/15/2009 | 5716-01168372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B3<br>START DATE: 5/15/2009 | 5716-01172276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KK<br>START DATE: 5/15/2009 | 5716-01168371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B5<br>START DATE: 5/15/2009 | 5716-01172278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZR<br>START DATE: 5/15/2009 | 5716-01171991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZT<br>START DATE: 5/15/2009 | 5716-01171992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZV<br>START DATE: 5/15/2009 | 5716-01171993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZW<br>START DATE: 5/15/2009 | 5716-01171994 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZX<br>START DATE: 5/15/2009 | 5716-01171995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ZZ<br>START DATE: 5/15/2009 | 5716-01171996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0300<br>START DATE: 5/15/2009 | 5716-01171997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KD<br>START DATE: 5/15/2009 | 5716-01168366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KF<br>START DATE: 5/15/2009 | 5716-01168367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KG<br>START DATE: 5/15/2009 | 5716-01168368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KH<br>START DATE: 5/15/2009 | 5716-01168369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030X<br>START DATE: 5/15/2009 | 5716-01172023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B2<br>START DATE: 5/15/2009 | 5716-01172275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0177<br>START DATE: 5/15/2009 | 5716-01170675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VF<br>START DATE: 5/15/2009 | 5716-01171898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VG<br>START DATE: 5/15/2009 | 5716-01171899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0036<br>START DATE: 5/15/2009 | 5716-01168192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0037<br>START DATE: 5/15/2009 | 5716-01168193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022B<br>START DATE: 5/15/2009 | 5716-01171314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016X<br>START DATE: 5/15/2009 | 5716-01170666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016Z<br>START DATE: 5/15/2009 | 5716-01170667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0170 START DATE: 5/15/2009 | 5716-01170668 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0171 START DATE: 5/15/2009 | 5716-01170669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0172 START DATE: 5/15/2009 | 5716-01170670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0173 START DATE: 5/15/2009 | 5716-01170671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0174 START DATE: 5/15/2009 | 5716-01170672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZF START DATE: 5/15/2009 | 5716-01170486 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0176 START DATE: 5/15/2009 | 5716-01170674 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VB START DATE: 5/15/2009 | 5716-01171895 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0178 START DATE: 5/15/2009 | 5716-01170676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0179 START DATE: 5/15/2009 | 5716-01170677 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BC START DATE: 5/15/2009 | 5716-01170114 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BD START DATE: 5/15/2009 | 5716-01170115 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BF START DATE: 5/15/2009 | 5716-01170116 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BG START DATE: 5/15/2009 | 5716-01170117 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BH START DATE: 5/15/2009 | 5716-01170118 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00C8 START DATE: 5/15/2009 | 5716-01170131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C9 START DATE: 5/15/2009 | 5716-01170132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CB START DATE: 5/15/2009 | 5716-01170133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CC START DATE: 5/15/2009 | 5716-01170134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00CD START DATE: 5/15/2009 | 5716-01170135 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0175 START DATE: 5/15/2009 | 5716-01170673 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CX START DATE: 5/15/2009 | 5716-01172326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030Z START DATE: 5/15/2009 | 5716-01172024 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0310 START DATE: 5/15/2009 | 5716-01172025 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0311 START DATE: 5/15/2009 | 5716-01172026 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0312 START DATE: 5/15/2009 | 5716-01172027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0313 START DATE: 5/15/2009 | 5716-01172028 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0314 START DATE: 5/15/2009 | 5716-01172029 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0315 START DATE: 5/15/2009 | 5716-01172030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0316 START DATE: 5/15/2009 | 5716-01172031 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0317<br>START DATE: 5/15/2009 | 5716-01172032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0318<br>START DATE: 5/15/2009 | 5716-01172033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PB<br>START DATE: 5/15/2009 | 5716-01172586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034X<br>START DATE: 5/15/2009 | 5716-01172131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VD<br>START DATE: 5/15/2009 | 5716-01171897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0350<br>START DATE: 5/15/2009 | 5716-01172133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VC<br>START DATE: 5/15/2009 | 5716-01171896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03CZ<br>START DATE: 5/15/2009 | 5716-01172327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D0<br>START DATE: 5/15/2009 | 5716-01172328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D1<br>START DATE: 5/15/2009 | 5716-01172329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D2<br>START DATE: 5/15/2009 | 5716-01172330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D3<br>START DATE: 5/15/2009 | 5716-01172331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D4<br>START DATE: 5/15/2009 | 5716-01172332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03D5<br>START DATE: 5/15/2009 | 5716-01172333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V5<br>START DATE: 5/15/2009 | 5716-01171890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02V6<br>START DATE: 5/15/2009 | 5716-01171891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V7<br>START DATE: 5/15/2009 | 5716-01171892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V8<br>START DATE: 5/15/2009 | 5716-01171893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02V9<br>START DATE: 5/15/2009 | 5716-01171894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W6<br>START DATE: 5/15/2009 | 5716-01171170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034Z<br>START DATE: 5/15/2009 | 5716-01172132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GP<br>START DATE: 5/15/2009 | 5716-01170885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J1<br>START DATE: 5/15/2009 | 5716-01170921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XJ<br>START DATE: 5/15/2009 | 5716-01171208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0281<br>START DATE: 5/15/2009 | 5716-01171473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018B<br>START DATE: 5/15/2009 | 5716-01170706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018C<br>START DATE: 5/15/2009 | 5716-01170707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018D<br>START DATE: 5/15/2009 | 5716-01170708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018F<br>START DATE: 5/15/2009 | 5716-01170709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018G<br>START DATE: 5/15/2009 | 5716-01170710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX018H<br>START DATE: 5/15/2009 | 5716-01170711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018J<br>START DATE: 5/15/2009 | 5716-01170712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018K<br>START DATE: 5/15/2009 | 5716-01170713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G6<br>START DATE: 5/15/2009 | 5716-01170870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10005<br>START DATE: 12/8/2006 | 5716-01169920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G8<br>START DATE: 5/15/2009 | 5716-01170872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RH<br>START DATE: 5/15/2009 | 5716-01170374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GR<br>START DATE: 5/15/2009 | 5716-01170886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020T<br>START DATE: 5/15/2009 | 5716-01171271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020V<br>START DATE: 5/15/2009 | 5716-01171272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020W<br>START DATE: 5/15/2009 | 5716-01171273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020X<br>START DATE: 5/15/2009 | 5716-01171274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020Z<br>START DATE: 5/15/2009 | 5716-01171275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0210<br>START DATE: 5/15/2009 | 5716-01171276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0211<br>START DATE: 5/15/2009 | 5716-01171277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX0266<br>START DATE: 5/15/2009 | 5716-01171422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015L<br>START DATE: 5/15/2009 | 5716-01170630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015M<br>START DATE: 5/15/2009 | 5716-01170631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0307<br>START DATE: 5/15/2009 | 5716-01172004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G7<br>START DATE: 5/15/2009 | 5716-01170871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BK<br>START DATE: 5/15/2009 | 5716-01170769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JT<br>START DATE: 5/15/2009 | 5716-01168349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JV<br>START DATE: 5/15/2009 | 5716-01168350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JW<br>START DATE: 5/15/2009 | 5716-01168351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JX<br>START DATE: 5/15/2009 | 5716-01168352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00JZ<br>START DATE: 5/15/2009 | 5716-01168353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K0<br>START DATE: 5/15/2009 | 5716-01168354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K1<br>START DATE: 5/15/2009 | 5716-01168355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00K2<br>START DATE: 5/15/2009 | 5716-01168356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011P<br>START DATE: 5/15/2009 | 5716-01170535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX011R<br>START DATE: 5/15/2009 | 5716-01170536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012P<br>START DATE: 5/15/2009 | 5716-01170561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012R<br>START DATE: 5/15/2009 | 5716-01170562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XH<br>START DATE: 5/15/2009 | 5716-01171207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BJ<br>START DATE: 5/15/2009 | 5716-01170768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J2<br>START DATE: 5/15/2009 | 5716-01170922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BL<br>START DATE: 5/15/2009 | 5716-01170770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BM<br>START DATE: 5/15/2009 | 5716-01170771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BN<br>START DATE: 5/15/2009 | 5716-01170772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BP<br>START DATE: 5/15/2009 | 5716-01170773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W1<br>START DATE: 5/15/2009 | 5716-01171914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W2<br>START DATE: 5/15/2009 | 5716-01171915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02W3<br>START DATE: 5/15/2009 | 5716-01171916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037J<br>START DATE: 5/15/2009 | 5716-01172205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MD<br>START DATE: 5/15/2009 | 5716-01171762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00RD<br>START DATE: 5/15/2009 | 5716-01170371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RF<br>START DATE: 5/15/2009 | 5716-01170372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RG<br>START DATE: 5/15/2009 | 5716-01170373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BH<br>START DATE: 5/15/2009 | 5716-01170767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MR<br>START DATE: 5/15/2009 | 5716-01158831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015N<br>START DATE: 5/15/2009 | 5716-01170632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018W<br>START DATE: 5/15/2009 | 5716-01161091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007T<br>START DATE: 5/15/2009 | 5716-01170054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028V<br>START DATE: 5/15/2009 | 5716-01158542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028W<br>START DATE: 5/15/2009 | 5716-01158543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028X<br>START DATE: 5/15/2009 | 5716-01158544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD028Z<br>START DATE: 5/15/2009 | 5716-01158545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0290<br>START DATE: 5/15/2009 | 5716-01158546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0291<br>START DATE: 5/15/2009 | 5716-01158547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0292<br>START DATE: 5/15/2009 | 5716-01158548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0293<br>START DATE: 5/15/2009 | 5716-01158549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0294<br>START DATE: 5/15/2009 | 5716-01158550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018T<br>START DATE: 5/15/2009 | 5716-01161089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02MP<br>START DATE: 5/15/2009 | 5716-01158830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018R<br>START DATE: 5/15/2009 | 5716-01161088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RV<br>START DATE: 5/31/2009 | 5716-01158916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P7<br>START DATE: 5/15/2009 | 5716-01170338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P8<br>START DATE: 5/15/2009 | 5716-01170339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P9<br>START DATE: 5/15/2009 | 5716-01170340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PB<br>START DATE: 5/15/2009 | 5716-01170341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LJ<br>START DATE: 5/15/2009 | 5716-01163487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LK<br>START DATE: 5/15/2009 | 5716-01163488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025C<br>START DATE: 5/15/2009 | 5716-01171399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025D<br>START DATE: 5/15/2009 | 5716-01171400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025F<br>START DATE: 5/15/2009 | 5716-01171401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX025G<br>START DATE: 5/15/2009 | 5716-01171402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0060<br>START DATE: 5/15/2009 | 5716-01168249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0295<br>START DATE: 5/15/2009 | 5716-01158551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F5<br>START DATE: 5/15/2009 | 5716-01170841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J3<br>START DATE: 5/15/2009 | 5716-01170923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J4<br>START DATE: 5/15/2009 | 5716-01170924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J5<br>START DATE: 5/15/2009 | 5716-01170925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J6<br>START DATE: 5/15/2009 | 5716-01170926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J7<br>START DATE: 5/15/2009 | 5716-01170927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J8<br>START DATE: 5/15/2009 | 5716-01170928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J9<br>START DATE: 5/15/2009 | 5716-01170929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018L<br>START DATE: 5/15/2009 | 5716-01170714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018M<br>START DATE: 5/15/2009 | 5716-01170715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018N<br>START DATE: 5/15/2009 | 5716-01170716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX018P<br>START DATE: 5/15/2009 | 5716-01170717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01F2<br>START DATE: 5/15/2009 | 5716-01170838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018V<br>START DATE: 5/15/2009 | 5716-01161090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F4<br>START DATE: 5/15/2009 | 5716-01170840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H8<br>START DATE: 5/15/2009 | 5716-01170900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F6<br>START DATE: 5/15/2009 | 5716-01170842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F7<br>START DATE: 5/15/2009 | 5716-01170843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F8<br>START DATE: 5/15/2009 | 5716-01170844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F9<br>START DATE: 5/15/2009 | 5716-01170845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018G<br>START DATE: 5/15/2009 | 5716-01161080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018H<br>START DATE: 5/15/2009 | 5716-01161081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018J<br>START DATE: 5/15/2009 | 5716-01161082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018K<br>START DATE: 5/15/2009 | 5716-01161083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018L<br>START DATE: 5/15/2009 | 5716-01161084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018M<br>START DATE: 5/15/2009 | 5716-01161085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018N<br>START DATE: 5/15/2009 | 5716-01161086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD018P<br>START DATE: 5/15/2009 | 5716-01161087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01F3<br>START DATE: 5/15/2009 | 5716-01170839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011Z<br>START DATE: 5/15/2009 | 5716-01170540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004B<br>START DATE: 5/15/2009 | 5716-01168215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P0<br>START DATE: 5/15/2009 | 5716-01170331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P1<br>START DATE: 5/15/2009 | 5716-01170332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P2<br>START DATE: 5/15/2009 | 5716-01170333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P3<br>START DATE: 5/15/2009 | 5716-01170334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P4<br>START DATE: 5/15/2009 | 5716-01170335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P5<br>START DATE: 5/15/2009 | 5716-01170336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00P6<br>START DATE: 5/15/2009 | 5716-01170337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JL<br>START DATE: 5/15/2009 | 5716-01170222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JM<br>START DATE: 5/15/2009 | 5716-01170223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JN<br>START DATE: 5/15/2009 | 5716-01170224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011T<br>START DATE: 5/15/2009 | 5716-01170537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1M2L0188 START DATE: 5/15/2009 | 5716-01168910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011X START DATE: 5/15/2009 | 5716-01170539 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006J START DATE: 5/15/2009 | 5716-01170025 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0120 START DATE: 5/15/2009 | 5716-01170541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0121 START DATE: 5/15/2009 | 5716-01170542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0122 START DATE: 5/15/2009 | 5716-01170543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RJ START DATE: 5/15/2009 | 5716-01171096 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RK START DATE: 5/15/2009 | 5716-01171097 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C6 START DATE: 5/15/2009 | 5716-01161156 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G3 START DATE: 5/15/2009 | 5716-01170867 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G4 START DATE: 5/15/2009 | 5716-01170868 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G5 START DATE: 5/15/2009 | 5716-01170869 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003J START DATE: 5/15/2009 | 5716-01169995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003K START DATE: 5/15/2009 | 5716-01169996 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003L START DATE: 5/15/2009 | 5716-01169997 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX011W<br>START DATE: 5/15/2009 | 5716-01170538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10020<br>START DATE: 5/15/2009 | 5716-01169952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0238<br>START DATE: 5/15/2009 | 5716-01158404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H9<br>START DATE: 5/15/2009 | 5716-01170901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HB<br>START DATE: 5/15/2009 | 5716-01170902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HC<br>START DATE: 5/15/2009 | 5716-01170903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HD<br>START DATE: 5/15/2009 | 5716-01170904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P0<br>START DATE: 5/15/2009 | 5716-01168461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P1<br>START DATE: 5/15/2009 | 5716-01168462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LW<br>START DATE: 5/15/2009 | 5716-01170277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HB<br>START DATE: 5/15/2009 | 5716-01168313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HC<br>START DATE: 5/15/2009 | 5716-01168314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HD<br>START DATE: 5/15/2009 | 5716-01168315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HF<br>START DATE: 5/15/2009 | 5716-01168316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00NR<br>START DATE: 5/15/2009 | 5716-01170330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PC1001Z<br>START DATE: 5/15/2009 | 5716-01169951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014J<br>START DATE: 5/15/2009 | 5716-01170600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10021<br>START DATE: 5/15/2009 | 5716-01169953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10022<br>START DATE: 5/15/2009 | 5716-01169954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10023<br>START DATE: 5/15/2009 | 5716-01169955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10024<br>START DATE: 5/15/2009 | 5716-01169956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10026<br>START DATE: 5/15/2009 | 5716-01169957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10027<br>START DATE: 5/15/2009 | 5716-01169958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10028<br>START DATE: 5/15/2009 | 5716-01169959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10029<br>START DATE: 5/15/2009 | 5716-01169960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002B<br>START DATE: 5/15/2009 | 5716-01169961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003M<br>START DATE: 5/15/2009 | 5716-01169998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006G<br>START DATE: 5/15/2009 | 5716-01170023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006H<br>START DATE: 5/15/2009 | 5716-01170024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HG<br>START DATE: 5/15/2009 | 5716-01168317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02DG<br>START DATE: 5/15/2009 | 5716-01158629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015W<br>START DATE: 5/15/2009 | 5716-01170637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015X<br>START DATE: 5/15/2009 | 5716-01170638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015Z<br>START DATE: 5/15/2009 | 5716-01170639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0160<br>START DATE: 5/15/2009 | 5716-01170640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MF<br>START DATE: 5/15/2009 | 5716-01168421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MG<br>START DATE: 5/15/2009 | 5716-01168422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MH<br>START DATE: 5/15/2009 | 5716-01168423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MJ<br>START DATE: 5/15/2009 | 5716-01168424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D8<br>START DATE: 5/15/2009 | 5716-01158623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02D9<br>START DATE: 5/15/2009 | 5716-01158624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DB<br>START DATE: 5/15/2009 | 5716-01158625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DC<br>START DATE: 5/15/2009 | 5716-01158626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014G<br>START DATE: 5/15/2009 | 5716-01170598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DF<br>START DATE: 5/15/2009 | 5716-01158628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX015R<br>START DATE: 5/15/2009 | 5716-01170634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DH<br>START DATE: 5/15/2009 | 5716-01158630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DJ<br>START DATE: 5/15/2009 | 5716-01158631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DK<br>START DATE: 5/15/2009 | 5716-01158632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FX<br>START DATE: 5/15/2009 | 5716-01158669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014N<br>START DATE: 5/15/2009 | 5716-01170604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014P<br>START DATE: 5/15/2009 | 5716-01170605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023P<br>START DATE: 5/15/2009 | 5716-01158417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023R<br>START DATE: 5/15/2009 | 5716-01158418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023T<br>START DATE: 5/15/2009 | 5716-01158419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H6<br>START DATE: 5/15/2009 | 5716-01170898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H7<br>START DATE: 5/15/2009 | 5716-01170899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0308<br>START DATE: 5/15/2009 | 5716-01172005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DD<br>START DATE: 5/15/2009 | 5716-01158627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002C<br>START DATE: 5/15/2009 | 5716-01169962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0049<br>START DATE: 5/15/2009 | 5716-01168214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014K<br>START DATE: 5/15/2009 | 5716-01170601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014L<br>START DATE: 5/15/2009 | 5716-01170602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014M<br>START DATE: 5/15/2009 | 5716-01170603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J1<br>START DATE: 5/15/2009 | 5716-01173195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J2<br>START DATE: 5/15/2009 | 5716-01173196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J3<br>START DATE: 5/15/2009 | 5716-01173197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J4<br>START DATE: 5/15/2009 | 5716-01173198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J5<br>START DATE: 5/15/2009 | 5716-01173199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J6<br>START DATE: 5/15/2009 | 5716-01173200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04J7<br>START DATE: 5/15/2009 | 5716-01173201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZG<br>START DATE: 5/15/2009 | 5716-01170487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015V<br>START DATE: 5/15/2009 | 5716-01170636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZJ<br>START DATE: 5/15/2009 | 5716-01170489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015T<br>START DATE: 5/15/2009 | 5716-01170635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PC1002D<br>START DATE: 5/15/2009 | 5716-01169963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002F<br>START DATE: 5/15/2009 | 5716-01169964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002G<br>START DATE: 5/15/2009 | 5716-01169965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002H<br>START DATE: 5/15/2009 | 5716-01169966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002K<br>START DATE: 5/15/2009 | 5716-01169967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002L<br>START DATE: 5/15/2009 | 5716-01169968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002M<br>START DATE: 5/15/2009 | 5716-01169969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002N<br>START DATE: 5/15/2009 | 5716-01169970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0026<br>START DATE: 5/15/2009 | 5716-01168164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0027<br>START DATE: 5/15/2009 | 5716-01168165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0028<br>START DATE: 5/15/2009 | 5716-01168166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015P<br>START DATE: 5/15/2009 | 5716-01170633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014H<br>START DATE: 5/15/2009 | 5716-01170599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00ZH<br>START DATE: 5/15/2009 | 5716-01170488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0021<br>START DATE: 5/15/2009 | 5716-01168159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0219<br>START DATE: 5/15/2009 | 5716-01171285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J4<br>START DATE: 5/15/2009 | 5716-01168332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J5<br>START DATE: 5/15/2009 | 5716-01168333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J6<br>START DATE: 5/15/2009 | 5716-01168334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J7<br>START DATE: 5/15/2009 | 5716-01168335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J8<br>START DATE: 5/15/2009 | 5716-01168336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J9<br>START DATE: 5/15/2009 | 5716-01168337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005F<br>START DATE: 5/15/2009 | 5716-01168241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005G<br>START DATE: 5/15/2009 | 5716-01168242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005H<br>START DATE: 5/15/2009 | 5716-01168243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019H<br>START DATE: 5/15/2009 | 5716-01161109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019J<br>START DATE: 5/15/2009 | 5716-01161110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J2<br>START DATE: 5/15/2009 | 5716-01168330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB001J<br>START DATE: 5/15/2009 | 5716-01168158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W7<br>START DATE: 5/15/2009 | 5716-01170424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB0022<br>START DATE: 5/15/2009 | 5716-01168160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB0023<br>START DATE: 5/15/2009 | 5716-01168161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0024<br>START DATE: 5/15/2009 | 5716-01168162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PC10006<br>START DATE: 12/8/2006 | 5716-01169921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC10007<br>START DATE: 12/8/2006 | 5716-01169922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JR<br>START DATE: 5/15/2009 | 5716-01170942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JT<br>START DATE: 5/15/2009 | 5716-01170943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JV<br>START DATE: 5/15/2009 | 5716-01170944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JW<br>START DATE: 5/15/2009 | 5716-01170945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KR<br>START DATE: 5/15/2009 | 5716-01170970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0217<br>START DATE: 5/15/2009 | 5716-01171283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0306<br>START DATE: 5/15/2009 | 5716-01172003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD019K<br>START DATE: 5/15/2009 | 5716-01161111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019V<br>START DATE: 5/15/2009 | 5716-01170748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G9<br>START DATE: 5/15/2009 | 5716-01170208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00GB<br>START DATE: 5/15/2009 | 5716-01170209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M3<br>START DATE: 5/15/2009 | 5716-01163493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MV<br>START DATE: 5/15/2009 | 5716-01163494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MZ<br>START DATE: 5/15/2009 | 5716-01163495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017C<br>START DATE: 5/15/2009 | 5716-01170679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017D<br>START DATE: 5/15/2009 | 5716-01170680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017F<br>START DATE: 5/15/2009 | 5716-01170681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017G<br>START DATE: 5/15/2009 | 5716-01170682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019M<br>START DATE: 5/15/2009 | 5716-01170743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019N<br>START DATE: 5/15/2009 | 5716-01170744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019P<br>START DATE: 5/15/2009 | 5716-01170745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00J3<br>START DATE: 5/15/2009 | 5716-01168331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019T<br>START DATE: 5/15/2009 | 5716-01170747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021B<br>START DATE: 5/15/2009 | 5716-01171286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019W<br>START DATE: 5/15/2009 | 5716-01170749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01HF<br>START DATE: 5/15/2009 | 5716-01170905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HG<br>START DATE: 5/15/2009 | 5716-01170906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HH<br>START DATE: 5/15/2009 | 5716-01170907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HJ<br>START DATE: 5/15/2009 | 5716-01170908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XK<br>START DATE: 5/15/2009 | 5716-01171209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W1<br>START DATE: 5/15/2009 | 5716-01170418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W2<br>START DATE: 5/15/2009 | 5716-01170419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W3<br>START DATE: 5/15/2009 | 5716-01170420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W4<br>START DATE: 5/15/2009 | 5716-01170421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W5<br>START DATE: 5/15/2009 | 5716-01170422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00W6<br>START DATE: 5/15/2009 | 5716-01170423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019R<br>START DATE: 5/15/2009 | 5716-01170746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005W<br>START DATE: 5/15/2009 | 5716-01168246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0218<br>START DATE: 5/15/2009 | 5716-01171284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GM<br>START DATE: 5/15/2009 | 5716-01168294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00GN START DATE: 5/15/2009 | 5716-01168295 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GP START DATE: 5/15/2009 | 5716-01168296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GR START DATE: 5/15/2009 | 5716-01168297 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GT START DATE: 5/15/2009 | 5716-01168298 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GV START DATE: 5/15/2009 | 5716-01168299 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GW START DATE: 5/15/2009 | 5716-01168300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GX START DATE: 5/15/2009 | 5716-01168301 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GZ START DATE: 5/15/2009 | 5716-01168302 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H0 START DATE: 5/15/2009 | 5716-01168303 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H1 START DATE: 5/15/2009 | 5716-01168304 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0070 START DATE: 5/15/2009 | 5716-01170034 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005V START DATE: 5/15/2009 | 5716-01168245 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006Z START DATE: 5/15/2009 | 5716-01170033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MV START DATE: 5/15/2009 | 5716-01171774 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005Z START DATE: 5/15/2009 | 5716-01168248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02L2 START DATE: 5/15/2009 | 5716-01171724 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0061 START DATE: 5/15/2009 | 5716-01168250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GC START DATE: 5/15/2009 | 5716-01170210 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GD START DATE: 5/15/2009 | 5716-01170211 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GF START DATE: 5/15/2009 | 5716-01170212 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GG START DATE: 5/15/2009 | 5716-01170213 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JR START DATE: 5/15/2009 | 5716-01170226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N2 START DATE: 5/15/2009 | 5716-01168438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N3 START DATE: 5/15/2009 | 5716-01168439 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N4 START DATE: 5/15/2009 | 5716-01168440 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H2 START DATE: 5/15/2009 | 5716-01168305 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NC START DATE: 5/15/2009 | 5716-01168447 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021C START DATE: 5/15/2009 | 5716-01171287 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021D START DATE: 5/15/2009 | 5716-01171288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX021F START DATE: 5/15/2009 | 5716-01171289 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01K6<br>START DATE: 5/15/2009 | 5716-01170954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K7<br>START DATE: 5/15/2009 | 5716-01170955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K8<br>START DATE: 5/15/2009 | 5716-01170956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K9<br>START DATE: 5/15/2009 | 5716-01170957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KB<br>START DATE: 5/15/2009 | 5716-01170958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FZ<br>START DATE: 5/15/2009 | 5716-01170863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G0<br>START DATE: 5/15/2009 | 5716-01170864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G1<br>START DATE: 5/15/2009 | 5716-01170865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01G2<br>START DATE: 5/15/2009 | 5716-01170866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LL<br>START DATE: 5/15/2009 | 5716-01163489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NB<br>START DATE: 5/15/2009 | 5716-01168446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G3<br>START DATE: 5/15/2009 | 5716-01170205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00ND<br>START DATE: 5/15/2009 | 5716-01168448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NF<br>START DATE: 5/15/2009 | 5716-01168449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NG<br>START DATE: 5/15/2009 | 5716-01168450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00NH<br>START DATE: 5/15/2009 | 5716-01168451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NJ<br>START DATE: 5/15/2009 | 5716-01168452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NK<br>START DATE: 5/15/2009 | 5716-01168453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NL<br>START DATE: 5/15/2009 | 5716-01168454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NR<br>START DATE: 5/15/2009 | 5716-01168455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NT<br>START DATE: 5/15/2009 | 5716-01168456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006V<br>START DATE: 5/15/2009 | 5716-01170030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006W<br>START DATE: 5/15/2009 | 5716-01170031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006X<br>START DATE: 5/15/2009 | 5716-01170032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N9<br>START DATE: 5/15/2009 | 5716-01168445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RG<br>START DATE: 5/31/2009 | 5716-01158906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G6<br>START DATE: 5/15/2009 | 5716-01170207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K7<br>START DATE: 5/15/2009 | 5716-01158761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K8<br>START DATE: 5/15/2009 | 5716-01158762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K9<br>START DATE: 5/15/2009 | 5716-01158763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02KB START DATE: 5/15/2009 | 5716-01158764 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KC START DATE: 5/15/2009 | 5716-01158765 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KD START DATE: 5/15/2009 | 5716-01158766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KF START DATE: 5/15/2009 | 5716-01158767 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KG START DATE: 5/15/2009 | 5716-01158768 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02KH START DATE: 5/15/2009 | 5716-01158769 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LF START DATE: 5/15/2009 | 5716-01158794 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LG START DATE: 5/15/2009 | 5716-01158795 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RT START DATE: 5/15/2009 | 5716-01171853 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RF START DATE: 5/31/2009 | 5716-01158905 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RR START DATE: 5/15/2009 | 5716-01171852 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RH START DATE: 5/31/2009 | 5716-01158907 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RJ START DATE: 5/31/2009 | 5716-01158908 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RK START DATE: 5/31/2009 | 5716-01158909 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RL START DATE: 5/31/2009 | 5716-01158910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02RM<br>START DATE: 5/31/2009 | 5716-01158911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RN<br>START DATE: 5/31/2009 | 5716-01158912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RP<br>START DATE: 5/31/2009 | 5716-01158913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RR<br>START DATE: 5/31/2009 | 5716-01158914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RT<br>START DATE: 5/31/2009 | 5716-01158915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB005J<br>START DATE: 5/15/2009 | 5716-01168244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C2<br>START DATE: 5/15/2009 | 5716-01161152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C3<br>START DATE: 5/15/2009 | 5716-01161153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02RD<br>START DATE: 5/31/2009 | 5716-01158904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L4<br>START DATE: 5/15/2009 | 5716-01170256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0309<br>START DATE: 5/15/2009 | 5716-01172006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030B<br>START DATE: 5/15/2009 | 5716-01172007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030C<br>START DATE: 5/15/2009 | 5716-01172008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX030D<br>START DATE: 5/15/2009 | 5716-01172009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JK<br>START DATE: 5/15/2009 | 5716-01171686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02JL<br>START DATE: 5/15/2009 | 5716-01171687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JM<br>START DATE: 5/15/2009 | 5716-01171688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JN<br>START DATE: 5/15/2009 | 5716-01171689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KX<br>START DATE: 5/15/2009 | 5716-01170250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00KZ<br>START DATE: 5/15/2009 | 5716-01170251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L0<br>START DATE: 5/15/2009 | 5716-01170252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L1<br>START DATE: 5/15/2009 | 5716-01170253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02K6<br>START DATE: 5/15/2009 | 5716-01158760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L3<br>START DATE: 5/15/2009 | 5716-01170255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PC<br>START DATE: 5/15/2009 | 5716-01172587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L5<br>START DATE: 5/15/2009 | 5716-01170257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027W<br>START DATE: 5/15/2009 | 5716-01158515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027X<br>START DATE: 5/15/2009 | 5716-01158516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027Z<br>START DATE: 5/15/2009 | 5716-01158517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0280<br>START DATE: 5/15/2009 | 5716-01158518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0281 START DATE: 5/15/2009 | 5716-01158519 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0282 START DATE: 5/15/2009 | 5716-01158520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0283 START DATE: 5/15/2009 | 5716-01158521 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0284 START DATE: 5/15/2009 | 5716-01158522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0285 START DATE: 5/15/2009 | 5716-01158523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0286 START DATE: 5/15/2009 | 5716-01158524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0287 START DATE: 5/15/2009 | 5716-01158525 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L2 START DATE: 5/15/2009 | 5716-01170254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FJ START DATE: 5/15/2009 | 5716-01170193 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027F START DATE: 5/15/2009 | 5716-01158503 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027G START DATE: 5/15/2009 | 5716-01158504 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027H START DATE: 5/15/2009 | 5716-01158505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027J START DATE: 5/15/2009 | 5716-01158506 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027K START DATE: 5/15/2009 | 5716-01158507 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027L START DATE: 5/15/2009 | 5716-01158508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD027M<br>START DATE: 5/15/2009 | 5716-01158509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027N<br>START DATE: 5/15/2009 | 5716-01158510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027P<br>START DATE: 5/15/2009 | 5716-01158511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027R<br>START DATE: 5/15/2009 | 5716-01158512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027T<br>START DATE: 5/15/2009 | 5716-01158513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD027V<br>START DATE: 5/15/2009 | 5716-01158514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C4<br>START DATE: 5/15/2009 | 5716-01161154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FH<br>START DATE: 5/15/2009 | 5716-01170192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009C<br>START DATE: 5/15/2009 | 5716-01170090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FK<br>START DATE: 5/15/2009 | 5716-01170194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FL<br>START DATE: 5/15/2009 | 5716-01170195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FM<br>START DATE: 5/15/2009 | 5716-01170196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FN<br>START DATE: 5/15/2009 | 5716-01170197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FP<br>START DATE: 5/15/2009 | 5716-01170198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FR<br>START DATE: 5/15/2009 | 5716-01170199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00FT<br>START DATE: 5/15/2009 | 5716-01170200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FV<br>START DATE: 5/15/2009 | 5716-01170201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FW<br>START DATE: 5/15/2009 | 5716-01170202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FZ<br>START DATE: 5/15/2009 | 5716-01170203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G2<br>START DATE: 5/15/2009 | 5716-01170204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N5<br>START DATE: 5/15/2009 | 5716-01168441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FG<br>START DATE: 5/15/2009 | 5716-01170191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JF<br>START DATE: 5/15/2009 | 5716-01170933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G4<br>START DATE: 5/15/2009 | 5716-01170206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PD<br>START DATE: 5/15/2009 | 5716-01172588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PF<br>START DATE: 5/15/2009 | 5716-01172589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PG<br>START DATE: 5/15/2009 | 5716-01172590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PJ<br>START DATE: 5/15/2009 | 5716-01172591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PK<br>START DATE: 5/15/2009 | 5716-01172592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PL<br>START DATE: 5/15/2009 | 5716-01172593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03PM<br>START DATE: 5/15/2009 | 5716-01172594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PN<br>START DATE: 5/15/2009 | 5716-01172595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PR<br>START DATE: 5/15/2009 | 5716-01172596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03PT<br>START DATE: 5/15/2009 | 5716-01172597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H2<br>START DATE: 5/15/2009 | 5716-01170894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009F<br>START DATE: 5/15/2009 | 5716-01170092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H4<br>START DATE: 5/15/2009 | 5716-01170896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009D<br>START DATE: 5/15/2009 | 5716-01170091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JG<br>START DATE: 5/15/2009 | 5716-01170934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0247<br>START DATE: 5/15/2009 | 5716-01171367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0248<br>START DATE: 5/15/2009 | 5716-01171368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0249<br>START DATE: 5/15/2009 | 5716-01171369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024B<br>START DATE: 5/15/2009 | 5716-01171370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024C<br>START DATE: 5/15/2009 | 5716-01171371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX024V<br>START DATE: 5/15/2009 | 5716-01171384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX024W<br>START DATE: 5/15/2009 | 5716-01171385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX034W<br>START DATE: 5/15/2009 | 5716-01172130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0185<br>START DATE: 5/15/2009 | 5716-01161071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0186<br>START DATE: 5/15/2009 | 5716-01161072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009B<br>START DATE: 5/15/2009 | 5716-01170089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C5<br>START DATE: 5/15/2009 | 5716-01161155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H3<br>START DATE: 5/15/2009 | 5716-01170895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0195<br>START DATE: 5/15/2009 | 5716-01170729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LL<br>START DATE: 5/15/2009 | 5716-01168398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LM<br>START DATE: 5/15/2009 | 5716-01168399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00LN<br>START DATE: 5/15/2009 | 5716-01168400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MK<br>START DATE: 5/15/2009 | 5716-01168425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00ML<br>START DATE: 5/15/2009 | 5716-01168426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MM<br>START DATE: 5/15/2009 | 5716-01168427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MN<br>START DATE: 5/15/2009 | 5716-01168428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00MP<br>START DATE: 5/15/2009 | 5716-01168429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MR<br>START DATE: 5/15/2009 | 5716-01168430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MT<br>START DATE: 5/15/2009 | 5716-01168431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MV<br>START DATE: 5/15/2009 | 5716-01168432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MW<br>START DATE: 5/15/2009 | 5716-01168433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VW<br>START DATE: 5/15/2009 | 5716-01171161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0194<br>START DATE: 5/15/2009 | 5716-01170728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CN<br>START DATE: 5/15/2009 | 5716-01171575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0196<br>START DATE: 5/15/2009 | 5716-01170730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0197<br>START DATE: 5/15/2009 | 5716-01170731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0198<br>START DATE: 5/15/2009 | 5716-01170732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0199<br>START DATE: 5/15/2009 | 5716-01170733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019B<br>START DATE: 5/15/2009 | 5716-01170734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019C<br>START DATE: 5/15/2009 | 5716-01170735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019D<br>START DATE: 5/15/2009 | 5716-01170736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX019F<br>START DATE: 5/15/2009 | 5716-01170737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX019G<br>START DATE: 5/15/2009 | 5716-01170738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VR<br>START DATE: 5/15/2009 | 5716-01171158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VT<br>START DATE: 5/15/2009 | 5716-01171159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N0<br>START DATE: 5/15/2009 | 5716-01170308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0193<br>START DATE: 5/15/2009 | 5716-01170727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009P<br>START DATE: 5/15/2009 | 5716-01170099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003R<br>START DATE: 5/15/2009 | 5716-01170001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003T<br>START DATE: 5/15/2009 | 5716-01170002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003X<br>START DATE: 5/15/2009 | 5716-01170003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003Z<br>START DATE: 5/15/2009 | 5716-01170004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0040<br>START DATE: 5/15/2009 | 5716-01170005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0041<br>START DATE: 5/15/2009 | 5716-01170006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0042<br>START DATE: 5/15/2009 | 5716-01170007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0043<br>START DATE: 5/15/2009 | 5716-01170008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0044<br>START DATE: 5/15/2009 | 5716-01170009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0045<br>START DATE: 5/15/2009 | 5716-01170010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009J<br>START DATE: 5/15/2009 | 5716-01170095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009K<br>START DATE: 5/15/2009 | 5716-01170096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CR<br>START DATE: 5/15/2009 | 5716-01171577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009N<br>START DATE: 5/15/2009 | 5716-01170098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CP<br>START DATE: 5/15/2009 | 5716-01171576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009R<br>START DATE: 5/15/2009 | 5716-01170100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009T<br>START DATE: 5/15/2009 | 5716-01170101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009V<br>START DATE: 5/15/2009 | 5716-01170102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D7<br>START DATE: 5/15/2009 | 5716-01171590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D8<br>START DATE: 5/15/2009 | 5716-01171591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02D9<br>START DATE: 5/15/2009 | 5716-01171592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DB<br>START DATE: 5/15/2009 | 5716-01171593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DC<br>START DATE: 5/15/2009 | 5716-01171594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02CJ<br>START DATE: 5/15/2009 | 5716-01171571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CK<br>START DATE: 5/15/2009 | 5716-01171572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CL<br>START DATE: 5/15/2009 | 5716-01171573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CM<br>START DATE: 5/15/2009 | 5716-01171574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VX<br>START DATE: 5/15/2009 | 5716-01171162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX009M<br>START DATE: 5/15/2009 | 5716-01170097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0157<br>START DATE: 5/15/2009 | 5716-01170619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N9<br>START DATE: 5/15/2009 | 5716-01170317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P8<br>START DATE: 5/15/2009 | 5716-01173330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04P9<br>START DATE: 5/15/2009 | 5716-01173331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006C<br>START DATE: 5/15/2009 | 5716-01170020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006D<br>START DATE: 5/15/2009 | 5716-01170021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX006F<br>START DATE: 5/15/2009 | 5716-01170022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BJ<br>START DATE: 5/15/2009 | 5716-01170119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BK<br>START DATE: 5/15/2009 | 5716-01170120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00BX<br>START DATE: 5/15/2009 | 5716-01170121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BZ<br>START DATE: 5/15/2009 | 5716-01170122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C0<br>START DATE: 5/15/2009 | 5716-01170123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C1<br>START DATE: 5/15/2009 | 5716-01170124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VV<br>START DATE: 5/15/2009 | 5716-01171160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0156<br>START DATE: 5/15/2009 | 5716-01170618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N6<br>START DATE: 5/15/2009 | 5716-01170314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0158<br>START DATE: 5/15/2009 | 5716-01170620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0165<br>START DATE: 5/15/2009 | 5716-01170645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0166<br>START DATE: 5/15/2009 | 5716-01170646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0167<br>START DATE: 5/15/2009 | 5716-01170647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0168<br>START DATE: 5/15/2009 | 5716-01170648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0169<br>START DATE: 5/15/2009 | 5716-01170649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016B<br>START DATE: 5/15/2009 | 5716-01170650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016C<br>START DATE: 5/15/2009 | 5716-01170651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX016D START DATE: 5/15/2009 | 5716-01170652 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX016F START DATE: 5/15/2009 | 5716-01170653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RD START DATE: 5/15/2009 | 5716-01171842 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PM START DATE: 5/15/2009 | 5716-01171071 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00C2 START DATE: 5/15/2009 | 5716-01170125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CK START DATE: 5/15/2009 | 5716-01173073 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VZ START DATE: 5/15/2009 | 5716-01171163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W0 START DATE: 5/15/2009 | 5716-01171164 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W1 START DATE: 5/15/2009 | 5716-01171165 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W2 START DATE: 5/15/2009 | 5716-01171166 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W3 START DATE: 5/15/2009 | 5716-01171167 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W4 START DATE: 5/15/2009 | 5716-01171168 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01W5 START DATE: 5/15/2009 | 5716-01171169 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F3 START DATE: 5/15/2009 | 5716-01171614 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F4 START DATE: 5/15/2009 | 5716-01171615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX02F6<br>START DATE: 5/15/2009 | 5716-01171616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FB<br>START DATE: 5/15/2009 | 5716-01171617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02FC<br>START DATE: 5/15/2009 | 5716-01171618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N8<br>START DATE: 5/15/2009 | 5716-01170316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CJ<br>START DATE: 5/15/2009 | 5716-01173072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N7<br>START DATE: 5/15/2009 | 5716-01170315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CL<br>START DATE: 5/15/2009 | 5716-01173074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CM<br>START DATE: 5/15/2009 | 5716-01173075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CN<br>START DATE: 5/15/2009 | 5716-01173076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CP<br>START DATE: 5/15/2009 | 5716-01173077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LL<br>START DATE: 5/15/2009 | 5716-01170270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LM<br>START DATE: 5/15/2009 | 5716-01170271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LN<br>START DATE: 5/15/2009 | 5716-01170272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N1<br>START DATE: 5/15/2009 | 5716-01170309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N2<br>START DATE: 5/15/2009 | 5716-01170310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00N3<br>START DATE: 5/15/2009 | 5716-01170311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N4<br>START DATE: 5/15/2009 | 5716-01170312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00N5<br>START DATE: 5/15/2009 | 5716-01170313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00L8<br>START DATE: 5/15/2009 | 5716-01168389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04CH<br>START DATE: 5/15/2009 | 5716-01173071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BD<br>START DATE: 5/15/2009 | 5716-01170764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042R<br>START DATE: 5/15/2009 | 5716-01172838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042T<br>START DATE: 5/15/2009 | 5716-01172839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042V<br>START DATE: 5/15/2009 | 5716-01172840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DP<br>START DATE: 5/15/2009 | 5716-01173105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DR<br>START DATE: 5/15/2009 | 5716-01173106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DT<br>START DATE: 5/15/2009 | 5716-01173107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DV<br>START DATE: 5/15/2009 | 5716-01173108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DW<br>START DATE: 5/15/2009 | 5716-01173109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04DX<br>START DATE: 5/15/2009 | 5716-01173110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04DZ<br>START DATE: 5/15/2009 | 5716-01173111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F0<br>START DATE: 5/15/2009 | 5716-01173112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F1<br>START DATE: 5/15/2009 | 5716-01173113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003P<br>START DATE: 5/15/2009 | 5716-01170000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BC<br>START DATE: 5/15/2009 | 5716-01170763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BT<br>START DATE: 5/15/2009 | 5716-01173051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BF<br>START DATE: 5/15/2009 | 5716-01170765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BG<br>START DATE: 5/15/2009 | 5716-01170766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KC<br>START DATE: 5/15/2009 | 5716-01170959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KD<br>START DATE: 5/15/2009 | 5716-01170960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KF<br>START DATE: 5/15/2009 | 5716-01170961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KG<br>START DATE: 5/15/2009 | 5716-01170962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KH<br>START DATE: 5/15/2009 | 5716-01170963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KJ<br>START DATE: 5/15/2009 | 5716-01170964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01KK<br>START DATE: 5/15/2009 | 5716-01170965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX050L START DATE: 5/15/2009 | 5716-01173450 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050M START DATE: 5/15/2009 | 5716-01173451 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050N START DATE: 5/15/2009 | 5716-01173452 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BB START DATE: 5/15/2009 | 5716-01170762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002R START DATE: 5/15/2009 | 5716-01168180 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PN START DATE: 5/15/2009 | 5716-01171072 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PP START DATE: 5/15/2009 | 5716-01171073 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RV START DATE: 5/15/2009 | 5716-01171854 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RW START DATE: 5/15/2009 | 5716-01171855 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RX START DATE: 5/15/2009 | 5716-01171856 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RZ START DATE: 5/15/2009 | 5716-01171857 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002G START DATE: 5/15/2009 | 5716-01168172 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002H START DATE: 5/15/2009 | 5716-01168173 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002J START DATE: 5/15/2009 | 5716-01168174 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002K START DATE: 5/15/2009 | 5716-01168175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB002L<br>START DATE: 5/15/2009 | 5716-01168176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002M<br>START DATE: 5/15/2009 | 5716-01168177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BW<br>START DATE: 5/15/2009 | 5716-01173053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002P<br>START DATE: 5/15/2009 | 5716-01168179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BV<br>START DATE: 5/15/2009 | 5716-01173052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002T<br>START DATE: 5/15/2009 | 5716-01168181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002V<br>START DATE: 5/15/2009 | 5716-01168182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L000H<br>START DATE: 5/15/2009 | 5716-01168905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N5<br>START DATE: 5/15/2009 | 5716-01173822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N6<br>START DATE: 5/15/2009 | 5716-01173823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX05N8<br>START DATE: 5/15/2009 | 5716-01173824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065G<br>START DATE: 5/15/2009 | 5716-01174113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX065H<br>START DATE: 5/15/2009 | 5716-01174114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BM<br>START DATE: 5/15/2009 | 5716-01173047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BN<br>START DATE: 5/15/2009 | 5716-01173048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04BP<br>START DATE: 5/15/2009 | 5716-01173049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04BR<br>START DATE: 5/15/2009 | 5716-01173050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050T<br>START DATE: 5/15/2009 | 5716-01173455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB002N<br>START DATE: 5/15/2009 | 5716-01168178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FV<br>START DATE: 5/15/2009 | 5716-01170860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050P<br>START DATE: 5/15/2009 | 5716-01173453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004K<br>START DATE: 5/15/2009 | 5716-01168222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004L<br>START DATE: 5/15/2009 | 5716-01168223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004M<br>START DATE: 5/15/2009 | 5716-01168224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004N<br>START DATE: 5/15/2009 | 5716-01168225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004P<br>START DATE: 5/15/2009 | 5716-01168226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L3<br>START DATE: 5/15/2009 | 5716-01171725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004T<br>START DATE: 5/15/2009 | 5716-01168228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0268<br>START DATE: 5/15/2009 | 5716-01171424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004W<br>START DATE: 5/15/2009 | 5716-01168230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB004X START DATE: 5/15/2009 | 5716-01168231 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB0050 START DATE: 5/15/2009 | 5716-01168232 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004H START DATE: 5/15/2009 | 5716-01168220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FT START DATE: 5/15/2009 | 5716-01170859 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004G START DATE: 5/15/2009 | 5716-01168219 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FW START DATE: 5/15/2009 | 5716-01170861 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02VP START DATE: 5/15/2009 | 5716-01171906 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MF START DATE: 5/15/2009 | 5716-01171763 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MG START DATE: 5/15/2009 | 5716-01171764 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MH START DATE: 5/15/2009 | 5716-01171765 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MJ START DATE: 5/15/2009 | 5716-01171766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MK START DATE: 5/15/2009 | 5716-01171767 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02ML START DATE: 5/15/2009 | 5716-01171768 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MM START DATE: 5/15/2009 | 5716-01171769 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KN START DATE: 5/15/2009 | 5716-01168374 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00KP START DATE: 5/15/2009 | 5716-01168375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00KR START DATE: 5/15/2009 | 5716-01168376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX013P START DATE: 5/15/2009 | 5716-01170585 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01FR START DATE: 5/15/2009 | 5716-01170858 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NP START DATE: 5/15/2009 | 5716-01171045 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX003N START DATE: 5/15/2009 | 5716-01169999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050V START DATE: 5/15/2009 | 5716-01173456 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050W START DATE: 5/15/2009 | 5716-01173457 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050X START DATE: 5/15/2009 | 5716-01173458 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050Z START DATE: 5/15/2009 | 5716-01173459 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0510 START DATE: 5/15/2009 | 5716-01173460 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX051F START DATE: 5/15/2009 | 5716-01173473 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CL START DATE: 5/15/2009 | 5716-01170798 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CM START DATE: 5/15/2009 | 5716-01170799 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01CN START DATE: 5/15/2009 | 5716-01170800 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01CP<br>START DATE: 5/15/2009 | 5716-01170801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NL<br>START DATE: 5/15/2009 | 5716-01171042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004J<br>START DATE: 5/15/2009 | 5716-01168221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NN<br>START DATE: 5/15/2009 | 5716-01171044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX050R<br>START DATE: 5/15/2009 | 5716-01173454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NR<br>START DATE: 5/15/2009 | 5716-01171046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NT<br>START DATE: 5/15/2009 | 5716-01171047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NV<br>START DATE: 5/15/2009 | 5716-01171048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NW<br>START DATE: 5/15/2009 | 5716-01171049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H3<br>START DATE: 5/15/2009 | 5716-01168306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H4<br>START DATE: 5/15/2009 | 5716-01168307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H5<br>START DATE: 5/15/2009 | 5716-01168308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H6<br>START DATE: 5/15/2009 | 5716-01168309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H7<br>START DATE: 5/15/2009 | 5716-01168310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H8<br>START DATE: 5/15/2009 | 5716-01168311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB004C<br>START DATE: 5/15/2009 | 5716-01168216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB004D<br>START DATE: 5/15/2009 | 5716-01168217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB004F<br>START DATE: 5/15/2009 | 5716-01168218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NM<br>START DATE: 5/15/2009 | 5716-01171043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N3<br>START DATE: 5/15/2009 | 5716-01172551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053K<br>START DATE: 5/15/2009 | 5716-01173533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057B<br>START DATE: 5/15/2009 | 5716-01173609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057T<br>START DATE: 5/15/2009 | 5716-01173622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057V<br>START DATE: 5/15/2009 | 5716-01173623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057W<br>START DATE: 5/15/2009 | 5716-01173624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057X<br>START DATE: 5/15/2009 | 5716-01173625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX057Z<br>START DATE: 5/15/2009 | 5716-01173626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0580<br>START DATE: 5/15/2009 | 5716-01173627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0581<br>START DATE: 5/15/2009 | 5716-01173628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0582<br>START DATE: 5/15/2009 | 5716-01173629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0583<br>START DATE: 5/15/2009 | 5716-01173630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TM<br>START DATE: 5/15/2009 | 5716-01171876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F4<br>START DATE: 5/15/2009 | 5716-01173116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N2<br>START DATE: 5/15/2009 | 5716-01172550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053G<br>START DATE: 5/15/2009 | 5716-01173530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03N4<br>START DATE: 5/15/2009 | 5716-01172552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0420<br>START DATE: 5/15/2009 | 5716-01172817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042F<br>START DATE: 5/15/2009 | 5716-01172830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042G<br>START DATE: 5/15/2009 | 5716-01172831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042H<br>START DATE: 5/15/2009 | 5716-01172832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042J<br>START DATE: 5/15/2009 | 5716-01172833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042K<br>START DATE: 5/15/2009 | 5716-01172834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042M<br>START DATE: 5/15/2009 | 5716-01172835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042N<br>START DATE: 5/15/2009 | 5716-01172836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX042P<br>START DATE: 5/15/2009 | 5716-01172837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04F2<br>START DATE: 5/15/2009 | 5716-01173114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RF<br>START DATE: 5/15/2009 | 5716-01171843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02TN<br>START DATE: 5/15/2009 | 5716-01171877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026W<br>START DATE: 5/15/2009 | 5716-01171441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010R<br>START DATE: 5/15/2009 | 5716-01170515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010T<br>START DATE: 5/15/2009 | 5716-01170516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010V<br>START DATE: 5/15/2009 | 5716-01170517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010W<br>START DATE: 5/15/2009 | 5716-01170518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010X<br>START DATE: 5/15/2009 | 5716-01170519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010Z<br>START DATE: 5/15/2009 | 5716-01170520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0110<br>START DATE: 5/15/2009 | 5716-01170521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026L<br>START DATE: 5/15/2009 | 5716-01171434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026M<br>START DATE: 5/15/2009 | 5716-01171435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026N<br>START DATE: 5/15/2009 | 5716-01171436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026P<br>START DATE: 5/15/2009 | 5716-01171437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX026R<br>START DATE: 5/15/2009 | 5716-01171438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053J<br>START DATE: 5/15/2009 | 5716-01173532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026V<br>START DATE: 5/15/2009 | 5716-01171440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053H<br>START DATE: 5/15/2009 | 5716-01173531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026X<br>START DATE: 5/15/2009 | 5716-01171442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026Z<br>START DATE: 5/15/2009 | 5716-01171443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0270<br>START DATE: 5/15/2009 | 5716-01171444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0271<br>START DATE: 5/15/2009 | 5716-01171445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037F<br>START DATE: 5/15/2009 | 5716-01172202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037G<br>START DATE: 5/15/2009 | 5716-01172203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037H<br>START DATE: 5/15/2009 | 5716-01172204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0380<br>START DATE: 5/15/2009 | 5716-01172217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0381<br>START DATE: 5/15/2009 | 5716-01172218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053C<br>START DATE: 5/15/2009 | 5716-01173527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX053D<br>START DATE: 5/15/2009 | 5716-01173528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX053F<br>START DATE: 5/15/2009 | 5716-01173529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028W<br>START DATE: 5/15/2009 | 5716-01171497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX026T<br>START DATE: 5/15/2009 | 5716-01171439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0301<br>START DATE: 5/15/2009 | 5716-01171998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0079<br>START DATE: 5/15/2009 | 5716-01170040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007B<br>START DATE: 5/15/2009 | 5716-01170041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025R<br>START DATE: 5/15/2009 | 5716-01171410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025T<br>START DATE: 5/15/2009 | 5716-01171411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025V<br>START DATE: 5/15/2009 | 5716-01171412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX025W<br>START DATE: 5/15/2009 | 5716-01171413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0276<br>START DATE: 5/15/2009 | 5716-01171450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0277<br>START DATE: 5/15/2009 | 5716-01171451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0278<br>START DATE: 5/15/2009 | 5716-01171452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0279<br>START DATE: 5/15/2009 | 5716-01171453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027B<br>START DATE: 5/15/2009 | 5716-01171454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX027C<br>START DATE: 5/15/2009 | 5716-01171455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04F3<br>START DATE: 5/15/2009 | 5716-01173115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027F<br>START DATE: 5/15/2009 | 5716-01171457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0076<br>START DATE: 5/15/2009 | 5716-01170037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0302<br>START DATE: 5/15/2009 | 5716-01171999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0303<br>START DATE: 5/15/2009 | 5716-01172000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0304<br>START DATE: 5/15/2009 | 5716-01172001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0305<br>START DATE: 5/15/2009 | 5716-01172002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0382<br>START DATE: 5/15/2009 | 5716-01172219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0383<br>START DATE: 5/15/2009 | 5716-01172220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0384<br>START DATE: 5/15/2009 | 5716-01172221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0385<br>START DATE: 5/15/2009 | 5716-01172222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0386<br>START DATE: 5/15/2009 | 5716-01172223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0387<br>START DATE: 5/15/2009 | 5716-01172224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0388<br>START DATE: 5/15/2009 | 5716-01172225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00CH START DATE: 5/15/2009 | 5716-01170138 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027D START DATE: 5/15/2009 | 5716-01171456 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LJ START DATE: 5/15/2009 | 5716-01172508 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028X START DATE: 5/15/2009 | 5716-01171498 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028Z START DATE: 5/15/2009 | 5716-01171499 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0290 START DATE: 5/15/2009 | 5716-01171500 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0291 START DATE: 5/15/2009 | 5716-01171501 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0292 START DATE: 5/15/2009 | 5716-01171502 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0293 START DATE: 5/15/2009 | 5716-01171503 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0294 START DATE: 5/15/2009 | 5716-01171504 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0295 START DATE: 5/15/2009 | 5716-01171505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037W START DATE: 5/15/2009 | 5716-01172214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037X START DATE: 5/15/2009 | 5716-01172215 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX037Z START DATE: 5/15/2009 | 5716-01172216 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LF START DATE: 5/15/2009 | 5716-01172505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0078<br>START DATE: 5/15/2009 | 5716-01170039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LH<br>START DATE: 5/15/2009 | 5716-01172507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0077<br>START DATE: 5/15/2009 | 5716-01170038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LK<br>START DATE: 5/15/2009 | 5716-01172509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LL<br>START DATE: 5/15/2009 | 5716-01172510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LM<br>START DATE: 5/15/2009 | 5716-01172511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LN<br>START DATE: 5/15/2009 | 5716-01172512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LP<br>START DATE: 5/15/2009 | 5716-01172513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001P<br>START DATE: 5/15/2009 | 5716-01169946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001T<br>START DATE: 5/15/2009 | 5716-01169947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001V<br>START DATE: 5/15/2009 | 5716-01169948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001W<br>START DATE: 5/15/2009 | 5716-01169949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1001X<br>START DATE: 5/15/2009 | 5716-01169950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0071<br>START DATE: 5/15/2009 | 5716-01170035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0072<br>START DATE: 5/15/2009 | 5716-01170036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX010M<br>START DATE: 5/15/2009 | 5716-01170512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03LG<br>START DATE: 5/15/2009 | 5716-01172506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L8<br>START DATE: 5/15/2009 | 5716-01170260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M8<br>START DATE: 5/15/2009 | 5716-01171758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02M9<br>START DATE: 5/15/2009 | 5716-01171759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MB<br>START DATE: 5/15/2009 | 5716-01171760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MT<br>START DATE: 5/15/2009 | 5716-01171773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N8<br>START DATE: 5/15/2009 | 5716-01171786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039R<br>START DATE: 5/15/2009 | 5716-01172267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039T<br>START DATE: 5/15/2009 | 5716-01172268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039V<br>START DATE: 5/15/2009 | 5716-01172269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039W<br>START DATE: 5/15/2009 | 5716-01172270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039X<br>START DATE: 5/15/2009 | 5716-01172271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX039Z<br>START DATE: 5/15/2009 | 5716-01172272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03B0<br>START DATE: 5/15/2009 | 5716-01172273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX010P<br>START DATE: 5/15/2009 | 5716-01170514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L7<br>START DATE: 5/15/2009 | 5716-01170259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000R<br>START DATE: 5/15/2009 | 5716-01169931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00L9<br>START DATE: 5/15/2009 | 5716-01170261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LB<br>START DATE: 5/15/2009 | 5716-01170262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LC<br>START DATE: 5/15/2009 | 5716-01170263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LD<br>START DATE: 5/15/2009 | 5716-01170264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LF<br>START DATE: 5/15/2009 | 5716-01170265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LG<br>START DATE: 5/15/2009 | 5716-01170266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LH<br>START DATE: 5/15/2009 | 5716-01170267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LJ<br>START DATE: 5/15/2009 | 5716-01170268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00LK<br>START DATE: 5/15/2009 | 5716-01170269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0236<br>START DATE: 5/15/2009 | 5716-01171338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0237<br>START DATE: 5/15/2009 | 5716-01171339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02CW<br>START DATE: 5/15/2009 | 5716-01171580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1PLX00L6<br>START DATE: 5/15/2009 | 5716-01170258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GK<br>START DATE: 5/15/2009 | 5716-01170216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X6<br>START DATE: 5/15/2009 | 5716-01171198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X7<br>START DATE: 5/15/2009 | 5716-01171199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X8<br>START DATE: 5/15/2009 | 5716-01171200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01X9<br>START DATE: 5/15/2009 | 5716-01171201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XB<br>START DATE: 5/15/2009 | 5716-01171202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XC<br>START DATE: 5/15/2009 | 5716-01171203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XD<br>START DATE: 5/15/2009 | 5716-01171204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01XF<br>START DATE: 5/15/2009 | 5716-01171205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JB<br>START DATE: 5/15/2009 | 5716-01170930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JC<br>START DATE: 5/15/2009 | 5716-01170931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JD<br>START DATE: 5/15/2009 | 5716-01170932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FD<br>START DATE: 5/15/2009 | 5716-01170189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000V<br>START DATE: 5/15/2009 | 5716-01169933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00GJ<br>START DATE: 5/15/2009 | 5716-01170215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000T<br>START DATE: 5/15/2009 | 5716-01169932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JF<br>START DATE: 5/15/2009 | 5716-01170217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JG<br>START DATE: 5/15/2009 | 5716-01170218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JH<br>START DATE: 5/15/2009 | 5716-01170219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0123<br>START DATE: 5/15/2009 | 5716-01170544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0124<br>START DATE: 5/15/2009 | 5716-01170545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GL<br>START DATE: 5/15/2009 | 5716-01170882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01GM<br>START DATE: 5/15/2009 | 5716-01170883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000G<br>START DATE: 5/15/2009 | 5716-01169926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000H<br>START DATE: 5/15/2009 | 5716-01169927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000J<br>START DATE: 5/15/2009 | 5716-01169928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000L<br>START DATE: 5/15/2009 | 5716-01169929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1000P<br>START DATE: 5/15/2009 | 5716-01169930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DV<br>START DATE: 5/15/2009 | 5716-01171607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00GH START DATE: 5/15/2009 | 5716-01170214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M5 START DATE: 5/15/2009 | 5716-01171003 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DR START DATE: 5/15/2009 | 5716-01171605 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LD START DATE: 5/15/2009 | 5716-01171734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LF START DATE: 5/15/2009 | 5716-01171735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LG START DATE: 5/15/2009 | 5716-01171736 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LH START DATE: 5/15/2009 | 5716-01171737 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LJ START DATE: 5/15/2009 | 5716-01171738 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LK START DATE: 5/15/2009 | 5716-01171739 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LL START DATE: 5/15/2009 | 5716-01171740 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LM START DATE: 5/15/2009 | 5716-01171741 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LN START DATE: 5/15/2009 | 5716-01171742 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02LP START DATE: 5/15/2009 | 5716-01171743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX049J START DATE: 5/15/2009 | 5716-01173016 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B0 START DATE: 5/15/2009 | 5716-01171528 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01M4 START DATE: 5/15/2009 | 5716-01171002 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029Z START DATE: 5/15/2009 | 5716-01171527 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M8 START DATE: 5/15/2009 | 5716-01171004 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M9 START DATE: 5/15/2009 | 5716-01171005 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MB START DATE: 5/15/2009 | 5716-01171006 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MC START DATE: 5/15/2009 | 5716-01171007 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MD START DATE: 5/15/2009 | 5716-01171008 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MF START DATE: 5/15/2009 | 5716-01171009 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MG START DATE: 5/15/2009 | 5716-01171010 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01MH START DATE: 5/15/2009 | 5716-01171011 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R4 START DATE: 5/15/2009 | 5716-01171084 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01R5 START DATE: 5/15/2009 | 5716-01171085 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010K START DATE: 5/15/2009 | 5716-01170510 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010L START DATE: 5/15/2009 | 5716-01170511 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004R START DATE: 5/15/2009 | 5716-01168227 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX049K<br>START DATE: 5/15/2009 | 5716-01173017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0285<br>START DATE: 5/15/2009 | 5716-01171477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX010N<br>START DATE: 5/15/2009 | 5716-01170513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DW<br>START DATE: 5/15/2009 | 5716-01171608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DX<br>START DATE: 5/15/2009 | 5716-01171609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DZ<br>START DATE: 5/15/2009 | 5716-01171610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F0<br>START DATE: 5/15/2009 | 5716-01171611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F1<br>START DATE: 5/15/2009 | 5716-01171612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02F2<br>START DATE: 5/15/2009 | 5716-01171613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032K<br>START DATE: 5/15/2009 | 5716-01172070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX032L<br>START DATE: 5/15/2009 | 5716-01172071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RG<br>START DATE: 5/15/2009 | 5716-01171844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02RH<br>START DATE: 5/15/2009 | 5716-01171845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0282<br>START DATE: 5/15/2009 | 5716-01171474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02B1<br>START DATE: 5/15/2009 | 5716-01171529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0284<br>START DATE: 5/15/2009 | 5716-01171476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02DT<br>START DATE: 5/15/2009 | 5716-01171606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0286<br>START DATE: 5/15/2009 | 5716-01171478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0287<br>START DATE: 5/15/2009 | 5716-01171479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0288<br>START DATE: 5/15/2009 | 5716-01171480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0289<br>START DATE: 5/15/2009 | 5716-01171481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WF<br>START DATE: 5/15/2009 | 5716-01171926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WG<br>START DATE: 5/15/2009 | 5716-01171927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WH<br>START DATE: 5/15/2009 | 5716-01171928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02WJ<br>START DATE: 5/15/2009 | 5716-01171929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0469<br>START DATE: 5/15/2009 | 5716-01172926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029T<br>START DATE: 5/15/2009 | 5716-01171523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029V<br>START DATE: 5/15/2009 | 5716-01171524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029W<br>START DATE: 5/15/2009 | 5716-01171525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX029X<br>START DATE: 5/15/2009 | 5716-01171526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0283<br>START DATE: 5/15/2009 | 5716-01171475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VK<br>START DATE: 5/15/2009 | 5716-01171153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T6<br>START DATE: 5/15/2009 | 5716-01171863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017W<br>START DATE: 5/15/2009 | 5716-01170693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V9<br>START DATE: 5/15/2009 | 5716-01170399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VB<br>START DATE: 5/15/2009 | 5716-01170400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017V<br>START DATE: 5/15/2009 | 5716-01170692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P1<br>START DATE: 5/15/2009 | 5716-01171053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VG<br>START DATE: 5/15/2009 | 5716-01171150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017Z<br>START DATE: 5/15/2009 | 5716-01170695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VJ<br>START DATE: 5/15/2009 | 5716-01171152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0180<br>START DATE: 5/15/2009 | 5716-01170696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VL<br>START DATE: 5/15/2009 | 5716-01171154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VM<br>START DATE: 5/15/2009 | 5716-01171155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VN<br>START DATE: 5/15/2009 | 5716-01171156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01VP<br>START DATE: 5/15/2009 | 5716-01171157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017T<br>START DATE: 5/15/2009 | 5716-01170691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017R<br>START DATE: 5/15/2009 | 5716-01170690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T8<br>START DATE: 5/15/2009 | 5716-01171865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0226<br>START DATE: 5/15/2009 | 5716-01171310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01VH<br>START DATE: 5/15/2009 | 5716-01171151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V7<br>START DATE: 5/15/2009 | 5716-01170397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZJ<br>START DATE: 5/15/2009 | 5716-01171236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0228<br>START DATE: 5/15/2009 | 5716-01171312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0229<br>START DATE: 5/15/2009 | 5716-01171313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NX<br>START DATE: 5/15/2009 | 5716-01171050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R9<br>START DATE: 5/15/2009 | 5716-01170368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RB<br>START DATE: 5/15/2009 | 5716-01170369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00RC<br>START DATE: 5/15/2009 | 5716-01170370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017X<br>START DATE: 5/15/2009 | 5716-01170694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00V6<br>START DATE: 5/15/2009 | 5716-01170396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T5<br>START DATE: 5/15/2009 | 5716-01171862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V8<br>START DATE: 5/15/2009 | 5716-01170398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01NZ<br>START DATE: 5/15/2009 | 5716-01171051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0185<br>START DATE: 5/15/2009 | 5716-01170701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0184<br>START DATE: 5/15/2009 | 5716-01170700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01P0<br>START DATE: 5/15/2009 | 5716-01171052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0183<br>START DATE: 5/15/2009 | 5716-01170699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0182<br>START DATE: 5/15/2009 | 5716-01170698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0181<br>START DATE: 5/15/2009 | 5716-01170697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00V5<br>START DATE: 5/15/2009 | 5716-01170395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M8<br>START DATE: 5/15/2009 | 5716-01172528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T7<br>START DATE: 5/15/2009 | 5716-01171864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00K0<br>START DATE: 5/15/2009 | 5716-01170232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JZ<br>START DATE: 5/15/2009 | 5716-01170231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00JX<br>START DATE: 5/15/2009 | 5716-01170230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JW<br>START DATE: 5/15/2009 | 5716-01170229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JV<br>START DATE: 5/15/2009 | 5716-01170228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VC<br>START DATE: 5/15/2009 | 5716-01170401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00K2<br>START DATE: 5/15/2009 | 5716-01170234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX03M7<br>START DATE: 5/15/2009 | 5716-01172527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DW<br>START DATE: 5/15/2009 | 5716-01170174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZF<br>START DATE: 5/15/2009 | 5716-01171233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZG<br>START DATE: 5/15/2009 | 5716-01171234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00JT<br>START DATE: 5/15/2009 | 5716-01170227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FF<br>START DATE: 5/15/2009 | 5716-01170190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WV<br>START DATE: 5/15/2009 | 5716-01170441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WT<br>START DATE: 5/15/2009 | 5716-01170440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1KF2000R<br>START DATE: 5/15/2009 | 5716-01167294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZH<br>START DATE: 5/15/2009 | 5716-01171235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX03M6<br>START DATE: 5/15/2009 | 5716-01172526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K4<br>START DATE: 5/15/2009 | 5716-01170952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T4<br>START DATE: 5/15/2009 | 5716-01171861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T2<br>START DATE: 5/15/2009 | 5716-01171860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T1<br>START DATE: 5/15/2009 | 5716-01171859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02T0<br>START DATE: 5/15/2009 | 5716-01171858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043P<br>START DATE: 5/15/2009 | 5716-01172865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043N<br>START DATE: 5/15/2009 | 5716-01172864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043M<br>START DATE: 5/15/2009 | 5716-01172863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00K1<br>START DATE: 5/15/2009 | 5716-01170233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K5<br>START DATE: 5/15/2009 | 5716-01170953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0225<br>START DATE: 5/15/2009 | 5716-01171309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K3<br>START DATE: 5/15/2009 | 5716-01170951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K2<br>START DATE: 5/15/2009 | 5716-01170950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K1<br>START DATE: 5/15/2009 | 5716-01170949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04ML START DATE: 5/15/2009 | 5716-01173296 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01JZ START DATE: 5/15/2009 | 5716-01170947 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F0 START DATE: 5/15/2009 | 5716-01170177 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DZ START DATE: 5/15/2009 | 5716-01170176 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00DX START DATE: 5/15/2009 | 5716-01170175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX043L START DATE: 5/15/2009 | 5716-01172862 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028N START DATE: 5/15/2009 | 5716-01171492 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028V START DATE: 5/15/2009 | 5716-01171496 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017P START DATE: 5/15/2009 | 5716-01170689 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017N START DATE: 5/15/2009 | 5716-01170688 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017M START DATE: 5/15/2009 | 5716-01170687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017L START DATE: 5/15/2009 | 5716-01170686 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017K START DATE: 5/15/2009 | 5716-01170685 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JB START DATE: 5/15/2009 | 5716-01171679 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MK START DATE: 5/15/2009 | 5716-01173295 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX028P<br>START DATE: 5/15/2009 | 5716-01171493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01J0<br>START DATE: 5/15/2009 | 5716-01170920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028M<br>START DATE: 5/15/2009 | 5716-01171491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028L<br>START DATE: 5/15/2009 | 5716-01171490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028K<br>START DATE: 5/15/2009 | 5716-01171489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028J<br>START DATE: 5/15/2009 | 5716-01171488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028H<br>START DATE: 5/15/2009 | 5716-01171487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028G<br>START DATE: 5/15/2009 | 5716-01171486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028R<br>START DATE: 5/15/2009 | 5716-01171494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0227<br>START DATE: 5/15/2009 | 5716-01171311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JC<br>START DATE: 5/15/2009 | 5716-01171680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022R<br>START DATE: 5/15/2009 | 5716-01171326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MM<br>START DATE: 5/15/2009 | 5716-01173297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0546<br>START DATE: 5/15/2009 | 5716-01173550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0547<br>START DATE: 5/15/2009 | 5716-01173551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX0548<br>START DATE: 5/15/2009 | 5716-01173552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0549<br>START DATE: 5/15/2009 | 5716-01173553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02J9<br>START DATE: 5/15/2009 | 5716-01171678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022W<br>START DATE: 5/15/2009 | 5716-01171329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04MJ<br>START DATE: 5/15/2009 | 5716-01173294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX022T<br>START DATE: 5/15/2009 | 5716-01171327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02MC<br>START DATE: 5/15/2009 | 5716-01171761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054B<br>START DATE: 5/15/2009 | 5716-01173554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054C<br>START DATE: 5/15/2009 | 5716-01173555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054D<br>START DATE: 5/15/2009 | 5716-01173556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX054F<br>START DATE: 5/15/2009 | 5716-01173557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RM<br>START DATE: 5/15/2009 | 5716-01168480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HW<br>START DATE: 5/15/2009 | 5716-01170917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HX<br>START DATE: 5/15/2009 | 5716-01170918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01HZ<br>START DATE: 5/15/2009 | 5716-01170919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX022V<br>START DATE: 5/15/2009 | 5716-01171328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PJ<br>START DATE: 5/15/2009 | 5716-01173338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028T<br>START DATE: 5/15/2009 | 5716-01171495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011D<br>START DATE: 5/15/2009 | 5716-01170526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX011C<br>START DATE: 5/15/2009 | 5716-01170525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0113<br>START DATE: 5/15/2009 | 5716-01170524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0112<br>START DATE: 5/15/2009 | 5716-01170523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0111<br>START DATE: 5/15/2009 | 5716-01170522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PM<br>START DATE: 5/15/2009 | 5716-01173341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017J<br>START DATE: 5/15/2009 | 5716-01170684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PK<br>START DATE: 5/15/2009 | 5716-01173339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JJ<br>START DATE: 5/15/2009 | 5716-01171685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PH<br>START DATE: 5/15/2009 | 5716-01173337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RL<br>START DATE: 5/15/2009 | 5716-01171098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RM<br>START DATE: 5/15/2009 | 5716-01171099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01RN<br>START DATE: 5/15/2009 | 5716-01171100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01RP<br>START DATE: 5/15/2009 | 5716-01171101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0222<br>START DATE: 5/15/2009 | 5716-01171306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0223<br>START DATE: 5/15/2009 | 5716-01171307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0224<br>START DATE: 5/15/2009 | 5716-01171308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04PL<br>START DATE: 5/15/2009 | 5716-01173340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00R8<br>START DATE: 5/15/2009 | 5716-01170367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031F<br>START DATE: 5/15/2009 | 5716-01172038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031G<br>START DATE: 5/15/2009 | 5716-01172039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031H<br>START DATE: 5/15/2009 | 5716-01172040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031J<br>START DATE: 5/15/2009 | 5716-01172041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031K<br>START DATE: 5/15/2009 | 5716-01172042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031L<br>START DATE: 5/15/2009 | 5716-01172043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031M<br>START DATE: 5/15/2009 | 5716-01172044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX017H<br>START DATE: 5/15/2009 | 5716-01170683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00R7<br>START DATE: 5/15/2009 | 5716-01170366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00F1<br>START DATE: 5/15/2009 | 5716-01170178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX028F<br>START DATE: 5/15/2009 | 5716-01171485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0280<br>START DATE: 5/15/2009 | 5716-01171472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027Z<br>START DATE: 5/15/2009 | 5716-01171471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX027X<br>START DATE: 5/15/2009 | 5716-01171470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JD<br>START DATE: 5/15/2009 | 5716-01171681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JF<br>START DATE: 5/15/2009 | 5716-01171682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JG<br>START DATE: 5/15/2009 | 5716-01171683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02JH<br>START DATE: 5/15/2009 | 5716-01171684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX031N<br>START DATE: 5/15/2009 | 5716-01172045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C3<br>START DATE: 5/15/2009 | 5716-01170783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z1<br>START DATE: 5/15/2009 | 5716-01173423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z0<br>START DATE: 5/15/2009 | 5716-01173422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XZ<br>START DATE: 5/15/2009 | 5716-01173421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04PG<br>START DATE: 5/15/2009 | 5716-01173336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZK<br>START DATE: 5/15/2009 | 5716-01171237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XT<br>START DATE: 5/15/2009 | 5716-01173419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01K0<br>START DATE: 5/15/2009 | 5716-01170948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BZ<br>START DATE: 5/15/2009 | 5716-01170779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C4<br>START DATE: 5/15/2009 | 5716-01170784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C5<br>START DATE: 5/15/2009 | 5716-01170785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038V<br>START DATE: 5/15/2009 | 5716-01172241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038C<br>START DATE: 5/15/2009 | 5716-01172228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038B<br>START DATE: 5/15/2009 | 5716-01172227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V5<br>START DATE: 5/15/2009 | 5716-01171141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX038W<br>START DATE: 5/15/2009 | 5716-01172242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB004V<br>START DATE: 5/15/2009 | 5716-01168229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V6<br>START DATE: 5/15/2009 | 5716-01171142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V7<br>START DATE: 5/15/2009 | 5716-01171143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01V8<br>START DATE: 5/15/2009 | 5716-01171144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V9<br>START DATE: 5/15/2009 | 5716-01171145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014T<br>START DATE: 5/15/2009 | 5716-01170607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014V<br>START DATE: 5/15/2009 | 5716-01170608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C1<br>START DATE: 5/15/2009 | 5716-01170781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PL<br>START DATE: 5/15/2009 | 5716-01171070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C0<br>START DATE: 5/15/2009 | 5716-01170780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00WR<br>START DATE: 5/15/2009 | 5716-01170439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z4<br>START DATE: 5/15/2009 | 5716-01173426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z3<br>START DATE: 5/15/2009 | 5716-01173425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04Z2<br>START DATE: 5/15/2009 | 5716-01173424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01BX<br>START DATE: 5/15/2009 | 5716-01170778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XN<br>START DATE: 5/15/2009 | 5716-01173418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01H5<br>START DATE: 5/15/2009 | 5716-01170897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PT<br>START DATE: 5/15/2009 | 5716-01170354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX012V<br>START DATE: 5/15/2009 | 5716-01170564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012T<br>START DATE: 5/15/2009 | 5716-01170563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015C<br>START DATE: 5/15/2009 | 5716-01170623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015B<br>START DATE: 5/15/2009 | 5716-01170622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0159<br>START DATE: 5/15/2009 | 5716-01170621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04XV<br>START DATE: 5/15/2009 | 5716-01173420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PV<br>START DATE: 5/15/2009 | 5716-01170355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015D<br>START DATE: 5/15/2009 | 5716-01170624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02L4<br>START DATE: 5/15/2009 | 5716-01171726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PF<br>START DATE: 5/15/2009 | 5716-01171065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PG<br>START DATE: 5/15/2009 | 5716-01171066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PH<br>START DATE: 5/15/2009 | 5716-01171067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PJ<br>START DATE: 5/15/2009 | 5716-01171068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PK<br>START DATE: 5/15/2009 | 5716-01171069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00PW<br>START DATE: 5/15/2009 | 5716-01170356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01C6 START DATE: 5/15/2009 | 5716-01170786 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX04WK START DATE: 5/15/2009 | 5716-01173393 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0389 START DATE: 5/15/2009 | 5716-01172226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015K START DATE: 5/15/2009 | 5716-01170629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0131 START DATE: 5/15/2009 | 5716-01170569 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0130 START DATE: 5/15/2009 | 5716-01170568 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012Z START DATE: 5/15/2009 | 5716-01170567 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012W START DATE: 5/15/2009 | 5716-01170565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015H START DATE: 5/15/2009 | 5716-01170627 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX012X START DATE: 5/15/2009 | 5716-01170566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PB START DATE: 5/15/2009 | 5716-01171062 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PC START DATE: 5/15/2009 | 5716-01171063 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01PD START DATE: 5/15/2009 | 5716-01171064 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015G START DATE: 5/15/2009 | 5716-01170626 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015F START DATE: 5/15/2009 | 5716-01170625 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX04PF<br>START DATE: 5/15/2009 | 5716-01173335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX015J<br>START DATE: 5/15/2009 | 5716-01170628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZP<br>START DATE: 5/15/2009 | 5716-01171241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZL<br>START DATE: 5/15/2009 | 5716-01171238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZM<br>START DATE: 5/15/2009 | 5716-01171239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01C2<br>START DATE: 5/15/2009 | 5716-01170782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01ZN<br>START DATE: 5/15/2009 | 5716-01171240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V4<br>START DATE: 5/15/2009 | 5716-01171140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TX<br>START DATE: 5/15/2009 | 5716-01171134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01TZ<br>START DATE: 5/15/2009 | 5716-01171135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V0<br>START DATE: 5/15/2009 | 5716-01171136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V1<br>START DATE: 5/15/2009 | 5716-01171137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V2<br>START DATE: 5/15/2009 | 5716-01171138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01V3<br>START DATE: 5/15/2009 | 5716-01171139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008G<br>START DATE: 5/15/2009 | 5716-01194518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0006P START DATE: 5/15/2009 | 5716-01194494 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006R START DATE: 5/15/2009 | 5716-01194495 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00072 START DATE: 5/15/2009 | 5716-01194496 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00073 START DATE: 5/15/2009 | 5716-01194497 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00074 START DATE: 5/15/2009 | 5716-01194498 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00075 START DATE: 5/15/2009 | 5716-01194499 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00076 START DATE: 5/15/2009 | 5716-01194500 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00086 START DATE: 5/15/2009 | 5716-01194513 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00087 START DATE: 5/15/2009 | 5716-01194514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00088 START DATE: 5/15/2009 | 5716-01194515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000D1 START DATE: 5/15/2009 | 5716-01194567 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008F START DATE: 5/15/2009 | 5716-01194517 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000D7 START DATE: 5/15/2009 | 5716-01194570 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008L START DATE: 5/15/2009 | 5716-01194519 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0008M START DATE: 5/15/2009 | 5716-01194520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH00099<br>START DATE: 5/15/2009 | 5716-01194533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005J<br>START DATE: 5/15/2009 | 5716-01194486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006N<br>START DATE: 5/15/2009 | 5716-01194493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000D2<br>START DATE: 5/15/2009 | 5716-01194568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000D3<br>START DATE: 5/15/2009 | 5716-01194569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000DK<br>START DATE: 5/15/2009 | 5716-01194572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000D8<br>START DATE: 5/15/2009 | 5716-01194571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: LXH0008D<br>START DATE: 5/15/2009 | 5716-01194516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006L<br>START DATE: 5/15/2009 | 5716-01194492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH300210<br>START DATE: 8/30/2005 | 5716-01194349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007B<br>START DATE: 5/15/2009 | 5716-01194504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00077<br>START DATE: 5/15/2009 | 5716-01194501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00078<br>START DATE: 5/15/2009 | 5716-01194502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009F<br>START DATE: 5/15/2009 | 5716-01194536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009D<br>START DATE: 5/15/2009 | 5716-01194535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0009B<br>START DATE: 5/15/2009 | 5716-01194534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000L7<br>START DATE: 5/15/2009 | 5716-01196627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009G<br>START DATE: 5/15/2009 | 5716-01194537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005V<br>START DATE: 5/15/2009 | 5716-01194488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0003D<br>START DATE: 5/15/2009 | 5716-01194475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00085<br>START DATE: 5/15/2009 | 5716-01194512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00084<br>START DATE: 5/15/2009 | 5716-01194511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00083<br>START DATE: 5/15/2009 | 5716-01194510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00082<br>START DATE: 5/15/2009 | 5716-01194509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007L<br>START DATE: 5/15/2009 | 5716-01194508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007K<br>START DATE: 5/15/2009 | 5716-01194507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007G<br>START DATE: 5/15/2009 | 5716-01194506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH00079<br>START DATE: 5/15/2009 | 5716-01194503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0007F<br>START DATE: 5/15/2009 | 5716-01194505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: NM5000L8<br>START DATE: 5/15/2009 | 5716-01196628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0004J<br>START DATE: 5/15/2009 | 5716-01194480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006K<br>START DATE: 5/15/2009 | 5716-01194491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0006J<br>START DATE: 5/15/2009 | 5716-01194490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005W<br>START DATE: 5/15/2009 | 5716-01194489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005T<br>START DATE: 5/15/2009 | 5716-01194487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009V<br>START DATE: 5/15/2009 | 5716-01194544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005H<br>START DATE: 5/15/2009 | 5716-01194485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0005G<br>START DATE: 5/15/2009 | 5716-01194484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004W<br>START DATE: 5/15/2009 | 5716-01194483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004V<br>START DATE: 5/15/2009 | 5716-01194482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3001W0<br>START DATE: 8/30/2005 | 5716-01194348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004T<br>START DATE: 5/15/2009 | 5716-01194481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009H<br>START DATE: 5/15/2009 | 5716-01194538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004H<br>START DATE: 5/15/2009 | 5716-01194479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0004G<br>START DATE: 5/15/2009 | 5716-01194478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH0003G<br>START DATE: 5/15/2009 | 5716-01194477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0003F<br>START DATE: 5/15/2009 | 5716-01194476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009T<br>START DATE: 5/15/2009 | 5716-01194543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009R<br>START DATE: 5/15/2009 | 5716-01194542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009L<br>START DATE: 5/15/2009 | 5716-01194541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009K<br>START DATE: 5/15/2009 | 5716-01194540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH0009J<br>START DATE: 5/15/2009 | 5716-01194539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006W<br>START DATE: 8/3/2007 | 5716-01010593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJX<br>START DATE: 3/24/2001 | 5716-01014274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJZ<br>START DATE: 3/24/2001 | 5716-01014275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK0<br>START DATE: 3/24/2001 | 5716-01014276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001N7<br>START DATE: 5/11/2005 | 5716-01020714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001N8<br>START DATE: 5/11/2005 | 5716-01020715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00075<br>START DATE: 10/2/2006 | 5716-01010597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001N9<br>START DATE: 5/11/2005 | 5716-01020716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001NB<br>START DATE: 10/3/2006 | 5716-01020717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00070<br>START DATE: 8/3/2007 | 5716-01010596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001NP<br>START DATE: 6/5/2008 | 5716-01020719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006X<br>START DATE: 8/3/2007 | 5716-01010594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK2<br>START DATE: 3/24/2001 | 5716-01014278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006V<br>START DATE: 8/3/2007 | 5716-01010592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK5<br>START DATE: 3/24/2001 | 5716-01014281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK4<br>START DATE: 3/24/2001 | 5716-01014280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJW<br>START DATE: 3/24/2001 | 5716-01014273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK3<br>START DATE: 3/24/2001 | 5716-01014279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K2W002H9<br>START DATE: 3/21/2005 | 5716-01011547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001P8<br>START DATE: 9/16/2005 | 5716-01020721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001R3<br>START DATE: 5/11/2005 | 5716-01020722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001R4<br>START DATE: 5/11/2005 | 5716-01020723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001R5<br>START DATE: 5/11/2005 | 5716-01020724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: K7B00BK1<br>START DATE: 3/24/2001 | 5716-01014277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0006Z<br>START DATE: 8/3/2007 | 5716-01010595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800065<br>START DATE: 10/2/2006 | 5716-01020852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHG<br>START DATE: 3/24/2001 | 5716-01014258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHH<br>START DATE: 3/24/2001 | 5716-01014259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHJ<br>START DATE: 3/24/2001 | 5716-01014260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHK<br>START DATE: 3/24/2001 | 5716-01014261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHL<br>START DATE: 3/24/2001 | 5716-01014262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHM<br>START DATE: 3/24/2001 | 5716-01014263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHN<br>START DATE: 3/24/2001 | 5716-01014264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJ9<br>START DATE: 3/24/2001 | 5716-01014265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJB<br>START DATE: 3/24/2001 | 5716-01014266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJC<br>START DATE: 3/24/2001 | 5716-01014267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K2W002GR<br>START DATE: 3/2/2005 | 5716-01011545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJP<br>START DATE: 3/24/2001 | 5716-01014269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: K7B00BJV<br>START DATE: 3/24/2001 | 5716-01014272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800066<br>START DATE: 10/2/2006 | 5716-01020853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0009P<br>START DATE: 5/14/2009 | 5716-01010629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001P7<br>START DATE: 9/16/2005 | 5716-01020720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00076<br>START DATE: 11/23/2005 | 5716-01010598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00094<br>START DATE: 2/18/2008 | 5716-01010621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K2W002GT<br>START DATE: 3/2/2005 | 5716-01011546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0009N<br>START DATE: 5/12/2009 | 5716-01010628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJR<br>START DATE: 3/24/2001 | 5716-01014270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJT<br>START DATE: 3/24/2001 | 5716-01014271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002ZR<br>START DATE: 3/13/2000 | 5716-01019679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002ZP<br>START DATE: 3/13/2000 | 5716-01019678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BJD<br>START DATE: 3/24/2001 | 5716-01014268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BHF<br>START DATE: 3/24/2001 | 5716-01014257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CN<br>START DATE: 3/13/2000 | 5716-01019688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: K9R003CP<br>START DATE: 3/13/2000 | 5716-01019689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00083<br>START DATE: 6/5/2008 | 5716-01010610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K2W002GN<br>START DATE: 3/21/2005 | 5716-01011543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001NC<br>START DATE: 10/3/2006 | 5716-01020718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007W<br>START DATE: 12/8/2006 | 5716-01010604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007X<br>START DATE: 1/12/2006 | 5716-01010605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007Z<br>START DATE: 1/12/2006 | 5716-01010606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00080<br>START DATE: 5/5/2006 | 5716-01010607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00081<br>START DATE: 7/17/2008 | 5716-01010608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CJ<br>START DATE: 3/13/2000 | 5716-01019687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B006JG<br>START DATE: 10/1/2008 | 5716-01014256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K2W002GP<br>START DATE: 3/2/2005 | 5716-01011544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00091<br>START DATE: 5/4/2007 | 5716-01010620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00090<br>START DATE: 4/13/2007 | 5716-01010619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0008Z<br>START DATE: 4/13/2007 | 5716-01010618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: K1T0008V<br>START DATE: 2/18/2008 | 5716-01010617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0008T<br>START DATE: 3/2/2007 | 5716-01010616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0008M<br>START DATE: 10/31/2006 | 5716-01010615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0008F<br>START DATE: 8/17/2006 | 5716-01010614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0008D<br>START DATE: 8/17/2006 | 5716-01010613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00086<br>START DATE: 11/20/2006 | 5716-01010612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00084<br>START DATE: 6/5/2008 | 5716-01010611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00082<br>START DATE: 6/5/2008 | 5716-01010609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007P<br>START DATE: 10/4/2005 | 5716-01010602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00097<br>START DATE: 2/27/2008 | 5716-01010624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00096<br>START DATE: 10/3/2007 | 5716-01010623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: K1T00099<br>START DATE: 3/11/2008 | 5716-01010626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00095<br>START DATE: 7/20/2007 | 5716-01010622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CH<br>START DATE: 3/13/2000 | 5716-01019686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T00078<br>START DATE: 9/26/2007 | 5716-01010599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: K1T00098<br>START DATE: 3/11/2008 | 5716-01010625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007D<br>START DATE: 2/12/2006 | 5716-01010601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0009G<br>START DATE: 7/16/2008 | 5716-01010627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007T<br>START DATE: 8/3/2007 | 5716-01010603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002ZW<br>START DATE: 3/13/2000 | 5716-01019680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002ZX<br>START DATE: 3/13/2000 | 5716-01019681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R002ZZ<br>START DATE: 3/13/2000 | 5716-01019682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R00300<br>START DATE: 3/13/2000 | 5716-01019683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R0036B<br>START DATE: 3/13/2000 | 5716-01019684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003CD<br>START DATE: 3/13/2000 | 5716-01019685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K1T0007B<br>START DATE: 6/24/2005 | 5716-01010600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XF<br>START DATE: 9/16/2005 | 5716-01020753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002F2<br>START DATE: 8/13/2008 | 5716-01026900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002F0<br>START DATE: 9/9/2008 | 5716-01026899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002DZ<br>START DATE: 7/29/2008 | 5716-01026898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002DP<br>START DATE: 9/4/2008 | 5716-01026897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002DN<br>START DATE: 7/22/2008 | 5716-01026896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000HB<br>START DATE: 1/23/2007 | 5716-01020899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XZ<br>START DATE: 2/12/2007 | 5716-01020760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XX<br>START DATE: 10/12/2005 | 5716-01020759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XW<br>START DATE: 10/12/2005 | 5716-01020758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XV<br>START DATE: 10/12/2005 | 5716-01020757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XT<br>START DATE: 10/12/2005 | 5716-01020756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XL<br>START DATE: 5/9/2006 | 5716-01020755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800001<br>START DATE: 9/20/2006 | 5716-01020842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800062<br>START DATE: 10/2/2006 | 5716-01020850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80005Z<br>START DATE: 10/2/2006 | 5716-01020848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80005L<br>START DATE: 7/19/2001 | 5716-01020847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80005K<br>START DATE: 7/19/2001 | 5716-01020846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80005J<br>START DATE: 7/19/2001 | 5716-01020845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KH800027<br>START DATE: 9/20/2006 | 5716-01020844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800063<br>START DATE: 10/2/2006 | 5716-01020851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001Z3<br>START DATE: 10/12/2005 | 5716-01020764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XG<br>START DATE: 9/16/2005 | 5716-01020754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002F7<br>START DATE: 8/27/2008 | 5716-01026901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001G7<br>START DATE: 4/13/2005 | 5716-01020690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001G6<br>START DATE: 4/13/2005 | 5716-01020689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XB<br>START DATE: 7/6/2005 | 5716-01020750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XD<br>START DATE: 9/16/2005 | 5716-01020752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH800061<br>START DATE: 10/2/2006 | 5716-01020849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH80000D<br>START DATE: 4/3/2009 | 5716-01020843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003G4<br>START DATE: 3/13/2000 | 5716-01019716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00FGF<br>START DATE: 2/17/2009 | 5716-01014287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R00618<br>START DATE: 4/2/2009 | 5716-01019722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R00617<br>START DATE: 1/30/2009 | 5716-01019721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: K9R00616<br>START DATE: 1/23/2009 | 5716-01019720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R00615<br>START DATE: 1/16/2009 | 5716-01019719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001Z1<br>START DATE: 10/12/2005 | 5716-01020762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003G5<br>START DATE: 3/13/2000 | 5716-01019717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK8<br>START DATE: 3/24/2001 | 5716-01014284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003G2<br>START DATE: 3/13/2000 | 5716-01019715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003G1<br>START DATE: 3/13/2000 | 5716-01019714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00FGG<br>START DATE: 3/3/2009 | 5716-01014288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00FGH<br>START DATE: 5/15/2009 | 5716-01014289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00FGJ<br>START DATE: 5/27/2009 | 5716-01014290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK6<br>START DATE: 3/24/2001 | 5716-01014282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K9R003G6<br>START DATE: 3/13/2000 | 5716-01019718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0020Z<br>START DATE: 10/3/2006 | 5716-01020767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FH<br>START DATE: 9/2/2008 | 5716-01026903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FJ<br>START DATE: 9/2/2008 | 5716-01026904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002FL<br>START DATE: 9/2/2008 | 5716-01026905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001Z0<br>START DATE: 10/12/2005 | 5716-01020761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001Z2<br>START DATE: 10/12/2005 | 5716-01020763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001X9<br>START DATE: 9/16/2005 | 5716-01020749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00FGC<br>START DATE: 6/4/2008 | 5716-01014286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00201<br>START DATE: 10/3/2006 | 5716-01020766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00F94<br>START DATE: 8/10/2007 | 5716-01014285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00210<br>START DATE: 10/3/2006 | 5716-01020768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00215<br>START DATE: 8/29/2007 | 5716-01020769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00216<br>START DATE: 8/29/2007 | 5716-01020770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM0021C<br>START DATE: 12/14/2007 | 5716-01020771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: K7B00BK7<br>START DATE: 3/24/2001 | 5716-01014283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002FF<br>START DATE: 1/21/2009 | 5716-01026902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM00200<br>START DATE: 10/3/2006 | 5716-01020765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001GZ<br>START DATE: 4/13/2005 | 5716-01020694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: KGM001N0 START DATE: 8/1/2008 | 5716-01020713 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FN START DATE: 7/1/2005 | 5716-01020893 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FL START DATE: 6/30/2005 | 5716-01020891 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FJ START DATE: 6/30/2005 | 5716-01020889 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FH START DATE: 6/30/2005 | 5716-01020888 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001G8 START DATE: 4/13/2005 | 5716-01020691 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001GW START DATE: 4/13/2005 | 5716-01020692 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FP START DATE: 7/1/2005 | 5716-01020894 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LH3002DM START DATE: 7/22/2008 | 5716-01026895 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FM START DATE: 7/1/2005 | 5716-01020892 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001HL START DATE: 2/28/2005 | 5716-01020695 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001HM START DATE: 2/28/2005 | 5716-01020696 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001J8 START DATE: 2/28/2005 | 5716-01020697 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001J9 START DATE: 2/28/2005 | 5716-01020698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001JD START DATE: 2/28/2005 | 5716-01020699 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LH3002DG<br>START DATE: 7/18/2008 | 5716-01026894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001JJ<br>START DATE: 7/14/2008 | 5716-01020700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001GX<br>START DATE: 4/13/2005 | 5716-01020693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000H7<br>START DATE: 1/23/2007 | 5716-01020896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000H8<br>START DATE: 1/23/2007 | 5716-01020897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000FK<br>START DATE: 6/30/2005 | 5716-01020890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000H1<br>START DATE: 10/11/2006 | 5716-01020895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KH8000H9<br>START DATE: 3/2/2007 | 5716-01020898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: KGM001XC<br>START DATE: 9/16/2005 | 5716-01020751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000J5<br>START DATE: 10/26/2004 | 5716-01052213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000LT<br>START DATE: 10/26/2004 | 5716-01052219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000F9<br>START DATE: 7/18/2002 | 5716-01052206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000D6<br>START DATE: 1/21/2004 | 5716-01052205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000G8<br>START DATE: 1/16/2003 | 5716-01052207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC0002D<br>START DATE: 11/3/2006 | 5716-01052203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000GW START DATE: 12/10/2008 | 5716-01052208 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000GX START DATE: 6/29/2007 | 5716-01052209 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000HW START DATE: 10/17/2003 | 5716-01052210 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000BT START DATE: 7/25/2001 | 5716-01052204 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000J4 START DATE: 2/2/2004 | 5716-01052212 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000MC START DATE: 9/25/2008 | 5716-01052223 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000M2 START DATE: 6/6/2008 | 5716-01052220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000MM START DATE: 12/20/2004 | 5716-01052225 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000JF START DATE: 12/11/2003 | 5716-01052214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000LL START DATE: 3/24/2005 | 5716-01052218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000K0 START DATE: 11/10/2006 | 5716-01052217 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000JK START DATE: 12/2/2005 | 5716-01052216 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000M3 START DATE: 12/3/2004 | 5716-01052221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000MD START DATE: 9/25/2008 | 5716-01052224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000MB START DATE: 9/25/2008 | 5716-01052222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: PCC000JJ<br>START DATE: 12/2/2005 | 5716-01052215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: PCC000J0<br>START DATE: 10/30/2003 | 5716-01052211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JZ<br>START DATE: 5/15/2009 | 5716-01122028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076G<br>START DATE: 5/15/2009 | 5716-01121617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TM<br>START DATE: 5/15/2009 | 5716-01114559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TN<br>START DATE: 5/15/2009 | 5716-01114560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TP<br>START DATE: 5/15/2009 | 5716-01114561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TR<br>START DATE: 5/15/2009 | 5716-01114562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K0<br>START DATE: 5/15/2009 | 5716-01122029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018T<br>START DATE: 5/15/2009 | 5716-01114588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018V<br>START DATE: 5/15/2009 | 5716-01114589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018W<br>START DATE: 5/15/2009 | 5716-01114590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TT<br>START DATE: 5/15/2009 | 5716-01114563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K1<br>START DATE: 5/15/2009 | 5716-01122030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB018Z<br>START DATE: 5/15/2009 | 5716-01114591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108K2<br>START DATE: 5/15/2009 | 5716-01122031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FZ<br>START DATE: 5/15/2009 | 5716-01114744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K3<br>START DATE: 5/15/2009 | 5716-01122032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K4<br>START DATE: 5/15/2009 | 5716-01122033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K5<br>START DATE: 5/15/2009 | 5716-01122034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K6<br>START DATE: 5/15/2009 | 5716-01122035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TL<br>START DATE: 5/15/2009 | 5716-01114558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JV<br>START DATE: 5/15/2009 | 5716-01122025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DC<br>START DATE: 5/15/2009 | 5716-01123642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01JJ<br>START DATE: 5/15/2009 | 5716-01114902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K4<br>START DATE: 5/15/2009 | 5716-01113576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VC<br>START DATE: 5/15/2009 | 5716-01114927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300C2<br>START DATE: 5/15/2009 | 5716-01114802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300CH<br>START DATE: 5/15/2009 | 5716-01114803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FD<br>START DATE: 5/15/2009 | 5716-01115781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00FF<br>START DATE: 5/15/2009 | 5716-01115782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N8<br>START DATE: 5/15/2009 | 5716-01115833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00N9<br>START DATE: 5/15/2009 | 5716-01115834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FD<br>START DATE: 5/15/2009 | 5716-01114169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FC<br>START DATE: 5/15/2009 | 5716-01114168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K7<br>START DATE: 5/15/2009 | 5716-01113579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K6<br>START DATE: 5/15/2009 | 5716-01113578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076D<br>START DATE: 5/15/2009 | 5716-01121615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K5<br>START DATE: 5/15/2009 | 5716-01113577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076F<br>START DATE: 5/15/2009 | 5716-01121616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FG<br>START DATE: 5/15/2009 | 5716-01114171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FH<br>START DATE: 5/15/2009 | 5716-01114172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C4<br>START DATE: 5/15/2009 | 5716-01114173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02C5<br>START DATE: 5/15/2009 | 5716-01114174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FW<br>START DATE: 5/15/2009 | 5716-01114742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09P1007X START DATE: 5/15/2009 | 5716-01114800 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FX START DATE: 5/15/2009 | 5716-01114743 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300BZ START DATE: 5/15/2009 | 5716-01114801 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01G0 START DATE: 5/15/2009 | 5716-01114745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03FF START DATE: 5/15/2009 | 5716-01114170 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810782 START DATE: 5/15/2009 | 5716-01121632 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0250 START DATE: 5/15/2009 | 5716-01122334 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026X START DATE: 5/15/2009 | 5716-01122363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024R START DATE: 5/15/2009 | 5716-01122328 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TH START DATE: 5/15/2009 | 5716-01114555 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TG START DATE: 5/15/2009 | 5716-01114554 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TF START DATE: 5/15/2009 | 5716-01114553 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03K3 START DATE: 5/15/2009 | 5716-01113575 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R2 START DATE: 5/15/2009 | 5716-01123167 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024T START DATE: 5/15/2009 | 5716-01122329 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J024V START DATE: 5/15/2009 | 5716-01122330 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024W START DATE: 5/15/2009 | 5716-01122331 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KR START DATE: 5/15/2009 | 5716-01122050 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024Z START DATE: 5/15/2009 | 5716-01122333 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G4 START DATE: 5/15/2009 | 5716-01121954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0251 START DATE: 5/15/2009 | 5716-01122335 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HG START DATE: 5/15/2009 | 5716-01122505 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R4 START DATE: 5/15/2009 | 5716-01114520 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TD START DATE: 5/15/2009 | 5716-01114552 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R5 START DATE: 5/15/2009 | 5716-01114521 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R6 START DATE: 5/15/2009 | 5716-01114522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0267 START DATE: 5/15/2009 | 5716-01114523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0268 START DATE: 5/15/2009 | 5716-01114524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0269 START DATE: 5/15/2009 | 5716-01114525 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB026C START DATE: 5/15/2009 | 5716-01114527 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB026B<br>START DATE: 5/15/2009 | 5716-01114526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024X<br>START DATE: 5/15/2009 | 5716-01122332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810787<br>START DATE: 5/15/2009 | 5716-01121637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KJ<br>START DATE: 5/15/2009 | 5716-01122044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KK<br>START DATE: 5/15/2009 | 5716-01122045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KL<br>START DATE: 5/15/2009 | 5716-01122046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KM<br>START DATE: 5/15/2009 | 5716-01122047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TK<br>START DATE: 5/15/2009 | 5716-01114557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01TJ<br>START DATE: 5/15/2009 | 5716-01114556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KN<br>START DATE: 5/15/2009 | 5716-01122048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KP<br>START DATE: 5/15/2009 | 5716-01122049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810781<br>START DATE: 5/15/2009 | 5716-01121631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810783<br>START DATE: 5/15/2009 | 5716-01121633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810784<br>START DATE: 5/15/2009 | 5716-01121634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026W<br>START DATE: 5/15/2009 | 5716-01122362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810786<br>START DATE: 5/15/2009 | 5716-01121636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026V<br>START DATE: 5/15/2009 | 5716-01122361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810788<br>START DATE: 5/15/2009 | 5716-01121638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079N<br>START DATE: 5/15/2009 | 5716-01121663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079P<br>START DATE: 5/15/2009 | 5716-01121664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079V<br>START DATE: 5/15/2009 | 5716-01121665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079W<br>START DATE: 5/15/2009 | 5716-01121666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F2<br>START DATE: 5/15/2009 | 5716-01123659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8108DX<br>START DATE: 5/15/2009 | 5716-01121926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G0<br>START DATE: 5/15/2009 | 5716-01121951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G1<br>START DATE: 5/15/2009 | 5716-01121952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G3<br>START DATE: 5/15/2009 | 5716-01121953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KH<br>START DATE: 5/15/2009 | 5716-01122043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810785<br>START DATE: 5/15/2009 | 5716-01121635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810879<br>START DATE: 5/15/2009 | 5716-01121891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01J1<br>START DATE: 5/15/2009 | 5716-01122186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J0<br>START DATE: 5/15/2009 | 5716-01122185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HZ<br>START DATE: 5/15/2009 | 5716-01122184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HX<br>START DATE: 5/15/2009 | 5716-01122183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HW<br>START DATE: 5/15/2009 | 5716-01122182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0154<br>START DATE: 5/15/2009 | 5716-01116466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087B<br>START DATE: 5/15/2009 | 5716-01121892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F0<br>START DATE: 5/15/2009 | 5716-01122453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015B<br>START DATE: 5/15/2009 | 5716-01116472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0159<br>START DATE: 5/15/2009 | 5716-01116471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0158<br>START DATE: 5/15/2009 | 5716-01116470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0157<br>START DATE: 5/15/2009 | 5716-01116469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0156<br>START DATE: 5/15/2009 | 5716-01116468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W0<br>START DATE: 5/15/2009 | 5716-01114691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81087C<br>START DATE: 5/15/2009 | 5716-01121893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106G9<br>START DATE: 5/15/2009 | 5716-01121421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R4<br>START DATE: 5/15/2009 | 5716-01123169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DR<br>START DATE: 5/15/2009 | 5716-01114689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GH<br>START DATE: 5/15/2009 | 5716-01121427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GG<br>START DATE: 5/15/2009 | 5716-01121426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GF<br>START DATE: 5/15/2009 | 5716-01121425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GD<br>START DATE: 5/15/2009 | 5716-01121424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J2<br>START DATE: 5/15/2009 | 5716-01122187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GB<br>START DATE: 5/15/2009 | 5716-01121422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J3<br>START DATE: 5/15/2009 | 5716-01122188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G8<br>START DATE: 5/15/2009 | 5716-01121420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F4<br>START DATE: 5/15/2009 | 5716-01122457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F3<br>START DATE: 5/15/2009 | 5716-01122456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F2<br>START DATE: 5/15/2009 | 5716-01122455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F1<br>START DATE: 5/15/2009 | 5716-01122454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0153<br>START DATE: 5/15/2009 | 5716-01116465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GC<br>START DATE: 5/15/2009 | 5716-01121423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P4<br>START DATE: 5/15/2009 | 5716-01122618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036L<br>START DATE: 5/15/2009 | 5716-01122877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036K<br>START DATE: 5/15/2009 | 5716-01122876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036J<br>START DATE: 5/15/2009 | 5716-01122875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036H<br>START DATE: 5/15/2009 | 5716-01122874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P7<br>START DATE: 5/15/2009 | 5716-01122621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0155<br>START DATE: 5/15/2009 | 5716-01116467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P5<br>START DATE: 5/15/2009 | 5716-01122619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VP<br>START DATE: 5/15/2009 | 5716-01114656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P1<br>START DATE: 5/15/2009 | 5716-01122617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P0<br>START DATE: 5/15/2009 | 5716-01122616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MW<br>START DATE: 5/15/2009 | 5716-01115826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MV<br>START DATE: 5/15/2009 | 5716-01115825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00MR<br>START DATE: 5/15/2009 | 5716-01115824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00MP<br>START DATE: 5/15/2009 | 5716-01115823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P6<br>START DATE: 5/15/2009 | 5716-01122620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MG<br>START DATE: 5/15/2009 | 5716-01121712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0152<br>START DATE: 5/15/2009 | 5716-01116464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0151<br>START DATE: 5/15/2009 | 5716-01116463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0150<br>START DATE: 5/15/2009 | 5716-01116462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014Z<br>START DATE: 5/15/2009 | 5716-01116461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107ML<br>START DATE: 5/15/2009 | 5716-01121716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MK<br>START DATE: 5/15/2009 | 5716-01121715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036M<br>START DATE: 5/15/2009 | 5716-01122878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MH<br>START DATE: 5/15/2009 | 5716-01121713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036N<br>START DATE: 5/15/2009 | 5716-01122879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MD<br>START DATE: 5/15/2009 | 5716-01121711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109KB<br>START DATE: 5/15/2009 | 5716-01122134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8109K9<br>START DATE: 5/15/2009 | 5716-01122133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VT<br>START DATE: 5/15/2009 | 5716-01114658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VR<br>START DATE: 5/15/2009 | 5716-01114657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094K<br>START DATE: 5/15/2009 | 5716-01122098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MJ<br>START DATE: 5/15/2009 | 5716-01121714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C4<br>START DATE: 5/15/2009 | 5716-01122409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R1<br>START DATE: 5/15/2009 | 5716-01123166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048H<br>START DATE: 5/15/2009 | 5716-01123536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H2<br>START DATE: 5/15/2009 | 5716-01121977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810709<br>START DATE: 5/15/2009 | 5716-01121518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810708<br>START DATE: 5/15/2009 | 5716-01121517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H7<br>START DATE: 5/15/2009 | 5716-01121982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C5<br>START DATE: 5/15/2009 | 5716-01122410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R5<br>START DATE: 5/15/2009 | 5716-01123170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C3<br>START DATE: 5/15/2009 | 5716-01122408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J02C2<br>START DATE: 5/15/2009 | 5716-01122407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C1<br>START DATE: 5/15/2009 | 5716-01122406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C0<br>START DATE: 5/15/2009 | 5716-01122405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BZ<br>START DATE: 5/15/2009 | 5716-01122404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01DT<br>START DATE: 5/15/2009 | 5716-01114690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C6<br>START DATE: 5/15/2009 | 5716-01122411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0380<br>START DATE: 5/15/2009 | 5716-01122912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C3<br>START DATE: 5/15/2009 | 5716-01113838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C2<br>START DATE: 5/15/2009 | 5716-01113837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X8<br>START DATE: 5/15/2009 | 5716-01113836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X7<br>START DATE: 5/15/2009 | 5716-01113835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X6<br>START DATE: 5/15/2009 | 5716-01113834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X5<br>START DATE: 5/15/2009 | 5716-01113833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R3<br>START DATE: 5/15/2009 | 5716-01123168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0382<br>START DATE: 5/15/2009 | 5716-01122913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00NB<br>START DATE: 5/15/2009 | 5716-01115835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037Z<br>START DATE: 5/15/2009 | 5716-01122911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037X<br>START DATE: 5/15/2009 | 5716-01122910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037W<br>START DATE: 5/15/2009 | 5716-01122909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037V<br>START DATE: 5/15/2009 | 5716-01122908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R6<br>START DATE: 5/15/2009 | 5716-01123171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H6<br>START DATE: 5/15/2009 | 5716-01121981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X4<br>START DATE: 5/15/2009 | 5716-01113832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WR<br>START DATE: 5/15/2009 | 5716-01113822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031Z<br>START DATE: 5/15/2009 | 5716-01113937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031X<br>START DATE: 5/15/2009 | 5716-01113936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WZ<br>START DATE: 5/15/2009 | 5716-01113827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WX<br>START DATE: 5/15/2009 | 5716-01113826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WW<br>START DATE: 5/15/2009 | 5716-01113825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H8<br>START DATE: 5/15/2009 | 5716-01121983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02WT<br>START DATE: 5/15/2009 | 5716-01113823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0322<br>START DATE: 5/15/2009 | 5716-01113940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WP<br>START DATE: 5/15/2009 | 5716-01113821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WN<br>START DATE: 5/15/2009 | 5716-01113820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810757<br>START DATE: 5/15/2009 | 5716-01121589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810756<br>START DATE: 5/15/2009 | 5716-01121588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TX<br>START DATE: 5/15/2009 | 5716-01123216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094L<br>START DATE: 5/15/2009 | 5716-01122099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WV<br>START DATE: 5/15/2009 | 5716-01113824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0328<br>START DATE: 5/15/2009 | 5716-01113946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KV<br>START DATE: 5/15/2009 | 5716-01122052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VN<br>START DATE: 5/15/2009 | 5716-01121763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VM<br>START DATE: 5/15/2009 | 5716-01121762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032F<br>START DATE: 5/15/2009 | 5716-01113951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032D<br>START DATE: 5/15/2009 | 5716-01113950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB032C<br>START DATE: 5/15/2009 | 5716-01113949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0320<br>START DATE: 5/15/2009 | 5716-01113938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0329<br>START DATE: 5/15/2009 | 5716-01113947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0321<br>START DATE: 5/15/2009 | 5716-01113939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0327<br>START DATE: 5/15/2009 | 5716-01113945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0326<br>START DATE: 5/15/2009 | 5716-01113944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0325<br>START DATE: 5/15/2009 | 5716-01113943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0324<br>START DATE: 5/15/2009 | 5716-01113942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0323<br>START DATE: 5/15/2009 | 5716-01113941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016N<br>START DATE: 5/15/2009 | 5716-01115305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032B<br>START DATE: 5/15/2009 | 5716-01113948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109DB<br>START DATE: 5/15/2009 | 5716-01122118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J026G<br>START DATE: 5/15/2009 | 5716-01122358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0170<br>START DATE: 5/15/2009 | 5716-01116517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016Z<br>START DATE: 5/15/2009 | 5716-01116516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD016X<br>START DATE: 5/15/2009 | 5716-01116515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0079<br>START DATE: 2/21/2006 | 5716-01116259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0172<br>START DATE: 5/15/2009 | 5716-01116519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G0<br>START DATE: 5/15/2009 | 5716-01122119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0173<br>START DATE: 5/15/2009 | 5716-01116520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109D9<br>START DATE: 5/15/2009 | 5716-01122117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094R<br>START DATE: 5/15/2009 | 5716-01122103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810842<br>START DATE: 5/15/2009 | 5716-01121827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075F<br>START DATE: 5/15/2009 | 5716-01121594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810840<br>START DATE: 5/15/2009 | 5716-01121825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083Z<br>START DATE: 5/15/2009 | 5716-01121824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109JZ<br>START DATE: 5/15/2009 | 5716-01122132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083D<br>START DATE: 5/15/2009 | 5716-01121810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0246<br>START DATE: 5/15/2009 | 5716-01122312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083L<br>START DATE: 5/15/2009 | 5716-01121816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81083K START DATE: 5/15/2009 | 5716-01121815 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083J START DATE: 5/15/2009 | 5716-01121814 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083H START DATE: 5/15/2009 | 5716-01121813 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0171 START DATE: 5/15/2009 | 5716-01116518 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083F START DATE: 5/15/2009 | 5716-01121811 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083V START DATE: 5/15/2009 | 5716-01121821 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0179 START DATE: 5/15/2009 | 5716-01116526 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0178 START DATE: 5/15/2009 | 5716-01116525 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0177 START DATE: 5/15/2009 | 5716-01116524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0176 START DATE: 5/15/2009 | 5716-01116523 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0175 START DATE: 5/15/2009 | 5716-01116522 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0174 START DATE: 5/15/2009 | 5716-01116521 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083G START DATE: 5/15/2009 | 5716-01121812 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LG START DATE: 5/15/2009 | 5716-01122067 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077L START DATE: 5/15/2009 | 5716-01121620 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81077K<br>START DATE: 5/15/2009 | 5716-01121619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076K<br>START DATE: 5/15/2009 | 5716-01121618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108XF<br>START DATE: 5/15/2009 | 5716-01122095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8108X5<br>START DATE: 5/15/2009 | 5716-01122094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H81083X<br>START DATE: 5/15/2009 | 5716-01121823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108T2<br>START DATE: 5/15/2009 | 5716-01122092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H81077P<br>START DATE: 5/15/2009 | 5716-01121623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LF<br>START DATE: 5/15/2009 | 5716-01122066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LD<br>START DATE: 5/15/2009 | 5716-01122065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TN<br>START DATE: 5/15/2009 | 5716-01122217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PZ<br>START DATE: 5/15/2009 | 5716-01123164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0248<br>START DATE: 5/15/2009 | 5716-01122314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09R300CJ<br>START DATE: 5/15/2009 | 5716-01114804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108T4<br>START DATE: 5/15/2009 | 5716-01122093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H81071D<br>START DATE: 5/15/2009 | 5716-01121537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J026H<br>START DATE: 5/15/2009 | 5716-01122359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083T<br>START DATE: 5/15/2009 | 5716-01121820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083R<br>START DATE: 5/15/2009 | 5716-01121819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083N<br>START DATE: 5/15/2009 | 5716-01121818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083M<br>START DATE: 5/15/2009 | 5716-01121817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071J<br>START DATE: 5/15/2009 | 5716-01121540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077M<br>START DATE: 5/15/2009 | 5716-01121621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071F<br>START DATE: 5/15/2009 | 5716-01121538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077N<br>START DATE: 5/15/2009 | 5716-01121622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071C<br>START DATE: 5/15/2009 | 5716-01121536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071B<br>START DATE: 5/15/2009 | 5716-01121535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810878<br>START DATE: 5/15/2009 | 5716-01121890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810877<br>START DATE: 5/15/2009 | 5716-01121889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077R<br>START DATE: 5/15/2009 | 5716-01121624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083W<br>START DATE: 5/15/2009 | 5716-01121822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81071H<br>START DATE: 5/15/2009 | 5716-01121539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G0<br>START DATE: 5/15/2009 | 5716-01123684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026F<br>START DATE: 5/15/2009 | 5716-01122357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0673<br>START DATE: 5/15/2009 | 5716-01124806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0672<br>START DATE: 5/15/2009 | 5716-01124805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0671<br>START DATE: 5/15/2009 | 5716-01124804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JR<br>START DATE: 5/15/2009 | 5716-01124503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0675<br>START DATE: 5/15/2009 | 5716-01124808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JN<br>START DATE: 5/15/2009 | 5716-01124501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0676<br>START DATE: 5/15/2009 | 5716-01124809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NX<br>START DATE: 5/15/2009 | 5716-01123851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NW<br>START DATE: 5/15/2009 | 5716-01123850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NV<br>START DATE: 5/15/2009 | 5716-01123849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NT<br>START DATE: 5/15/2009 | 5716-01123848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NR<br>START DATE: 5/15/2009 | 5716-01123847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB040G<br>START DATE: 5/15/2009 | 5716-01125942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JP<br>START DATE: 5/15/2009 | 5716-01124502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PL<br>START DATE: 5/15/2009 | 5716-01122632 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401TZ<br>START DATE: 5/15/2009 | 5716-01118758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016W<br>START DATE: 5/15/2009 | 5716-01116514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PT<br>START DATE: 5/15/2009 | 5716-01122637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PR<br>START DATE: 5/15/2009 | 5716-01122636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PP<br>START DATE: 5/15/2009 | 5716-01122635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0674<br>START DATE: 5/15/2009 | 5716-01124807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PM<br>START DATE: 5/15/2009 | 5716-01122633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FM<br>START DATE: 5/15/2009 | 5716-01123675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PK<br>START DATE: 5/15/2009 | 5716-01122631 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PJ<br>START DATE: 5/15/2009 | 5716-01122630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PH<br>START DATE: 5/15/2009 | 5716-01122629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PG<br>START DATE: 5/15/2009 | 5716-01122628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02DJ<br>START DATE: 5/15/2009 | 5716-01122447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR0014<br>START DATE: 5/15/2009 | 5716-01121257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PN<br>START DATE: 5/15/2009 | 5716-01122634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V9<br>START DATE: 5/15/2009 | 5716-01122703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WC<br>START DATE: 5/15/2009 | 5716-01122710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WB<br>START DATE: 5/15/2009 | 5716-01122709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02W9<br>START DATE: 5/15/2009 | 5716-01122708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VF<br>START DATE: 5/15/2009 | 5716-01122707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VD<br>START DATE: 5/15/2009 | 5716-01122706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040F<br>START DATE: 5/15/2009 | 5716-01125941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VB<br>START DATE: 5/15/2009 | 5716-01122704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0439<br>START DATE: 5/15/2009 | 5716-01123397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V8<br>START DATE: 5/15/2009 | 5716-01122702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V7<br>START DATE: 5/15/2009 | 5716-01122701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V6<br>START DATE: 5/15/2009 | 5716-01122700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02PW<br>START DATE: 5/15/2009 | 5716-01122639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PV<br>START DATE: 5/15/2009 | 5716-01122638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0252<br>START DATE: 5/15/2009 | 5716-01122336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02VC<br>START DATE: 5/15/2009 | 5716-01122705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043H<br>START DATE: 5/15/2009 | 5716-01123403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0245<br>START DATE: 5/15/2009 | 5716-01122311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FL<br>START DATE: 5/15/2009 | 5716-01123674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HV<br>START DATE: 5/15/2009 | 5716-01124477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T6<br>START DATE: 5/15/2009 | 5716-01123912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TW<br>START DATE: 5/15/2009 | 5716-01123215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043L<br>START DATE: 5/15/2009 | 5716-01123406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P2<br>START DATE: 5/15/2009 | 5716-01123143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043J<br>START DATE: 5/15/2009 | 5716-01123404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0438<br>START DATE: 5/15/2009 | 5716-01123396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043G<br>START DATE: 5/15/2009 | 5716-01123402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J043F<br>START DATE: 5/15/2009 | 5716-01123401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043D<br>START DATE: 5/15/2009 | 5716-01123400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043C<br>START DATE: 5/15/2009 | 5716-01123399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043B<br>START DATE: 5/15/2009 | 5716-01123398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB040D<br>START DATE: 5/15/2009 | 5716-01125940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J043K<br>START DATE: 5/15/2009 | 5716-01123405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X1<br>START DATE: 5/15/2009 | 5716-01124691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KN<br>START DATE: 5/15/2009 | 5716-01122536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P8<br>START DATE: 5/15/2009 | 5716-01124625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P7<br>START DATE: 5/15/2009 | 5716-01124624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058J<br>START DATE: 5/15/2009 | 5716-01124275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058H<br>START DATE: 5/15/2009 | 5716-01124274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05PB<br>START DATE: 5/15/2009 | 5716-01124627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078D<br>START DATE: 5/15/2009 | 5716-01121642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05PC<br>START DATE: 5/15/2009 | 5716-01124628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05X0<br>START DATE: 5/15/2009 | 5716-01124690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WZ<br>START DATE: 5/15/2009 | 5716-01124689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WX<br>START DATE: 5/15/2009 | 5716-01124688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WW<br>START DATE: 5/15/2009 | 5716-01124687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M1<br>START DATE: 5/15/2009 | 5716-01123102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M0<br>START DATE: 5/15/2009 | 5716-01123101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058G<br>START DATE: 5/15/2009 | 5716-01124273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028D<br>START DATE: 5/15/2009 | 5716-01122379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0247<br>START DATE: 5/15/2009 | 5716-01122313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03R0<br>START DATE: 5/15/2009 | 5716-01123165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028K<br>START DATE: 5/15/2009 | 5716-01122384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028J<br>START DATE: 5/15/2009 | 5716-01122383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028H<br>START DATE: 5/15/2009 | 5716-01122382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P9<br>START DATE: 5/15/2009 | 5716-01124626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028F<br>START DATE: 5/15/2009 | 5716-01122380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03LW START DATE: 5/15/2009 | 5716-01123098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028C START DATE: 5/15/2009 | 5716-01122378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028B START DATE: 5/15/2009 | 5716-01122377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05TW START DATE: 5/15/2009 | 5716-01124632 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05TV START DATE: 5/15/2009 | 5716-01124631 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05TT START DATE: 5/15/2009 | 5716-01124630 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05PD START DATE: 5/15/2009 | 5716-01124629 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J028G START DATE: 5/15/2009 | 5716-01122381 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012P START DATE: 5/15/2009 | 5716-01114941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109J1 START DATE: 5/15/2009 | 5716-01122129 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109J0 START DATE: 5/15/2009 | 5716-01122128 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109HZ START DATE: 5/15/2009 | 5716-01122127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109HX START DATE: 5/15/2009 | 5716-01122126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109HW START DATE: 5/15/2009 | 5716-01122125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LZ START DATE: 5/15/2009 | 5716-01123100 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB013G<br>START DATE: 5/15/2009 | 5716-01114942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004D<br>START DATE: 5/15/2009 | 5716-01114795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012N<br>START DATE: 5/15/2009 | 5716-01114940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012M<br>START DATE: 5/15/2009 | 5716-01114939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB012L<br>START DATE: 5/15/2009 | 5716-01114938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NL<br>START DATE: 5/15/2009 | 5716-01115839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NK<br>START DATE: 5/15/2009 | 5716-01115838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00ND<br>START DATE: 5/15/2009 | 5716-01115837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G9<br>START DATE: 5/15/2009 | 5716-01122124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B5<br>START DATE: 5/15/2009 | 5716-01122388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KP<br>START DATE: 5/15/2009 | 5716-01122537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LV<br>START DATE: 5/15/2009 | 5716-01123097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024P<br>START DATE: 5/15/2009 | 5716-01122327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048K<br>START DATE: 5/15/2009 | 5716-01123538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048J<br>START DATE: 5/15/2009 | 5716-01123537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02M6<br>START DATE: 5/15/2009 | 5716-01122578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I09J2<br>START DATE: 5/15/2009 | 5716-01122130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08H1<br>START DATE: 5/15/2009 | 5716-01121976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I09JX<br>START DATE: 5/15/2009 | 5716-01122131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B4<br>START DATE: 5/15/2009 | 5716-01122387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B3<br>START DATE: 5/15/2009 | 5716-01122386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1007F<br>START DATE: 5/15/2009 | 5716-01114798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10059<br>START DATE: 5/15/2009 | 5716-01114797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1004G<br>START DATE: 5/15/2009 | 5716-01114796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LX<br>START DATE: 5/15/2009 | 5716-01123099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VM<br>START DATE: 5/15/2009 | 5716-01114808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X4<br>START DATE: 5/15/2009 | 5716-01122730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KM<br>START DATE: 5/15/2009 | 5716-01122535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08G7<br>START DATE: 5/15/2009 | 5716-01121957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0355<br>START DATE: 5/15/2009 | 5716-01122867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03XX<br>START DATE: 5/15/2009 | 5716-01123298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XW<br>START DATE: 5/15/2009 | 5716-01123297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GB<br>START DATE: 5/15/2009 | 5716-01121959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZN<br>START DATE: 5/15/2009 | 5716-01122767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GD<br>START DATE: 5/15/2009 | 5716-01121960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X3<br>START DATE: 5/15/2009 | 5716-01122729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WK<br>START DATE: 5/15/2009 | 5716-01122716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WJ<br>START DATE: 5/15/2009 | 5716-01122715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WH<br>START DATE: 5/15/2009 | 5716-01122714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WG<br>START DATE: 5/15/2009 | 5716-01122713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RF<br>START DATE: 5/15/2009 | 5716-01122652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XV<br>START DATE: 5/15/2009 | 5716-01123296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P2<br>START DATE: 5/15/2009 | 5716-01122195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0244<br>START DATE: 5/15/2009 | 5716-01122310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PK<br>START DATE: 5/15/2009 | 5716-01122201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01PJ<br>START DATE: 5/15/2009 | 5716-01122200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PH<br>START DATE: 5/15/2009 | 5716-01122199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P5<br>START DATE: 5/15/2009 | 5716-01122198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08G8<br>START DATE: 5/15/2009 | 5716-01121958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P3<br>START DATE: 5/15/2009 | 5716-01122196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TZ<br>START DATE: 5/15/2009 | 5716-01123933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P1<br>START DATE: 5/15/2009 | 5716-01122194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P0<br>START DATE: 5/15/2009 | 5716-01122193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01K3<br>START DATE: 5/15/2009 | 5716-01122192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J6<br>START DATE: 5/15/2009 | 5716-01122191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08GH<br>START DATE: 5/15/2009 | 5716-01121962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08GG<br>START DATE: 5/15/2009 | 5716-01121961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01P4<br>START DATE: 5/15/2009 | 5716-01122197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LF<br>START DATE: 5/15/2009 | 5716-01122557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0396<br>START DATE: 5/15/2009 | 5716-01122944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J037T<br>START DATE: 5/15/2009 | 5716-01122907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037R<br>START DATE: 5/15/2009 | 5716-01122906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037P<br>START DATE: 5/15/2009 | 5716-01122905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TL<br>START DATE: 5/15/2009 | 5716-01123924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RD<br>START DATE: 5/15/2009 | 5716-01122651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LG<br>START DATE: 5/15/2009 | 5716-01122558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DB<br>START DATE: 5/15/2009 | 5716-01122995 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LD<br>START DATE: 5/15/2009 | 5716-01122556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LC<br>START DATE: 5/15/2009 | 5716-01122555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LB<br>START DATE: 5/15/2009 | 5716-01122554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L9<br>START DATE: 5/15/2009 | 5716-01122553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L8<br>START DATE: 5/15/2009 | 5716-01122552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L7<br>START DATE: 5/15/2009 | 5716-01122551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TK<br>START DATE: 5/15/2009 | 5716-01123923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HT<br>START DATE: 5/15/2009 | 5716-01123733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00NC<br>START DATE: 5/15/2009 | 5716-01115836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TX<br>START DATE: 5/15/2009 | 5716-01123932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TW<br>START DATE: 5/15/2009 | 5716-01123931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TV<br>START DATE: 5/15/2009 | 5716-01123930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TT<br>START DATE: 5/15/2009 | 5716-01123929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HX<br>START DATE: 5/15/2009 | 5716-01123736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0397<br>START DATE: 5/15/2009 | 5716-01122945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HV<br>START DATE: 5/15/2009 | 5716-01123734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0398<br>START DATE: 5/15/2009 | 5716-01122946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HR<br>START DATE: 5/15/2009 | 5716-01123732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HP<br>START DATE: 5/15/2009 | 5716-01123731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NX<br>START DATE: 5/15/2009 | 5716-01122614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CT<br>START DATE: 5/15/2009 | 5716-01126257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZP<br>START DATE: 5/15/2009 | 5716-01122768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P1<br>START DATE: 5/15/2009 | 5716-01123142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04HW<br>START DATE: 5/15/2009 | 5716-01123735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CJ<br>START DATE: 5/15/2009 | 5716-01113879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZK<br>START DATE: 5/15/2009 | 5716-01113872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016M<br>START DATE: 5/15/2009 | 5716-01115304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016L<br>START DATE: 5/15/2009 | 5716-01115303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CP<br>START DATE: 5/15/2009 | 5716-01113884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CN<br>START DATE: 5/15/2009 | 5716-01113883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CM<br>START DATE: 5/15/2009 | 5716-01113882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V3<br>START DATE: 5/15/2009 | 5716-01113363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CK<br>START DATE: 5/15/2009 | 5716-01113880 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V4<br>START DATE: 5/15/2009 | 5716-01113364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZT<br>START DATE: 5/15/2009 | 5716-01113878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZR<br>START DATE: 5/15/2009 | 5716-01113877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZP<br>START DATE: 5/15/2009 | 5716-01113876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZN<br>START DATE: 5/15/2009 | 5716-01113875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZM<br>START DATE: 5/15/2009 | 5716-01113874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049W<br>START DATE: 5/15/2009 | 5716-01123574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CL<br>START DATE: 5/15/2009 | 5716-01113881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B2<br>START DATE: 5/15/2009 | 5716-01114621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZN<br>START DATE: 5/15/2009 | 5716-01121368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZM<br>START DATE: 5/15/2009 | 5716-01121367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZL<br>START DATE: 5/15/2009 | 5716-01121366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZK<br>START DATE: 5/15/2009 | 5716-01121365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZH<br>START DATE: 5/15/2009 | 5716-01121364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZF<br>START DATE: 5/15/2009 | 5716-01121363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V2<br>START DATE: 5/15/2009 | 5716-01113362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B3<br>START DATE: 5/15/2009 | 5716-01114622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZJ<br>START DATE: 5/15/2009 | 5716-01113871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VB<br>START DATE: 5/15/2009 | 5716-01113370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V9<br>START DATE: 5/15/2009 | 5716-01113369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03V8<br>START DATE: 5/15/2009 | 5716-01113368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V7<br>START DATE: 5/15/2009 | 5716-01113367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V6<br>START DATE: 5/15/2009 | 5716-01113366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03V5<br>START DATE: 5/15/2009 | 5716-01113365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B4<br>START DATE: 5/15/2009 | 5716-01114623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BK<br>START DATE: 5/15/2009 | 5716-01121912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZL<br>START DATE: 5/15/2009 | 5716-01113873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DL<br>START DATE: 5/15/2009 | 5716-01122449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DK<br>START DATE: 5/15/2009 | 5716-01122448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HV<br>START DATE: 5/15/2009 | 5716-01122181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HT<br>START DATE: 5/15/2009 | 5716-01122180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HR<br>START DATE: 5/15/2009 | 5716-01122179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DN<br>START DATE: 5/15/2009 | 5716-01122451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01DT<br>START DATE: 5/15/2009 | 5716-01122177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DZ<br>START DATE: 5/15/2009 | 5716-01122452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108BJ<br>START DATE: 5/15/2009 | 5716-01121911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BH<br>START DATE: 5/15/2009 | 5716-01121910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BG<br>START DATE: 5/15/2009 | 5716-01121909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BC<br>START DATE: 5/15/2009 | 5716-01121908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810881<br>START DATE: 5/15/2009 | 5716-01121907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WC<br>START DATE: 5/15/2009 | 5716-01121481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HP<br>START DATE: 5/15/2009 | 5716-01122178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FL<br>START DATE: 5/15/2009 | 5716-01122471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZH<br>START DATE: 5/15/2009 | 5716-01113870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZG<br>START DATE: 5/15/2009 | 5716-01113869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02ZD<br>START DATE: 5/15/2009 | 5716-01113868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C8<br>START DATE: 5/15/2009 | 5716-01113843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C7<br>START DATE: 5/15/2009 | 5716-01113842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C6<br>START DATE: 5/15/2009 | 5716-01113841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DM<br>START DATE: 5/15/2009 | 5716-01122450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03C4<br>START DATE: 5/15/2009 | 5716-01113839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XG<br>START DATE: 5/15/2009 | 5716-01113419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FK<br>START DATE: 5/15/2009 | 5716-01122470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FJ<br>START DATE: 5/15/2009 | 5716-01122469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FH<br>START DATE: 5/15/2009 | 5716-01122468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FG<br>START DATE: 5/15/2009 | 5716-01122467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FF<br>START DATE: 5/15/2009 | 5716-01122466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FD<br>START DATE: 5/15/2009 | 5716-01122465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03C5<br>START DATE: 5/15/2009 | 5716-01113840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033H<br>START DATE: 5/15/2009 | 5716-01114037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZT<br>START DATE: 5/15/2009 | 5716-01121369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048G<br>START DATE: 5/15/2009 | 5716-01123535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033P<br>START DATE: 5/15/2009 | 5716-01114043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033N<br>START DATE: 5/15/2009 | 5716-01114042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033M<br>START DATE: 5/15/2009 | 5716-01114041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB033L<br>START DATE: 5/15/2009 | 5716-01114040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022G<br>START DATE: 5/15/2009 | 5716-01114347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033J<br>START DATE: 5/15/2009 | 5716-01114038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022H<br>START DATE: 5/15/2009 | 5716-01114348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033G<br>START DATE: 5/15/2009 | 5716-01114036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051B<br>START DATE: 5/15/2009 | 5716-01121385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810515<br>START DATE: 5/15/2009 | 5716-01121384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810514<br>START DATE: 5/15/2009 | 5716-01121383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LP<br>START DATE: 5/15/2009 | 5716-01114427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LN<br>START DATE: 5/15/2009 | 5716-01114426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033K<br>START DATE: 5/15/2009 | 5716-01114039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0401<br>START DATE: 5/15/2009 | 5716-01113457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0409<br>START DATE: 5/15/2009 | 5716-01113465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0408<br>START DATE: 5/15/2009 | 5716-01113464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0407<br>START DATE: 5/15/2009 | 5716-01113463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0406<br>START DATE: 5/15/2009 | 5716-01113462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0405<br>START DATE: 5/15/2009 | 5716-01113461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0404<br>START DATE: 5/15/2009 | 5716-01113460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022F<br>START DATE: 5/15/2009 | 5716-01114346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0402<br>START DATE: 5/15/2009 | 5716-01113458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LK<br>START DATE: 5/15/2009 | 5716-01114423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022W<br>START DATE: 5/15/2009 | 5716-01114354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022V<br>START DATE: 5/15/2009 | 5716-01114353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022M<br>START DATE: 5/15/2009 | 5716-01114352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022L<br>START DATE: 5/15/2009 | 5716-01114351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022K<br>START DATE: 5/15/2009 | 5716-01114350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB022J<br>START DATE: 5/15/2009 | 5716-01114349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0403<br>START DATE: 5/15/2009 | 5716-01113459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XP<br>START DATE: 5/15/2009 | 5716-01113425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03ZF<br>START DATE: 5/15/2009 | 5716-01113445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z7<br>START DATE: 5/15/2009 | 5716-01113432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z6<br>START DATE: 5/15/2009 | 5716-01113431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XX<br>START DATE: 5/15/2009 | 5716-01113430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XW<br>START DATE: 5/15/2009 | 5716-01113429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XV<br>START DATE: 5/15/2009 | 5716-01113428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LM<br>START DATE: 5/15/2009 | 5716-01114425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XR<br>START DATE: 5/15/2009 | 5716-01113426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GH<br>START DATE: 5/15/2009 | 5716-01115788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XN<br>START DATE: 5/15/2009 | 5716-01113424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XM<br>START DATE: 5/15/2009 | 5716-01113423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XK<br>START DATE: 5/15/2009 | 5716-01113422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XJ<br>START DATE: 5/15/2009 | 5716-01113421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XH<br>START DATE: 5/15/2009 | 5716-01113420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B0<br>START DATE: 5/15/2009 | 5716-01113779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XT<br>START DATE: 5/15/2009 | 5716-01113427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01W8<br>START DATE: 5/15/2009 | 5716-01114699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZV<br>START DATE: 5/15/2009 | 5716-01121370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LJ<br>START DATE: 5/15/2009 | 5716-01114422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LH<br>START DATE: 5/15/2009 | 5716-01114421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LG<br>START DATE: 5/15/2009 | 5716-01114420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LF<br>START DATE: 5/15/2009 | 5716-01114419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G5<br>START DATE: 5/15/2009 | 5716-01122122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0170<br>START DATE: 5/15/2009 | 5716-01115313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G3<br>START DATE: 5/15/2009 | 5716-01122120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GF<br>START DATE: 5/15/2009 | 5716-01115787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W7<br>START DATE: 5/15/2009 | 5716-01114698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00J8<br>START DATE: 5/15/2009 | 5716-01115793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00J4<br>START DATE: 5/15/2009 | 5716-01115792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H6<br>START DATE: 5/15/2009 | 5716-01115791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H5<br>START DATE: 5/15/2009 | 5716-01115790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00H3 START DATE: 5/15/2009 | 5716-01115789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LL START DATE: 5/15/2009 | 5716-01114424 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G4 START DATE: 5/15/2009 | 5716-01122121 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CZ START DATE: 5/15/2009 | 5716-01114196 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025T START DATE: 5/15/2009 | 5716-01114483 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0387 START DATE: 5/15/2009 | 5716-01113735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0386 START DATE: 5/15/2009 | 5716-01113734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0385 START DATE: 5/15/2009 | 5716-01113733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0384 START DATE: 5/15/2009 | 5716-01113732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0383 START DATE: 5/15/2009 | 5716-01113731 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TD START DATE: 5/15/2009 | 5716-01113806 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D0 START DATE: 5/15/2009 | 5716-01114197 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TF START DATE: 5/15/2009 | 5716-01113807 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CX START DATE: 5/15/2009 | 5716-01114195 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02CW START DATE: 5/15/2009 | 5716-01114194 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02CV<br>START DATE: 5/15/2009 | 5716-01114193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036J<br>START DATE: 5/15/2009 | 5716-01113688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036H<br>START DATE: 5/15/2009 | 5716-01113687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036G<br>START DATE: 5/15/2009 | 5716-01113686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0382<br>START DATE: 5/15/2009 | 5716-01113730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020B<br>START DATE: 5/15/2009 | 5716-01114306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T9<br>START DATE: 5/15/2009 | 5716-01113805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025P<br>START DATE: 5/15/2009 | 5716-01114481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NN<br>START DATE: 5/15/2009 | 5716-01114480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NM<br>START DATE: 5/15/2009 | 5716-01114479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01NL<br>START DATE: 5/15/2009 | 5716-01114478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0178<br>START DATE: 5/15/2009 | 5716-01114572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0388<br>START DATE: 5/15/2009 | 5716-01113736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB020C<br>START DATE: 5/15/2009 | 5716-01114307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GG<br>START DATE: 5/15/2009 | 5716-01113526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0209<br>START DATE: 5/15/2009 | 5716-01114305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0208<br>START DATE: 5/15/2009 | 5716-01114304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WC<br>START DATE: 5/15/2009 | 5716-01113811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WB<br>START DATE: 5/15/2009 | 5716-01113810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02W9<br>START DATE: 5/15/2009 | 5716-01113809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03TG<br>START DATE: 5/15/2009 | 5716-01113808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0177<br>START DATE: 5/15/2009 | 5716-01114571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X3<br>START DATE: 5/15/2009 | 5716-01113831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N2<br>START DATE: 5/15/2009 | 5716-01114462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N1<br>START DATE: 5/15/2009 | 5716-01114461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N0<br>START DATE: 5/15/2009 | 5716-01114460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MZ<br>START DATE: 5/15/2009 | 5716-01114459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MX<br>START DATE: 5/15/2009 | 5716-01114458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MW<br>START DATE: 5/15/2009 | 5716-01114457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036F<br>START DATE: 5/15/2009 | 5716-01113685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01MT<br>START DATE: 5/15/2009 | 5716-01114455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JR<br>START DATE: 5/15/2009 | 5716-01114609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X2<br>START DATE: 5/15/2009 | 5716-01113830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075T<br>START DATE: 5/15/2009 | 5716-01121599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075R<br>START DATE: 5/15/2009 | 5716-01121598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075N<br>START DATE: 5/15/2009 | 5716-01121597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075K<br>START DATE: 5/15/2009 | 5716-01121596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075G<br>START DATE: 5/15/2009 | 5716-01121595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01MV<br>START DATE: 5/15/2009 | 5716-01114456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HJ<br>START DATE: 5/15/2009 | 5716-01114340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025V<br>START DATE: 5/15/2009 | 5716-01114484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GF<br>START DATE: 5/15/2009 | 5716-01113525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M1<br>START DATE: 5/15/2009 | 5716-01113626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03M0<br>START DATE: 5/15/2009 | 5716-01113625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LZ<br>START DATE: 5/15/2009 | 5716-01113624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02V5<br>START DATE: 5/15/2009 | 5716-01114211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01N3<br>START DATE: 5/15/2009 | 5716-01114463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0228<br>START DATE: 5/15/2009 | 5716-01114341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JP<br>START DATE: 5/15/2009 | 5716-01114608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HH<br>START DATE: 5/15/2009 | 5716-01114339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HG<br>START DATE: 5/15/2009 | 5716-01114338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HF<br>START DATE: 5/15/2009 | 5716-01114337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HD<br>START DATE: 5/15/2009 | 5716-01114336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02HC<br>START DATE: 5/15/2009 | 5716-01114335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JT<br>START DATE: 5/15/2009 | 5716-01114610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB036D<br>START DATE: 5/15/2009 | 5716-01113684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0229<br>START DATE: 5/15/2009 | 5716-01114342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FN<br>START DATE: 5/15/2009 | 5716-01114235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025R<br>START DATE: 5/15/2009 | 5716-01114482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J5<br>START DATE: 5/15/2009 | 5716-01122006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108J4<br>START DATE: 5/15/2009 | 5716-01122005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JX<br>START DATE: 5/15/2009 | 5716-01122027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JW<br>START DATE: 5/15/2009 | 5716-01122026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RW<br>START DATE: 5/15/2009 | 5716-01114106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J7<br>START DATE: 5/15/2009 | 5716-01122008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033R<br>START DATE: 5/15/2009 | 5716-01114044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J8<br>START DATE: 5/15/2009 | 5716-01122009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FM<br>START DATE: 5/15/2009 | 5716-01114234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FL<br>START DATE: 5/15/2009 | 5716-01114233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FC<br>START DATE: 5/15/2009 | 5716-01114232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FB<br>START DATE: 5/15/2009 | 5716-01114231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F9<br>START DATE: 5/15/2009 | 5716-01114230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F8<br>START DATE: 5/15/2009 | 5716-01114229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RV<br>START DATE: 5/15/2009 | 5716-01114105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CC<br>START DATE: 5/15/2009 | 5716-01113290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0418<br>START DATE: 5/15/2009 | 5716-01113492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039Z<br>START DATE: 5/15/2009 | 5716-01113778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039X<br>START DATE: 5/15/2009 | 5716-01113777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB039W<br>START DATE: 5/15/2009 | 5716-01113776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CH<br>START DATE: 5/15/2009 | 5716-01113294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CG<br>START DATE: 5/15/2009 | 5716-01113293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J6<br>START DATE: 5/15/2009 | 5716-01122007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CD<br>START DATE: 5/15/2009 | 5716-01113291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F5<br>START DATE: 5/15/2009 | 5716-01114226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CB<br>START DATE: 5/15/2009 | 5716-01113289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JF<br>START DATE: 5/15/2009 | 5716-01122014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JD<br>START DATE: 5/15/2009 | 5716-01122013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JC<br>START DATE: 5/15/2009 | 5716-01122012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JB<br>START DATE: 5/15/2009 | 5716-01122011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J9<br>START DATE: 5/15/2009 | 5716-01122010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB04CF<br>START DATE: 5/15/2009 | 5716-01113292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030T<br>START DATE: 5/15/2009 | 5716-01113905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TN<br>START DATE: 5/15/2009 | 5716-01122686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TM<br>START DATE: 5/15/2009 | 5716-01122685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107N0<br>START DATE: 5/15/2009 | 5716-01121724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0310<br>START DATE: 5/15/2009 | 5716-01113910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030Z<br>START DATE: 5/15/2009 | 5716-01113909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030X<br>START DATE: 5/15/2009 | 5716-01113908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F7<br>START DATE: 5/15/2009 | 5716-01114228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030V<br>START DATE: 5/15/2009 | 5716-01113906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TT<br>START DATE: 5/15/2009 | 5716-01122689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030R<br>START DATE: 5/15/2009 | 5716-01113904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030P<br>START DATE: 5/15/2009 | 5716-01113903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030N<br>START DATE: 5/15/2009 | 5716-01113902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025Z<br>START DATE: 5/15/2009 | 5716-01114487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB025X START DATE: 5/15/2009 | 5716-01114486 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025W START DATE: 5/15/2009 | 5716-01114485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB030W START DATE: 5/15/2009 | 5716-01113907 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DV START DATE: 5/15/2009 | 5716-01114218 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03B1 START DATE: 5/15/2009 | 5716-01113780 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F4 START DATE: 5/15/2009 | 5716-01114225 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F3 START DATE: 5/15/2009 | 5716-01114224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F1 START DATE: 5/15/2009 | 5716-01114223 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F0 START DATE: 5/15/2009 | 5716-01114222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DZ START DATE: 5/15/2009 | 5716-01114221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TP START DATE: 5/15/2009 | 5716-01122687 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DW START DATE: 5/15/2009 | 5716-01114219 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TR START DATE: 5/15/2009 | 5716-01122688 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DT START DATE: 5/15/2009 | 5716-01114217 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DR START DATE: 5/15/2009 | 5716-01114216 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02DP<br>START DATE: 5/15/2009 | 5716-01114215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TX<br>START DATE: 5/15/2009 | 5716-01122692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TW<br>START DATE: 5/15/2009 | 5716-01122691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TV<br>START DATE: 5/15/2009 | 5716-01122690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F6<br>START DATE: 5/15/2009 | 5716-01114227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02DX<br>START DATE: 5/15/2009 | 5716-01114220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013P<br>START DATE: 5/15/2009 | 5716-01114945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049J<br>START DATE: 5/15/2009 | 5716-01123565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C0<br>START DATE: 5/15/2009 | 5716-01114642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BZ<br>START DATE: 5/15/2009 | 5716-01114641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01BX<br>START DATE: 5/15/2009 | 5716-01114640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I07MP<br>START DATE: 5/15/2009 | 5716-01121718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I07MM<br>START DATE: 5/15/2009 | 5716-01121717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C2<br>START DATE: 5/15/2009 | 5716-01114644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013R<br>START DATE: 5/15/2009 | 5716-01114946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01C3<br>START DATE: 5/15/2009 | 5716-01114645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013N<br>START DATE: 5/15/2009 | 5716-01114944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013H<br>START DATE: 5/15/2009 | 5716-01114943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HJ<br>START DATE: 5/15/2009 | 5716-01121450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HG<br>START DATE: 5/15/2009 | 5716-01121449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HF<br>START DATE: 5/15/2009 | 5716-01121448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HC<br>START DATE: 5/15/2009 | 5716-01121447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB013T<br>START DATE: 5/15/2009 | 5716-01114947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VG<br>START DATE: 5/15/2009 | 5716-01114652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0434<br>START DATE: 5/15/2009 | 5716-01113596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070F<br>START DATE: 5/15/2009 | 5716-01121521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070C<br>START DATE: 5/15/2009 | 5716-01121520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070B<br>START DATE: 5/15/2009 | 5716-01121519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109G6<br>START DATE: 5/15/2009 | 5716-01122123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015T<br>START DATE: 5/15/2009 | 5716-01116484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01C1<br>START DATE: 5/15/2009 | 5716-01114643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VH<br>START DATE: 5/15/2009 | 5716-01114653 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H8<br>START DATE: 5/15/2009 | 5716-01121444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VF<br>START DATE: 5/15/2009 | 5716-01114651 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VD<br>START DATE: 5/15/2009 | 5716-01114650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VC<br>START DATE: 5/15/2009 | 5716-01114649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C6<br>START DATE: 5/15/2009 | 5716-01114648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C5<br>START DATE: 5/15/2009 | 5716-01114647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01C4<br>START DATE: 5/15/2009 | 5716-01114646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VJ<br>START DATE: 5/15/2009 | 5716-01114654 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037Z<br>START DATE: 5/15/2009 | 5716-01113727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WM<br>START DATE: 5/15/2009 | 5716-01113819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WL<br>START DATE: 5/15/2009 | 5716-01113818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WK<br>START DATE: 5/15/2009 | 5716-01113817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02WJ<br>START DATE: 5/15/2009 | 5716-01113816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB039H<br>START DATE: 5/15/2009 | 5716-01113767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RK<br>START DATE: 5/15/2009 | 5716-01113766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HB<br>START DATE: 5/15/2009 | 5716-01121446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0380<br>START DATE: 5/15/2009 | 5716-01113728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032J<br>START DATE: 5/15/2009 | 5716-01113954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037X<br>START DATE: 5/15/2009 | 5716-01113726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB037W<br>START DATE: 5/15/2009 | 5716-01113725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0120<br>START DATE: 5/15/2009 | 5716-01113724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L0<br>START DATE: 5/15/2009 | 5716-01113599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB0436<br>START DATE: 5/15/2009 | 5716-01113598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB040B<br>START DATE: 5/15/2009 | 5716-01113466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0381<br>START DATE: 5/15/2009 | 5716-01113729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033C<br>START DATE: 5/15/2009 | 5716-01114033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049K<br>START DATE: 5/15/2009 | 5716-01123566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H6<br>START DATE: 5/15/2009 | 5716-01121443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106H5 START DATE: 5/15/2009 | 5716-01121442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H4 START DATE: 5/15/2009 | 5716-01121441 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H5 START DATE: 5/15/2009 | 5716-01118734 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H4 START DATE: 5/15/2009 | 5716-01118733 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032G START DATE: 5/15/2009 | 5716-01113952 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033D START DATE: 5/15/2009 | 5716-01114034 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032H START DATE: 5/15/2009 | 5716-01113953 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N7 START DATE: 5/15/2009 | 5716-01114032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032P START DATE: 5/15/2009 | 5716-01113959 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032N START DATE: 5/15/2009 | 5716-01113958 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032M START DATE: 5/15/2009 | 5716-01113957 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032L START DATE: 5/15/2009 | 5716-01113956 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032K START DATE: 5/15/2009 | 5716-01113955 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H9 START DATE: 5/15/2009 | 5716-01121445 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB033F START DATE: 5/15/2009 | 5716-01114035 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J047Z<br>START DATE: 5/15/2009 | 5716-01123520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08J3<br>START DATE: 5/15/2009 | 5716-01122004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WD<br>START DATE: 5/15/2009 | 5716-01121778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WC<br>START DATE: 5/15/2009 | 5716-01121777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0484<br>START DATE: 5/15/2009 | 5716-01123525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0483<br>START DATE: 5/15/2009 | 5716-01123524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0482<br>START DATE: 5/15/2009 | 5716-01123523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0273<br>START DATE: 5/15/2009 | 5716-01122368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0480<br>START DATE: 5/15/2009 | 5716-01123521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M1<br>START DATE: 5/15/2009 | 5716-01122573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047X<br>START DATE: 5/15/2009 | 5716-01123519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047W<br>START DATE: 5/15/2009 | 5716-01123518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047V<br>START DATE: 5/15/2009 | 5716-01123517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z0<br>START DATE: 5/15/2009 | 5716-01123300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XZ<br>START DATE: 5/15/2009 | 5716-01123299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H81085M<br>START DATE: 5/15/2009 | 5716-01121868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0481<br>START DATE: 5/15/2009 | 5716-01123522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401V0<br>START DATE: 5/15/2009 | 5716-01118759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GZ<br>START DATE: 5/15/2009 | 5716-01121974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GX<br>START DATE: 5/15/2009 | 5716-01121973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GW<br>START DATE: 5/15/2009 | 5716-01121972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031D<br>START DATE: 5/15/2009 | 5716-01122811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031C<br>START DATE: 5/15/2009 | 5716-01122810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031B<br>START DATE: 5/15/2009 | 5716-01122809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WF<br>START DATE: 5/15/2009 | 5716-01121779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049X<br>START DATE: 5/15/2009 | 5716-01123575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J6<br>START DATE: 5/15/2009 | 5716-01123053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049V<br>START DATE: 5/15/2009 | 5716-01123573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810843<br>START DATE: 5/15/2009 | 5716-01121828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M5<br>START DATE: 5/15/2009 | 5716-01122577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02M4<br>START DATE: 5/15/2009 | 5716-01122576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M3<br>START DATE: 5/15/2009 | 5716-01122575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M2<br>START DATE: 5/15/2009 | 5716-01122574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0319<br>START DATE: 5/15/2009 | 5716-01122808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015C<br>START DATE: 5/15/2009 | 5716-01116473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TR<br>START DATE: 5/15/2009 | 5716-01122219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TP<br>START DATE: 5/15/2009 | 5716-01122218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016X<br>START DATE: 5/15/2009 | 5716-01115311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016W<br>START DATE: 5/15/2009 | 5716-01115310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016V<br>START DATE: 5/15/2009 | 5716-01115309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016T<br>START DATE: 5/15/2009 | 5716-01115308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J8<br>START DATE: 5/15/2009 | 5716-01123055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015D<br>START DATE: 5/15/2009 | 5716-01116474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WR<br>START DATE: 5/15/2009 | 5716-01123266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049T<br>START DATE: 5/15/2009 | 5716-01123572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J049R<br>START DATE: 5/15/2009 | 5716-01123571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049P<br>START DATE: 5/15/2009 | 5716-01123570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049N<br>START DATE: 5/15/2009 | 5716-01123569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049M<br>START DATE: 5/15/2009 | 5716-01123568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049L<br>START DATE: 5/15/2009 | 5716-01123567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016R<br>START DATE: 5/15/2009 | 5716-01115307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0490<br>START DATE: 5/15/2009 | 5716-01123549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0433<br>START DATE: 5/15/2009 | 5716-01113595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J5<br>START DATE: 5/15/2009 | 5716-01123052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J4<br>START DATE: 5/15/2009 | 5716-01123051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J3<br>START DATE: 5/15/2009 | 5716-01123050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J2<br>START DATE: 5/15/2009 | 5716-01123049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0493<br>START DATE: 5/15/2009 | 5716-01123552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TT<br>START DATE: 5/15/2009 | 5716-01122220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0491<br>START DATE: 5/15/2009 | 5716-01123550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03WP<br>START DATE: 5/15/2009 | 5716-01123265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048Z<br>START DATE: 5/15/2009 | 5716-01123548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048X<br>START DATE: 5/15/2009 | 5716-01123547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048F<br>START DATE: 5/15/2009 | 5716-01123534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048D<br>START DATE: 5/15/2009 | 5716-01123533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WV<br>START DATE: 5/15/2009 | 5716-01123268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WT<br>START DATE: 5/15/2009 | 5716-01123267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J7<br>START DATE: 5/15/2009 | 5716-01123054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0492<br>START DATE: 5/15/2009 | 5716-01123551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106XF<br>START DATE: 5/15/2009 | 5716-01121506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103KG<br>START DATE: 5/15/2009 | 5716-01121333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MJ<br>START DATE: 5/15/2009 | 5716-01118724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MH<br>START DATE: 5/15/2009 | 5716-01118723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MG<br>START DATE: 5/15/2009 | 5716-01118722 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400M0<br>START DATE: 5/15/2009 | 5716-01118721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J038Z<br>START DATE: 5/15/2009 | 5716-01122937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MV<br>START DATE: 5/15/2009 | 5716-01118726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZF<br>START DATE: 5/15/2009 | 5716-01121507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400PM<br>START DATE: 5/15/2009 | 5716-01118727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106XD<br>START DATE: 5/15/2009 | 5716-01121505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WB<br>START DATE: 5/15/2009 | 5716-01121480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106V7<br>START DATE: 5/15/2009 | 5716-01121479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106V6<br>START DATE: 5/15/2009 | 5716-01121478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106V5<br>START DATE: 5/15/2009 | 5716-01121477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TX<br>START DATE: 5/15/2009 | 5716-01121476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZG<br>START DATE: 5/15/2009 | 5716-01121508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H4<br>START DATE: 5/15/2009 | 5716-01121979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0435<br>START DATE: 5/15/2009 | 5716-01113597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810286<br>START DATE: 5/15/2009 | 5716-01121331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810285<br>START DATE: 5/15/2009 | 5716-01121330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810284<br>START DATE: 5/15/2009 | 5716-01121329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810283<br>START DATE: 5/15/2009 | 5716-01121328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027Z<br>START DATE: 5/15/2009 | 5716-01121327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MT<br>START DATE: 5/15/2009 | 5716-01118725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027V<br>START DATE: 5/15/2009 | 5716-01121325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014V<br>START DATE: 5/15/2009 | 5716-01116458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H3<br>START DATE: 5/15/2009 | 5716-01121978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR40197<br>START DATE: 5/15/2009 | 5716-01118732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0FR40100<br>START DATE: 5/15/2009 | 5716-01118731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400ZZ<br>START DATE: 5/15/2009 | 5716-01118730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400RJ<br>START DATE: 5/15/2009 | 5716-01118729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400PP<br>START DATE: 5/15/2009 | 5716-01118728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027X<br>START DATE: 5/15/2009 | 5716-01121326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041G<br>START DATE: 5/15/2009 | 5716-01113498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G6<br>START DATE: 5/15/2009 | 5716-01113518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03G5<br>START DATE: 5/15/2009 | 5716-01113517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041N<br>START DATE: 5/15/2009 | 5716-01113504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041M<br>START DATE: 5/15/2009 | 5716-01113503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041L<br>START DATE: 5/15/2009 | 5716-01113502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041K<br>START DATE: 5/15/2009 | 5716-01113501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TW<br>START DATE: 5/15/2009 | 5716-01121475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041H<br>START DATE: 5/15/2009 | 5716-01113499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G9<br>START DATE: 5/15/2009 | 5716-01113521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041F<br>START DATE: 5/15/2009 | 5716-01113497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041D<br>START DATE: 5/15/2009 | 5716-01113496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041C<br>START DATE: 5/15/2009 | 5716-01113495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041B<br>START DATE: 5/15/2009 | 5716-01113494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0419<br>START DATE: 5/15/2009 | 5716-01113493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H0<br>START DATE: 5/15/2009 | 5716-01121975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041J<br>START DATE: 5/15/2009 | 5716-01113500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01LT<br>START DATE: 5/15/2009 | 5716-01114429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049G<br>START DATE: 5/15/2009 | 5716-01123563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014T<br>START DATE: 5/15/2009 | 5716-01116457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014R<br>START DATE: 5/15/2009 | 5716-01116456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014P<br>START DATE: 5/15/2009 | 5716-01116455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014N<br>START DATE: 5/15/2009 | 5716-01116454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014M<br>START DATE: 5/15/2009 | 5716-01116453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G7<br>START DATE: 5/15/2009 | 5716-01113519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LV<br>START DATE: 5/15/2009 | 5716-01114430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G8<br>START DATE: 5/15/2009 | 5716-01113520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LR<br>START DATE: 5/15/2009 | 5716-01114428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D2<br>START DATE: 5/15/2009 | 5716-01114199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02D1<br>START DATE: 5/15/2009 | 5716-01114198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GD<br>START DATE: 5/15/2009 | 5716-01113524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GC<br>START DATE: 5/15/2009 | 5716-01113523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB03GB<br>START DATE: 5/15/2009 | 5716-01113522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014W<br>START DATE: 5/15/2009 | 5716-01116459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014L<br>START DATE: 5/15/2009 | 5716-01116452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027V<br>START DATE: 5/15/2009 | 5716-01114817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8102WV<br>START DATE: 5/15/2009 | 5716-01121332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0283<br>START DATE: 5/15/2009 | 5716-01114824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0282<br>START DATE: 5/15/2009 | 5716-01114823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0281<br>START DATE: 5/15/2009 | 5716-01114822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0280<br>START DATE: 5/15/2009 | 5716-01114821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027Z<br>START DATE: 5/15/2009 | 5716-01114820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0285<br>START DATE: 5/15/2009 | 5716-01114826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027W<br>START DATE: 5/15/2009 | 5716-01114818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V4<br>START DATE: 5/15/2009 | 5716-01122698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027T<br>START DATE: 5/15/2009 | 5716-01114816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042Z<br>START DATE: 5/15/2009 | 5716-01113591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB042X<br>START DATE: 5/15/2009 | 5716-01113590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042W<br>START DATE: 5/15/2009 | 5716-01113589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042V<br>START DATE: 5/15/2009 | 5716-01113588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB042T<br>START DATE: 5/15/2009 | 5716-01113587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027X<br>START DATE: 5/15/2009 | 5716-01114819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0181<br>START DATE: 5/15/2009 | 5716-01116546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0432<br>START DATE: 5/15/2009 | 5716-01113594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0431<br>START DATE: 5/15/2009 | 5716-01113593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0430<br>START DATE: 5/15/2009 | 5716-01113592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M9<br>START DATE: 5/15/2009 | 5716-01122076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HK<br>START DATE: 5/15/2009 | 5716-01121451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0184<br>START DATE: 5/15/2009 | 5716-01116549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0284<br>START DATE: 5/15/2009 | 5716-01114825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0182<br>START DATE: 5/15/2009 | 5716-01116547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KH<br>START DATE: 5/15/2009 | 5716-01122531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFD0180 START DATE: 5/15/2009 | 5716-01116545 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017Z START DATE: 5/15/2009 | 5716-01116544 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017X START DATE: 5/15/2009 | 5716-01116543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017W START DATE: 5/15/2009 | 5716-01116542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017V START DATE: 5/15/2009 | 5716-01116541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017T START DATE: 5/15/2009 | 5716-01116540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0183 START DATE: 5/15/2009 | 5716-01116548 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0411 START DATE: 5/15/2009 | 5716-01123342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZH START DATE: 5/15/2009 | 5716-01122762 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZF START DATE: 5/15/2009 | 5716-01122761 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PX START DATE: 5/15/2009 | 5716-01122640 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PF START DATE: 5/15/2009 | 5716-01122627 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0543 START DATE: 5/15/2009 | 5716-01124150 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H2 START DATE: 5/15/2009 | 5716-01122493 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KK START DATE: 5/15/2009 | 5716-01122533 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0412<br>START DATE: 5/15/2009 | 5716-01123343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZL<br>START DATE: 5/15/2009 | 5716-01122765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0410<br>START DATE: 5/15/2009 | 5716-01123341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040Z<br>START DATE: 5/15/2009 | 5716-01123340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040X<br>START DATE: 5/15/2009 | 5716-01123339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040W<br>START DATE: 5/15/2009 | 5716-01123338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040R<br>START DATE: 5/15/2009 | 5716-01123337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J040P<br>START DATE: 5/15/2009 | 5716-01123336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H1<br>START DATE: 5/15/2009 | 5716-01122492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K8<br>START DATE: 5/15/2009 | 5716-01122037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0417<br>START DATE: 5/15/2009 | 5716-01113491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KG<br>START DATE: 5/15/2009 | 5716-01122530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02K1<br>START DATE: 5/15/2009 | 5716-01122529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J9<br>START DATE: 5/15/2009 | 5716-01122528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J8<br>START DATE: 5/15/2009 | 5716-01122527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J023N<br>START DATE: 5/15/2009 | 5716-01122298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZJ<br>START DATE: 5/15/2009 | 5716-01122763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K9<br>START DATE: 5/15/2009 | 5716-01122038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZK<br>START DATE: 5/15/2009 | 5716-01122764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K7<br>START DATE: 5/15/2009 | 5716-01122036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LN<br>START DATE: 5/15/2009 | 5716-01123094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LM<br>START DATE: 5/15/2009 | 5716-01123093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LL<br>START DATE: 5/15/2009 | 5716-01123092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LK<br>START DATE: 5/15/2009 | 5716-01123091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZM<br>START DATE: 5/15/2009 | 5716-01122766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KJ<br>START DATE: 5/15/2009 | 5716-01122532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KB<br>START DATE: 5/15/2009 | 5716-01122039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZX<br>START DATE: 5/15/2009 | 5716-01121511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RL<br>START DATE: 5/15/2009 | 5716-01122211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RK<br>START DATE: 5/15/2009 | 5716-01122210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01RH<br>START DATE: 5/15/2009 | 5716-01122209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086N<br>START DATE: 5/15/2009 | 5716-01121874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086P<br>START DATE: 5/15/2009 | 5716-01121875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810876<br>START DATE: 5/15/2009 | 5716-01121888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108C0<br>START DATE: 5/15/2009 | 5716-01121913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108C1<br>START DATE: 5/15/2009 | 5716-01121914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108C2<br>START DATE: 5/15/2009 | 5716-01121915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026J<br>START DATE: 5/15/2009 | 5716-01122360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HH<br>START DATE: 5/15/2009 | 5716-01122506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HJ<br>START DATE: 5/15/2009 | 5716-01122507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B3<br>START DATE: 5/15/2009 | 5716-01123580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072W<br>START DATE: 5/15/2009 | 5716-01121548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810860<br>START DATE: 5/15/2009 | 5716-01121871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810841<br>START DATE: 5/15/2009 | 5716-01121826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04K8<br>START DATE: 5/15/2009 | 5716-01123766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05XC<br>START DATE: 5/15/2009 | 5716-01124701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XB<br>START DATE: 5/15/2009 | 5716-01124700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X9<br>START DATE: 5/15/2009 | 5716-01124699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X8<br>START DATE: 5/15/2009 | 5716-01124698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X7<br>START DATE: 5/15/2009 | 5716-01124697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X6<br>START DATE: 5/15/2009 | 5716-01124696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X5<br>START DATE: 5/15/2009 | 5716-01124695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X4<br>START DATE: 5/15/2009 | 5716-01124694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05X3<br>START DATE: 5/15/2009 | 5716-01124693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B1<br>START DATE: 5/15/2009 | 5716-01123578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D8<br>START DATE: 5/15/2009 | 5716-01121918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049Z<br>START DATE: 5/15/2009 | 5716-01123576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086T<br>START DATE: 5/15/2009 | 5716-01121877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GK<br>START DATE: 5/15/2009 | 5716-01124443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GJ<br>START DATE: 5/15/2009 | 5716-01124442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05GH<br>START DATE: 5/15/2009 | 5716-01124441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BC<br>START DATE: 5/15/2009 | 5716-01123588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04BB<br>START DATE: 5/15/2009 | 5716-01123587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GT<br>START DATE: 5/15/2009 | 5716-01123025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GV<br>START DATE: 5/15/2009 | 5716-01123026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GW<br>START DATE: 5/15/2009 | 5716-01123027 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GX<br>START DATE: 5/15/2009 | 5716-01123028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GZ<br>START DATE: 5/15/2009 | 5716-01123029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03H0<br>START DATE: 5/15/2009 | 5716-01123030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GJ<br>START DATE: 5/15/2009 | 5716-01121963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GK<br>START DATE: 5/15/2009 | 5716-01121964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086M<br>START DATE: 5/15/2009 | 5716-01121873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RR<br>START DATE: 5/15/2009 | 5716-01122215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B4<br>START DATE: 5/15/2009 | 5716-01123581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81085Z<br>START DATE: 5/15/2009 | 5716-01121870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81085V<br>START DATE: 5/15/2009 | 5716-01121869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RT<br>START DATE: 5/15/2009 | 5716-01122216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RM<br>START DATE: 5/15/2009 | 5716-01122212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GL<br>START DATE: 5/15/2009 | 5716-01121965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RP<br>START DATE: 5/15/2009 | 5716-01122214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PD<br>START DATE: 5/15/2009 | 5716-01122626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J9<br>START DATE: 5/15/2009 | 5716-01123056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JB<br>START DATE: 5/15/2009 | 5716-01123057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B9<br>START DATE: 5/15/2009 | 5716-01123586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086W<br>START DATE: 5/15/2009 | 5716-01121879 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086V<br>START DATE: 5/15/2009 | 5716-01121878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086L<br>START DATE: 5/15/2009 | 5716-01121872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RN<br>START DATE: 5/15/2009 | 5716-01122213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024N<br>START DATE: 5/15/2009 | 5716-01122326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NW<br>START DATE: 5/15/2009 | 5716-01124614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05NV<br>START DATE: 5/15/2009 | 5716-01124613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NT<br>START DATE: 5/15/2009 | 5716-01124612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NR<br>START DATE: 5/15/2009 | 5716-01124611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NP<br>START DATE: 5/15/2009 | 5716-01124610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TC<br>START DATE: 5/15/2009 | 5716-01122677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02TB<br>START DATE: 5/15/2009 | 5716-01122676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T9<br>START DATE: 5/15/2009 | 5716-01122675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZJ<br>START DATE: 5/15/2009 | 5716-01121510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810854<br>START DATE: 5/15/2009 | 5716-01121855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G8<br>START DATE: 5/15/2009 | 5716-01123692 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G9<br>START DATE: 5/15/2009 | 5716-01123693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B2<br>START DATE: 5/15/2009 | 5716-01123579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024M<br>START DATE: 5/15/2009 | 5716-01122325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810853<br>START DATE: 5/15/2009 | 5716-01121854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810703<br>START DATE: 5/15/2009 | 5716-01121512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810704 START DATE: 5/15/2009 | 5716-01121513 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810705 START DATE: 5/15/2009 | 5716-01121514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810706 START DATE: 5/15/2009 | 5716-01121515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810707 START DATE: 5/15/2009 | 5716-01121516 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071K START DATE: 5/15/2009 | 5716-01121541 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071L START DATE: 5/15/2009 | 5716-01121542 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071M START DATE: 5/15/2009 | 5716-01121543 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071V START DATE: 5/15/2009 | 5716-01121544 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071X START DATE: 5/15/2009 | 5716-01121545 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M7 START DATE: 5/15/2009 | 5716-01122579 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N0 START DATE: 5/15/2009 | 5716-01123120 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JH START DATE: 5/15/2009 | 5716-01122016 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F1 START DATE: 5/15/2009 | 5716-01123658 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H81078X START DATE: 5/15/2009 | 5716-01121651 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B5 START DATE: 5/15/2009 | 5716-01123582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04MC START DATE: 5/15/2009 | 5716-01123811 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V2 START DATE: 5/15/2009 | 5716-01122696 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V3 START DATE: 5/15/2009 | 5716-01122697 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NC START DATE: 5/15/2009 | 5716-01123130 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ND START DATE: 5/15/2009 | 5716-01123131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0202 START DATE: 5/15/2009 | 5716-01122256 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078F START DATE: 5/15/2009 | 5716-01121643 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078G START DATE: 5/15/2009 | 5716-01121644 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078H START DATE: 5/15/2009 | 5716-01121645 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078P START DATE: 5/15/2009 | 5716-01121646 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078R START DATE: 5/15/2009 | 5716-01121647 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078T START DATE: 5/15/2009 | 5716-01121648 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NX START DATE: 5/15/2009 | 5716-01124615 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016F START DATE: 5/15/2009 | 5716-01116502 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083C START DATE: 5/15/2009 | 5716-01121809 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810852<br>START DATE: 5/15/2009 | 5716-01121853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810851<br>START DATE: 5/15/2009 | 5716-01121852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810850<br>START DATE: 5/15/2009 | 5716-01121851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084Z<br>START DATE: 5/15/2009 | 5716-01121850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078V<br>START DATE: 5/15/2009 | 5716-01121649 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TT<br>START DATE: 5/15/2009 | 5716-01123213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078W<br>START DATE: 5/15/2009 | 5716-01121650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X9<br>START DATE: 5/15/2009 | 5716-01122735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZD<br>START DATE: 5/15/2009 | 5716-01122760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RG<br>START DATE: 5/15/2009 | 5716-01122208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01R2<br>START DATE: 5/15/2009 | 5716-01122207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078Z<br>START DATE: 5/15/2009 | 5716-01121652 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TR<br>START DATE: 5/15/2009 | 5716-01123212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084X<br>START DATE: 5/15/2009 | 5716-01121849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CF<br>START DATE: 5/15/2009 | 5716-01122970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107FK<br>START DATE: 5/15/2009 | 5716-01121700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FJ<br>START DATE: 5/15/2009 | 5716-01121699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FH<br>START DATE: 5/15/2009 | 5716-01121698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FG<br>START DATE: 5/15/2009 | 5716-01121697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FF<br>START DATE: 5/15/2009 | 5716-01121696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FD<br>START DATE: 5/15/2009 | 5716-01121695 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FC<br>START DATE: 5/15/2009 | 5716-01121694 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FB<br>START DATE: 5/15/2009 | 5716-01121693 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HL<br>START DATE: 5/15/2009 | 5716-01118747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HK<br>START DATE: 5/15/2009 | 5716-01118746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CK<br>START DATE: 5/15/2009 | 5716-01122974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CJ<br>START DATE: 5/15/2009 | 5716-01122973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FK<br>START DATE: 5/15/2009 | 5716-01123024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CG<br>START DATE: 5/15/2009 | 5716-01122971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810789<br>START DATE: 5/15/2009 | 5716-01121639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03CD<br>START DATE: 5/15/2009 | 5716-01122969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X2<br>START DATE: 5/15/2009 | 5716-01122728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108NX<br>START DATE: 5/15/2009 | 5716-01122091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108N7<br>START DATE: 5/15/2009 | 5716-01122090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108N6<br>START DATE: 5/15/2009 | 5716-01122089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MP<br>START DATE: 5/15/2009 | 5716-01122088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00WX<br>START DATE: 5/15/2009 | 5716-01122170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J013G<br>START DATE: 5/15/2009 | 5716-01122171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J017H<br>START DATE: 5/15/2009 | 5716-01122172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J017J<br>START DATE: 5/15/2009 | 5716-01122173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01C1<br>START DATE: 5/15/2009 | 5716-01122174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01C2<br>START DATE: 5/15/2009 | 5716-01122175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01DR<br>START DATE: 5/15/2009 | 5716-01122176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CH<br>START DATE: 5/15/2009 | 5716-01122972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M8<br>START DATE: 5/15/2009 | 5716-01122580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108D9<br>START DATE: 5/15/2009 | 5716-01121919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DB<br>START DATE: 5/15/2009 | 5716-01121920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DC<br>START DATE: 5/15/2009 | 5716-01121921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DD<br>START DATE: 5/15/2009 | 5716-01121922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04B0<br>START DATE: 5/15/2009 | 5716-01123577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LH<br>START DATE: 5/15/2009 | 5716-01122068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZD<br>START DATE: 5/15/2009 | 5716-01124729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LL<br>START DATE: 5/15/2009 | 5716-01122070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M3<br>START DATE: 5/15/2009 | 5716-01122071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M5<br>START DATE: 5/15/2009 | 5716-01122072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M6<br>START DATE: 5/15/2009 | 5716-01122073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KL<br>START DATE: 5/15/2009 | 5716-01122534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023V<br>START DATE: 5/15/2009 | 5716-01122302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CF<br>START DATE: 5/15/2009 | 5716-01122418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MN<br>START DATE: 5/15/2009 | 5716-01123114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04MV START DATE: 5/15/2009 | 5716-01123823 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078B START DATE: 5/15/2009 | 5716-01121640 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81078C START DATE: 5/15/2009 | 5716-01121641 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0392 START DATE: 5/15/2009 | 5716-01122940 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0393 START DATE: 5/15/2009 | 5716-01122941 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023W START DATE: 5/15/2009 | 5716-01122303 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0395 START DATE: 5/15/2009 | 5716-01122943 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023X START DATE: 5/15/2009 | 5716-01122304 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MM START DATE: 5/15/2009 | 5716-01123113 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031F START DATE: 5/15/2009 | 5716-01122812 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ML START DATE: 5/15/2009 | 5716-01122583 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MK START DATE: 5/15/2009 | 5716-01122582 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M9 START DATE: 5/15/2009 | 5716-01122581 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CG START DATE: 5/15/2009 | 5716-01122419 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0394 START DATE: 5/15/2009 | 5716-01122942 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107WT START DATE: 5/15/2009 | 5716-01121789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J4 START DATE: 5/15/2009 | 5716-01122189 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HP START DATE: 5/15/2009 | 5716-01121455 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HN START DATE: 5/15/2009 | 5716-01121454 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HM START DATE: 5/15/2009 | 5716-01121453 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HL START DATE: 5/15/2009 | 5716-01121452 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H2 START DATE: 5/15/2009 | 5716-01121439 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04GB START DATE: 5/15/2009 | 5716-01123694 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PP START DATE: 5/15/2009 | 5716-01122205 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PN START DATE: 5/15/2009 | 5716-01122204 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PM START DATE: 5/15/2009 | 5716-01122203 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PL START DATE: 5/15/2009 | 5716-01122202 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DW START DATE: 5/15/2009 | 5716-01121925 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DV START DATE: 5/15/2009 | 5716-01121924 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HZ START DATE: 5/15/2009 | 5716-01121457 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04TJ START DATE: 5/15/2009 | 5716-01123922 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JL START DATE: 5/15/2009 | 5716-01122019 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TB START DATE: 5/15/2009 | 5716-01123916 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TC START DATE: 5/15/2009 | 5716-01123917 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TD START DATE: 5/15/2009 | 5716-01123918 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TF START DATE: 5/15/2009 | 5716-01123919 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038P START DATE: 5/15/2009 | 5716-01122931 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04TH START DATE: 5/15/2009 | 5716-01123921 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WR START DATE: 5/15/2009 | 5716-01121788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073G START DATE: 5/15/2009 | 5716-01121559 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073H START DATE: 5/15/2009 | 5716-01121560 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038M START DATE: 5/15/2009 | 5716-01122929 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038N START DATE: 5/15/2009 | 5716-01122930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WV START DATE: 5/15/2009 | 5716-01121790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WP START DATE: 5/15/2009 | 5716-01121787 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04TG<br>START DATE: 5/15/2009 | 5716-01123920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MN<br>START DATE: 5/15/2009 | 5716-01122087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FJ<br>START DATE: 5/15/2009 | 5716-01123023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MW<br>START DATE: 5/15/2009 | 5716-01123824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MX<br>START DATE: 5/15/2009 | 5716-01123825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04MZ<br>START DATE: 5/15/2009 | 5716-01123826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N0<br>START DATE: 5/15/2009 | 5716-01123827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N1<br>START DATE: 5/15/2009 | 5716-01123828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N2<br>START DATE: 5/15/2009 | 5716-01123829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N3<br>START DATE: 5/15/2009 | 5716-01123830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N5<br>START DATE: 5/15/2009 | 5716-01123831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04N6<br>START DATE: 5/15/2009 | 5716-01123832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G2<br>START DATE: 5/15/2009 | 5716-01122477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G7<br>START DATE: 5/15/2009 | 5716-01122478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G8<br>START DATE: 5/15/2009 | 5716-01122479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106HT<br>START DATE: 5/15/2009 | 5716-01121456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GP<br>START DATE: 5/15/2009 | 5716-01121431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WN<br>START DATE: 5/15/2009 | 5716-01121786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WM<br>START DATE: 5/15/2009 | 5716-01121785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WL<br>START DATE: 5/15/2009 | 5716-01121784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WK<br>START DATE: 5/15/2009 | 5716-01121783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GW<br>START DATE: 5/15/2009 | 5716-01121434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02G9<br>START DATE: 5/15/2009 | 5716-01122480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GR<br>START DATE: 5/15/2009 | 5716-01121432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GB<br>START DATE: 5/15/2009 | 5716-01122481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106J0<br>START DATE: 5/15/2009 | 5716-01121458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106J1<br>START DATE: 5/15/2009 | 5716-01121459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106J2<br>START DATE: 5/15/2009 | 5716-01121460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106JK<br>START DATE: 5/15/2009 | 5716-01121461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MM<br>START DATE: 5/15/2009 | 5716-01122086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01J5 START DATE: 5/15/2009 | 5716-01122190 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GV START DATE: 5/15/2009 | 5716-01121433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RB START DATE: 5/15/2009 | 5716-01123889 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0580 START DATE: 5/15/2009 | 5716-01124259 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0581 START DATE: 5/15/2009 | 5716-01124260 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WM START DATE: 5/15/2009 | 5716-01124681 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WN START DATE: 5/15/2009 | 5716-01124682 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WP START DATE: 5/15/2009 | 5716-01124683 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WR START DATE: 5/15/2009 | 5716-01124684 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WT START DATE: 5/15/2009 | 5716-01124685 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WV START DATE: 5/15/2009 | 5716-01124686 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZL START DATE: 5/15/2009 | 5716-01124735 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZM START DATE: 5/15/2009 | 5716-01124736 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZN START DATE: 5/15/2009 | 5716-01124737 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HN START DATE: 5/15/2009 | 5716-01124474 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J032P<br>START DATE: 5/15/2009 | 5716-01122846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R9<br>START DATE: 5/15/2009 | 5716-01123888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057W<br>START DATE: 5/15/2009 | 5716-01124256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RC<br>START DATE: 5/15/2009 | 5716-01123890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RD<br>START DATE: 5/15/2009 | 5716-01123891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RF<br>START DATE: 5/15/2009 | 5716-01123892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RH<br>START DATE: 5/15/2009 | 5716-01123893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0403<br>START DATE: 5/15/2009 | 5716-01125931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RJ<br>START DATE: 5/15/2009 | 5716-01123894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GM<br>START DATE: 5/15/2009 | 5716-01124927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GN<br>START DATE: 5/15/2009 | 5716-01124928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GP<br>START DATE: 5/15/2009 | 5716-01124929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06GR<br>START DATE: 5/15/2009 | 5716-01124930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03XZ<br>START DATE: 5/15/2009 | 5716-01125899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZD<br>START DATE: 5/15/2009 | 5716-01125912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZF<br>START DATE: 5/15/2009 | 5716-01125913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R8<br>START DATE: 5/15/2009 | 5716-01123887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F4<br>START DATE: 5/15/2009 | 5716-01124403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JJ<br>START DATE: 5/15/2009 | 5716-01122017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0325<br>START DATE: 5/15/2009 | 5716-01122832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0324<br>START DATE: 5/15/2009 | 5716-01122831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0607<br>START DATE: 5/15/2009 | 5716-01124750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0606<br>START DATE: 5/15/2009 | 5716-01124749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0605<br>START DATE: 5/15/2009 | 5716-01124748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0604<br>START DATE: 5/15/2009 | 5716-01124747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106LN<br>START DATE: 5/15/2009 | 5716-01121462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0603<br>START DATE: 5/15/2009 | 5716-01124746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0602<br>START DATE: 5/15/2009 | 5716-01124745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0601<br>START DATE: 5/15/2009 | 5716-01124744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0600<br>START DATE: 5/15/2009 | 5716-01124743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZZ START DATE: 5/15/2009 | 5716-01124742 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057Z START DATE: 5/15/2009 | 5716-01124258 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057L START DATE: 5/15/2009 | 5716-01124249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZJ START DATE: 5/15/2009 | 5716-01125916 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057V START DATE: 5/15/2009 | 5716-01124255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057T START DATE: 5/15/2009 | 5716-01124254 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057R START DATE: 5/15/2009 | 5716-01124253 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057P START DATE: 5/15/2009 | 5716-01124252 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZX START DATE: 5/19/2009 | 5716-01124741 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057M START DATE: 5/15/2009 | 5716-01124250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZW START DATE: 5/19/2009 | 5716-01124740 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057K START DATE: 5/15/2009 | 5716-01124248 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ND START DATE: 5/15/2009 | 5716-01125719 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0404 START DATE: 5/15/2009 | 5716-01125932 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037B START DATE: 5/15/2009 | 5716-01125465 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB02TV<br>START DATE: 5/15/2009 | 5716-01125166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057X<br>START DATE: 5/15/2009 | 5716-01124257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057N<br>START DATE: 5/15/2009 | 5716-01124251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810687<br>START DATE: 5/15/2009 | 5716-01121403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZG<br>START DATE: 5/15/2009 | 5716-01125914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HX<br>START DATE: 5/15/2009 | 5716-01122517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HZ<br>START DATE: 5/15/2009 | 5716-01122518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V1<br>START DATE: 5/15/2009 | 5716-01123935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04V2<br>START DATE: 5/15/2009 | 5716-01123936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04XZ<br>START DATE: 5/15/2009 | 5716-01124009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z0<br>START DATE: 5/15/2009 | 5716-01124010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z1<br>START DATE: 5/15/2009 | 5716-01124011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z2<br>START DATE: 5/15/2009 | 5716-01124012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z3<br>START DATE: 5/15/2009 | 5716-01124013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z4<br>START DATE: 5/15/2009 | 5716-01124014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z5 START DATE: 5/15/2009 | 5716-01124015 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z6 START DATE: 5/15/2009 | 5716-01124016 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HV START DATE: 5/15/2009 | 5716-01122515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FR START DATE: 5/15/2009 | 5716-01121409 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZC START DATE: 5/15/2009 | 5716-01124728 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZB START DATE: 5/15/2009 | 5716-01124727 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H1 START DATE: 5/15/2009 | 5716-01121438 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H0 START DATE: 5/15/2009 | 5716-01121437 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GZ START DATE: 5/15/2009 | 5716-01121436 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z7 START DATE: 5/15/2009 | 5716-01124017 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FW START DATE: 5/15/2009 | 5716-01121410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z8 START DATE: 5/15/2009 | 5716-01124018 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FP START DATE: 5/15/2009 | 5716-01121408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106B8 START DATE: 5/15/2009 | 5716-01121407 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106B5 START DATE: 5/15/2009 | 5716-01121406 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106B1<br>START DATE: 5/15/2009 | 5716-01121405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81069G<br>START DATE: 5/15/2009 | 5716-01121404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HT<br>START DATE: 5/15/2009 | 5716-01122514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GX<br>START DATE: 5/15/2009 | 5716-01121435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XD<br>START DATE: 5/15/2009 | 5716-01121802 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032R<br>START DATE: 5/15/2009 | 5716-01122847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZK<br>START DATE: 5/15/2009 | 5716-01125917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZL<br>START DATE: 5/15/2009 | 5716-01125918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D5<br>START DATE: 5/15/2009 | 5716-01126267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z7<br>START DATE: 5/15/2009 | 5716-01124724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZK<br>START DATE: 5/15/2009 | 5716-01124734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z8<br>START DATE: 5/15/2009 | 5716-01124725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z9<br>START DATE: 5/15/2009 | 5716-01124726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZJ<br>START DATE: 5/15/2009 | 5716-01124733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZH<br>START DATE: 5/15/2009 | 5716-01124732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107X6<br>START DATE: 5/15/2009 | 5716-01121797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X7<br>START DATE: 5/15/2009 | 5716-01121798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X9<br>START DATE: 5/15/2009 | 5716-01121799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HW<br>START DATE: 5/15/2009 | 5716-01122516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HK<br>START DATE: 5/15/2009 | 5716-01122508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HR<br>START DATE: 5/15/2009 | 5716-01122513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HP<br>START DATE: 5/15/2009 | 5716-01122512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HN<br>START DATE: 5/15/2009 | 5716-01122511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZF<br>START DATE: 5/15/2009 | 5716-01124730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05ZG<br>START DATE: 5/15/2009 | 5716-01124731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XB<br>START DATE: 5/15/2009 | 5716-01121800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HL<br>START DATE: 5/15/2009 | 5716-01122509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XC<br>START DATE: 5/15/2009 | 5716-01121801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05B4<br>START DATE: 5/15/2009 | 5716-01124319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810838<br>START DATE: 5/15/2009 | 5716-01121806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810837<br>START DATE: 5/15/2009 | 5716-01121805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XG<br>START DATE: 5/15/2009 | 5716-01121804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107XF<br>START DATE: 5/15/2009 | 5716-01121803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03ZH<br>START DATE: 5/15/2009 | 5716-01125915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HM<br>START DATE: 5/15/2009 | 5716-01122510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FD<br>START DATE: 5/15/2009 | 5716-01121936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05JT<br>START DATE: 5/15/2009 | 5716-01124504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066L<br>START DATE: 5/15/2009 | 5716-01124793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066M<br>START DATE: 5/15/2009 | 5716-01124794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066N<br>START DATE: 5/15/2009 | 5716-01124795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066P<br>START DATE: 5/15/2009 | 5716-01124796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066R<br>START DATE: 5/15/2009 | 5716-01124797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066T<br>START DATE: 5/15/2009 | 5716-01124798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F5<br>START DATE: 5/15/2009 | 5716-01121929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F6<br>START DATE: 5/15/2009 | 5716-01121930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108F7<br>START DATE: 5/15/2009 | 5716-01121931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F8<br>START DATE: 5/15/2009 | 5716-01121932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108F9<br>START DATE: 5/15/2009 | 5716-01121933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032N<br>START DATE: 5/15/2009 | 5716-01122845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FC<br>START DATE: 5/15/2009 | 5716-01121935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0419<br>START DATE: 5/15/2009 | 5716-01123349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FF<br>START DATE: 5/15/2009 | 5716-01121937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FG<br>START DATE: 5/15/2009 | 5716-01121938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FH<br>START DATE: 5/15/2009 | 5716-01121939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FJ<br>START DATE: 5/15/2009 | 5716-01121940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072T<br>START DATE: 5/15/2009 | 5716-01121546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072V<br>START DATE: 5/15/2009 | 5716-01121547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W7<br>START DATE: 5/15/2009 | 5716-01123252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W8<br>START DATE: 5/15/2009 | 5716-01123253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W9<br>START DATE: 5/15/2009 | 5716-01123254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J03WB<br>START DATE: 5/15/2009 | 5716-01123255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PT<br>START DATE: 5/15/2009 | 5716-01123160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PV<br>START DATE: 5/15/2009 | 5716-01123161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PW<br>START DATE: 5/15/2009 | 5716-01123162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FB<br>START DATE: 5/15/2009 | 5716-01121934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L6<br>START DATE: 5/15/2009 | 5716-01122059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DT<br>START DATE: 5/15/2009 | 5716-01121923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JM<br>START DATE: 5/15/2009 | 5716-01122020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JN<br>START DATE: 5/15/2009 | 5716-01122021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JP<br>START DATE: 5/15/2009 | 5716-01122022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JR<br>START DATE: 5/15/2009 | 5716-01122023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JT<br>START DATE: 5/15/2009 | 5716-01122024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D3<br>START DATE: 5/15/2009 | 5716-01122434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D4<br>START DATE: 5/15/2009 | 5716-01122435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D5<br>START DATE: 5/15/2009 | 5716-01122436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108KW<br>START DATE: 5/15/2009 | 5716-01122053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KX<br>START DATE: 5/15/2009 | 5716-01122054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KZ<br>START DATE: 5/15/2009 | 5716-01122055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L0<br>START DATE: 5/15/2009 | 5716-01122056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041C<br>START DATE: 5/15/2009 | 5716-01123351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016N<br>START DATE: 5/15/2009 | 5716-01116509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HJ<br>START DATE: 5/15/2009 | 5716-01118745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0418<br>START DATE: 5/15/2009 | 5716-01123348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LB<br>START DATE: 5/15/2009 | 5716-01122063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L9<br>START DATE: 5/15/2009 | 5716-01122062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L8<br>START DATE: 5/15/2009 | 5716-01122061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L1<br>START DATE: 5/15/2009 | 5716-01122057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016M<br>START DATE: 5/15/2009 | 5716-01116508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L5<br>START DATE: 5/15/2009 | 5716-01122058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016P<br>START DATE: 5/15/2009 | 5716-01116510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD016R<br>START DATE: 5/15/2009 | 5716-01116511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016T<br>START DATE: 5/15/2009 | 5716-01116512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016V<br>START DATE: 5/15/2009 | 5716-01116513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L7<br>START DATE: 5/15/2009 | 5716-01122060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041B<br>START DATE: 5/15/2009 | 5716-01123350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016L<br>START DATE: 5/15/2009 | 5716-01116507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FP<br>START DATE: 5/15/2009 | 5716-01123677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PX<br>START DATE: 5/15/2009 | 5716-01123163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401TH<br>START DATE: 5/15/2009 | 5716-01118757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G5<br>START DATE: 5/15/2009 | 5716-01121955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P4<br>START DATE: 5/15/2009 | 5716-01121740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053R<br>START DATE: 5/15/2009 | 5716-01124141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053T<br>START DATE: 5/15/2009 | 5716-01124142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053V<br>START DATE: 5/15/2009 | 5716-01124143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053W<br>START DATE: 5/15/2009 | 5716-01124144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J053X<br>START DATE: 5/15/2009 | 5716-01124145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053Z<br>START DATE: 5/15/2009 | 5716-01124146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0540<br>START DATE: 5/15/2009 | 5716-01124147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0541<br>START DATE: 5/15/2009 | 5716-01124148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0542<br>START DATE: 5/15/2009 | 5716-01124149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HX<br>START DATE: 5/15/2009 | 5716-01118755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0437<br>START DATE: 5/15/2009 | 5716-01123395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032T<br>START DATE: 5/15/2009 | 5716-01122848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036F<br>START DATE: 5/15/2009 | 5716-01122873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037C<br>START DATE: 5/15/2009 | 5716-01122898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037D<br>START DATE: 5/15/2009 | 5716-01122899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037F<br>START DATE: 5/15/2009 | 5716-01122900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044G<br>START DATE: 5/15/2009 | 5716-01123430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037L<br>START DATE: 5/15/2009 | 5716-01122902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FR<br>START DATE: 5/15/2009 | 5716-01123678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J043N START DATE: 5/15/2009 | 5716-01123408 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F4 START DATE: 5/15/2009 | 5716-01123661 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F5 START DATE: 5/15/2009 | 5716-01123662 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F6 START DATE: 5/15/2009 | 5716-01123663 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FN START DATE: 5/15/2009 | 5716-01123676 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HW START DATE: 5/15/2009 | 5716-01118754 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037G START DATE: 5/15/2009 | 5716-01122901 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HM START DATE: 5/15/2009 | 5716-01118748 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JK START DATE: 5/15/2009 | 5716-01122018 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00WW START DATE: 5/15/2009 | 5716-01122169 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GH START DATE: 5/15/2009 | 5716-01122482 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GM START DATE: 5/15/2009 | 5716-01122483 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GP START DATE: 5/15/2009 | 5716-01122484 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GR START DATE: 5/15/2009 | 5716-01122485 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GT START DATE: 5/15/2009 | 5716-01122486 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02GV<br>START DATE: 5/15/2009 | 5716-01122487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GW<br>START DATE: 5/15/2009 | 5716-01122488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GX<br>START DATE: 5/15/2009 | 5716-01122489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GZ<br>START DATE: 5/15/2009 | 5716-01122490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CH<br>START DATE: 5/15/2009 | 5716-01122420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CJ<br>START DATE: 5/15/2009 | 5716-01122421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401TG<br>START DATE: 5/15/2009 | 5716-01118756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D7<br>START DATE: 5/15/2009 | 5716-01126269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HV<br>START DATE: 5/15/2009 | 5716-01118753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HT<br>START DATE: 5/15/2009 | 5716-01118752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HR<br>START DATE: 5/15/2009 | 5716-01118751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HP<br>START DATE: 5/15/2009 | 5716-01118750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HN<br>START DATE: 5/15/2009 | 5716-01118749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017B<br>START DATE: 5/15/2009 | 5716-01116527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04D6<br>START DATE: 5/15/2009 | 5716-01126268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD017C<br>START DATE: 5/15/2009 | 5716-01116528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04ZN<br>START DATE: 5/15/2009 | 5716-01126702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016G<br>START DATE: 5/15/2009 | 5716-01116503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016H<br>START DATE: 5/15/2009 | 5716-01116504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016J<br>START DATE: 5/15/2009 | 5716-01116505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016K<br>START DATE: 5/15/2009 | 5716-01116506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HH<br>START DATE: 5/15/2009 | 5716-01118744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FT<br>START DATE: 5/15/2009 | 5716-01123679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VD<br>START DATE: 5/15/2009 | 5716-01122237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C8<br>START DATE: 5/15/2009 | 5716-01124351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L5<br>START DATE: 5/15/2009 | 5716-01123786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04L4<br>START DATE: 5/15/2009 | 5716-01123785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0351<br>START DATE: 5/15/2009 | 5716-01125400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X7<br>START DATE: 5/15/2009 | 5716-01123279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03X6<br>START DATE: 5/15/2009 | 5716-01123278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03X5<br>START DATE: 5/15/2009 | 5716-01123277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BK<br>START DATE: 5/15/2009 | 5716-01124332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BJ<br>START DATE: 5/15/2009 | 5716-01124331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W0<br>START DATE: 5/15/2009 | 5716-01122242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VZ<br>START DATE: 5/15/2009 | 5716-01122241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VX<br>START DATE: 5/15/2009 | 5716-01122240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017L<br>START DATE: 5/15/2009 | 5716-01116535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VV<br>START DATE: 5/15/2009 | 5716-01122238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017F<br>START DATE: 5/15/2009 | 5716-01116530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VC<br>START DATE: 5/15/2009 | 5716-01122236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VB<br>START DATE: 5/15/2009 | 5716-01122235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V9<br>START DATE: 5/15/2009 | 5716-01122234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V8<br>START DATE: 5/15/2009 | 5716-01122233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V7<br>START DATE: 5/15/2009 | 5716-01122232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B96<br>START DATE: 5/15/2009 | 5716-01122159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03NC<br>START DATE: 5/15/2009 | 5716-01125718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014B<br>START DATE: 5/15/2009 | 5716-01114988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014C<br>START DATE: 5/15/2009 | 5716-01114989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014D<br>START DATE: 5/15/2009 | 5716-01114990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07M40003<br>START DATE: 5/15/2009 | 5716-01114993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017J<br>START DATE: 5/15/2009 | 5716-01116533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XN<br>START DATE: 5/15/2009 | 5716-01123292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VW<br>START DATE: 5/15/2009 | 5716-01122239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F9<br>START DATE: 5/15/2009 | 5716-01123665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G5<br>START DATE: 5/15/2009 | 5716-01123689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XR<br>START DATE: 5/15/2009 | 5716-01123294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XT<br>START DATE: 5/15/2009 | 5716-01123295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F1<br>START DATE: 5/15/2009 | 5716-01124400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05F2<br>START DATE: 5/15/2009 | 5716-01124401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074K<br>START DATE: 5/15/2009 | 5716-01121575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J03DG START DATE: 5/15/2009 | 5716-01122999 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C1 START DATE: 5/15/2009 | 5716-01124344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074J START DATE: 5/15/2009 | 5716-01121574 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074G START DATE: 5/15/2009 | 5716-01121573 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074F START DATE: 5/15/2009 | 5716-01121572 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C2 START DATE: 5/15/2009 | 5716-01124345 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C3 START DATE: 5/15/2009 | 5716-01124346 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017H START DATE: 5/15/2009 | 5716-01116532 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BW START DATE: 5/15/2009 | 5716-01124340 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017M START DATE: 5/15/2009 | 5716-01116536 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017D START DATE: 5/15/2009 | 5716-01116529 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0384 START DATE: 5/15/2009 | 5716-01122915 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0383 START DATE: 5/15/2009 | 5716-01122914 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FG START DATE: 5/15/2009 | 5716-01123670 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05C4 START DATE: 5/15/2009 | 5716-01124347 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04FD<br>START DATE: 5/15/2009 | 5716-01123668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F8<br>START DATE: 5/15/2009 | 5716-01123664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BX<br>START DATE: 5/15/2009 | 5716-01124341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03MZ<br>START DATE: 5/15/2009 | 5716-01125706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074D<br>START DATE: 5/15/2009 | 5716-01121571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FC<br>START DATE: 5/15/2009 | 5716-01123667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FB<br>START DATE: 5/15/2009 | 5716-01123666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017G<br>START DATE: 5/15/2009 | 5716-01116531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FF<br>START DATE: 5/15/2009 | 5716-01123669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N3<br>START DATE: 5/15/2009 | 5716-01123123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810520<br>START DATE: 5/15/2009 | 5716-01121395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810521<br>START DATE: 5/15/2009 | 5716-01121396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810522<br>START DATE: 5/15/2009 | 5716-01121397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810523<br>START DATE: 5/15/2009 | 5716-01121398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81058M<br>START DATE: 5/15/2009 | 5716-01121399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8106TK<br>START DATE: 5/15/2009 | 5716-01121472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZH<br>START DATE: 5/15/2009 | 5716-01121509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CH<br>START DATE: 5/15/2009 | 5716-01123620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RC<br>START DATE: 5/15/2009 | 5716-01122650 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V8<br>START DATE: 5/15/2009 | 5716-01123226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V9<br>START DATE: 5/15/2009 | 5716-01123227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WB<br>START DATE: 5/15/2009 | 5716-01121776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD017K<br>START DATE: 5/15/2009 | 5716-01116534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N2<br>START DATE: 5/15/2009 | 5716-01123122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051T<br>START DATE: 5/15/2009 | 5716-01121392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N4<br>START DATE: 5/15/2009 | 5716-01123124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N5<br>START DATE: 5/15/2009 | 5716-01123125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N6<br>START DATE: 5/15/2009 | 5716-01123126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N8<br>START DATE: 5/15/2009 | 5716-01123127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810855<br>START DATE: 5/15/2009 | 5716-01121856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810856<br>START DATE: 5/15/2009 | 5716-01121857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LJ<br>START DATE: 5/15/2009 | 5716-01122069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810858<br>START DATE: 5/15/2009 | 5716-01121859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NV<br>START DATE: 5/15/2009 | 5716-01123141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G1<br>START DATE: 5/15/2009 | 5716-01123685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G2<br>START DATE: 5/15/2009 | 5716-01123686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G3<br>START DATE: 5/15/2009 | 5716-01123687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G4<br>START DATE: 5/15/2009 | 5716-01123688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03N1<br>START DATE: 5/15/2009 | 5716-01123121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H4<br>START DATE: 5/15/2009 | 5716-01122495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CJ<br>START DATE: 5/15/2009 | 5716-01123621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023R<br>START DATE: 5/15/2009 | 5716-01122300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023T<br>START DATE: 5/15/2009 | 5716-01122301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106MM<br>START DATE: 5/15/2009 | 5716-01121463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106MP<br>START DATE: 5/15/2009 | 5716-01121464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106N4<br>START DATE: 5/15/2009 | 5716-01121465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106N8<br>START DATE: 5/15/2009 | 5716-01121466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106NL<br>START DATE: 5/15/2009 | 5716-01121467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106RH<br>START DATE: 5/15/2009 | 5716-01121468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106RJ<br>START DATE: 5/15/2009 | 5716-01121469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TH<br>START DATE: 5/15/2009 | 5716-01121470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TJ<br>START DATE: 5/15/2009 | 5716-01121471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049C<br>START DATE: 5/15/2009 | 5716-01123560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051W<br>START DATE: 5/15/2009 | 5716-01121394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HB<br>START DATE: 5/15/2009 | 5716-01122501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XM<br>START DATE: 5/15/2009 | 5716-01123291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051R<br>START DATE: 5/15/2009 | 5716-01121391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051N<br>START DATE: 5/15/2009 | 5716-01121390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108ML<br>START DATE: 5/15/2009 | 5716-01122085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HF<br>START DATE: 5/15/2009 | 5716-01122504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J049D<br>START DATE: 5/15/2009 | 5716-01123561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HC<br>START DATE: 5/15/2009 | 5716-01122502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H3<br>START DATE: 5/15/2009 | 5716-01122494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H9<br>START DATE: 5/15/2009 | 5716-01122500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H8<br>START DATE: 5/15/2009 | 5716-01122499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H7<br>START DATE: 5/15/2009 | 5716-01122498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H6<br>START DATE: 5/15/2009 | 5716-01122497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02H5<br>START DATE: 5/15/2009 | 5716-01122496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051V<br>START DATE: 5/15/2009 | 5716-01121393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HD<br>START DATE: 5/15/2009 | 5716-01122503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810955<br>START DATE: 5/15/2009 | 5716-01122112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076C<br>START DATE: 5/15/2009 | 5716-01121614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JG<br>START DATE: 5/15/2009 | 5716-01122015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C7<br>START DATE: 5/15/2009 | 5716-01122412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C8<br>START DATE: 5/15/2009 | 5716-01122413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02C9 START DATE: 5/15/2009 | 5716-01122414 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CB START DATE: 5/15/2009 | 5716-01122415 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CC START DATE: 5/15/2009 | 5716-01122416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CX START DATE: 5/15/2009 | 5716-01122429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CZ START DATE: 5/15/2009 | 5716-01122430 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D0 START DATE: 5/15/2009 | 5716-01122431 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D1 START DATE: 5/15/2009 | 5716-01122432 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D2 START DATE: 5/15/2009 | 5716-01122433 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0387 START DATE: 5/15/2009 | 5716-01122918 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810954 START DATE: 5/15/2009 | 5716-01122111 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075Z START DATE: 5/15/2009 | 5716-01121603 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T7 START DATE: 5/15/2009 | 5716-01123913 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T8 START DATE: 5/15/2009 | 5716-01123914 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023F START DATE: 5/15/2009 | 5716-01122291 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023G START DATE: 5/15/2009 | 5716-01122292 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J023H<br>START DATE: 5/15/2009 | 5716-01122293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023J<br>START DATE: 5/15/2009 | 5716-01122294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023K<br>START DATE: 5/15/2009 | 5716-01122295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023L<br>START DATE: 5/15/2009 | 5716-01122296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075V<br>START DATE: 5/15/2009 | 5716-01121600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025G<br>START DATE: 5/15/2009 | 5716-01122337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZD<br>START DATE: 5/15/2009 | 5716-01123311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RR<br>START DATE: 5/15/2009 | 5716-01123900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XP<br>START DATE: 5/15/2009 | 5716-01123293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075W<br>START DATE: 5/15/2009 | 5716-01121601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F3<br>START DATE: 5/15/2009 | 5716-01121686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094P<br>START DATE: 5/15/2009 | 5716-01122102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094N<br>START DATE: 5/15/2009 | 5716-01122101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR000V<br>START DATE: 5/15/2009 | 5716-01121252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR000W<br>START DATE: 5/15/2009 | 5716-01121253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0GDR000X<br>START DATE: 5/15/2009 | 5716-01121254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR000Z<br>START DATE: 5/15/2009 | 5716-01121255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR0012<br>START DATE: 5/15/2009 | 5716-01121256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V5<br>START DATE: 5/15/2009 | 5716-01122230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BB<br>START DATE: 5/15/2009 | 5716-01121679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BC<br>START DATE: 5/15/2009 | 5716-01121680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BD<br>START DATE: 5/15/2009 | 5716-01121681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BF<br>START DATE: 5/15/2009 | 5716-01121682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107DX<br>START DATE: 5/15/2009 | 5716-01121683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81076B<br>START DATE: 5/15/2009 | 5716-01121613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W7<br>START DATE: 5/15/2009 | 5716-01121354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0388<br>START DATE: 5/15/2009 | 5716-01122919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810760<br>START DATE: 5/15/2009 | 5716-01121604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810761<br>START DATE: 5/15/2009 | 5716-01121605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810762<br>START DATE: 5/15/2009 | 5716-01121606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107P2<br>START DATE: 5/15/2009 | 5716-01121739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107DZ<br>START DATE: 5/15/2009 | 5716-01121684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W8<br>START DATE: 5/15/2009 | 5716-01121355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F2<br>START DATE: 5/15/2009 | 5716-01121685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W6<br>START DATE: 5/15/2009 | 5716-01121353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F7<br>START DATE: 5/15/2009 | 5716-01121690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F6<br>START DATE: 5/15/2009 | 5716-01121689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F5<br>START DATE: 5/15/2009 | 5716-01121688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F4<br>START DATE: 5/15/2009 | 5716-01121687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075X<br>START DATE: 5/15/2009 | 5716-01121602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NF<br>START DATE: 5/15/2009 | 5716-01123132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0356<br>START DATE: 5/15/2009 | 5716-01122868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074X<br>START DATE: 5/15/2009 | 5716-01121580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074W<br>START DATE: 5/15/2009 | 5716-01121579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074T<br>START DATE: 5/15/2009 | 5716-01121578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81074N<br>START DATE: 5/15/2009 | 5716-01121577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0160<br>START DATE: 5/15/2009 | 5716-01116489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0161<br>START DATE: 5/15/2009 | 5716-01116490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0162<br>START DATE: 5/15/2009 | 5716-01116491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0163<br>START DATE: 5/15/2009 | 5716-01116492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0164<br>START DATE: 5/15/2009 | 5716-01116493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0165<br>START DATE: 5/15/2009 | 5716-01116494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0166<br>START DATE: 5/15/2009 | 5716-01116495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086R<br>START DATE: 5/15/2009 | 5716-01121876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FN<br>START DATE: 5/15/2009 | 5716-01122473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070G<br>START DATE: 5/15/2009 | 5716-01121522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810751<br>START DATE: 5/15/2009 | 5716-01121583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0369<br>START DATE: 5/15/2009 | 5716-01122869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036B<br>START DATE: 5/15/2009 | 5716-01122870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036C<br>START DATE: 5/15/2009 | 5716-01122871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J038R<br>START DATE: 5/15/2009 | 5716-01122932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038T<br>START DATE: 5/15/2009 | 5716-01122933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038V<br>START DATE: 5/15/2009 | 5716-01122934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038W<br>START DATE: 5/15/2009 | 5716-01122935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038X<br>START DATE: 5/15/2009 | 5716-01122936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0677<br>START DATE: 5/15/2009 | 5716-01124810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZX<br>START DATE: 5/15/2009 | 5716-01122771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VB<br>START DATE: 5/15/2009 | 5716-01123228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XK<br>START DATE: 5/15/2009 | 5716-01123289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XL<br>START DATE: 5/15/2009 | 5716-01123290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074L<br>START DATE: 5/15/2009 | 5716-01121576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0370<br>START DATE: 5/15/2009 | 5716-01122887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0389<br>START DATE: 5/15/2009 | 5716-01122920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038B<br>START DATE: 5/15/2009 | 5716-01122921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038C<br>START DATE: 5/15/2009 | 5716-01122922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J038D<br>START DATE: 5/15/2009 | 5716-01122923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038F<br>START DATE: 5/15/2009 | 5716-01122924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038H<br>START DATE: 5/15/2009 | 5716-01122925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038J<br>START DATE: 5/15/2009 | 5716-01122926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0544<br>START DATE: 5/15/2009 | 5716-01124151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G6<br>START DATE: 5/15/2009 | 5716-01121956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036R<br>START DATE: 5/15/2009 | 5716-01122881 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036T<br>START DATE: 5/15/2009 | 5716-01122882 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036V<br>START DATE: 5/15/2009 | 5716-01122883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036W<br>START DATE: 5/15/2009 | 5716-01122884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074Z<br>START DATE: 5/15/2009 | 5716-01121581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015V<br>START DATE: 5/15/2009 | 5716-01116485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810859<br>START DATE: 5/15/2009 | 5716-01121860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810752<br>START DATE: 5/15/2009 | 5716-01121584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810753<br>START DATE: 5/15/2009 | 5716-01121585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD015Z<br>START DATE: 5/15/2009 | 5716-01116488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810754<br>START DATE: 5/15/2009 | 5716-01121586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036X<br>START DATE: 5/15/2009 | 5716-01122885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015W<br>START DATE: 5/15/2009 | 5716-01116486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036Z<br>START DATE: 5/15/2009 | 5716-01122886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD014X<br>START DATE: 5/15/2009 | 5716-01116460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810755<br>START DATE: 5/15/2009 | 5716-01121587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0373<br>START DATE: 5/15/2009 | 5716-01122890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0372<br>START DATE: 5/15/2009 | 5716-01122889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0371<br>START DATE: 5/15/2009 | 5716-01122888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810750<br>START DATE: 5/15/2009 | 5716-01121582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015X<br>START DATE: 5/15/2009 | 5716-01116487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VX<br>START DATE: 5/15/2009 | 5716-01121768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104W5<br>START DATE: 5/15/2009 | 5716-01121352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TX<br>START DATE: 5/15/2009 | 5716-01122223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J048T<br>START DATE: 5/15/2009 | 5716-01123544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048V<br>START DATE: 5/15/2009 | 5716-01123545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048W<br>START DATE: 5/15/2009 | 5716-01123546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T5<br>START DATE: 5/15/2009 | 5716-01122671 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T6<br>START DATE: 5/15/2009 | 5716-01122672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T7<br>START DATE: 5/15/2009 | 5716-01122673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02T8<br>START DATE: 5/15/2009 | 5716-01122674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BH<br>START DATE: 5/8/2009 | 5716-01114960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BJ<br>START DATE: 5/8/2009 | 5716-01114961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VP<br>START DATE: 5/15/2009 | 5716-01121764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VR<br>START DATE: 5/15/2009 | 5716-01121765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TV<br>START DATE: 5/15/2009 | 5716-01122221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W5<br>START DATE: 5/15/2009 | 5716-01121773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GM<br>START DATE: 5/15/2009 | 5716-01124445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GL<br>START DATE: 5/15/2009 | 5716-01124444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04KF<br>START DATE: 5/15/2009 | 5716-01123771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KD<br>START DATE: 5/15/2009 | 5716-01123770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KC<br>START DATE: 5/15/2009 | 5716-01123769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VT<br>START DATE: 5/15/2009 | 5716-01121766 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044H<br>START DATE: 5/15/2009 | 5716-01123431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VV<br>START DATE: 5/15/2009 | 5716-01121767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W4<br>START DATE: 5/15/2009 | 5716-01121772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084V<br>START DATE: 5/15/2009 | 5716-01121847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W1<br>START DATE: 5/15/2009 | 5716-01121771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W0<br>START DATE: 5/15/2009 | 5716-01121770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VZ<br>START DATE: 5/15/2009 | 5716-01121769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038L<br>START DATE: 5/15/2009 | 5716-01122928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J044J<br>START DATE: 5/15/2009 | 5716-01123432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024D<br>START DATE: 5/15/2009 | 5716-01122318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WD<br>START DATE: 5/15/2009 | 5716-01122711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J027G<br>START DATE: 5/15/2009 | 5716-01122371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G6<br>START DATE: 5/15/2009 | 5716-01123690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027D<br>START DATE: 5/15/2009 | 5716-01122369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810857<br>START DATE: 5/15/2009 | 5716-01121858 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0167<br>START DATE: 5/15/2009 | 5716-01116496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0168<br>START DATE: 5/15/2009 | 5716-01116497 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0169<br>START DATE: 5/15/2009 | 5716-01116498 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016B<br>START DATE: 5/15/2009 | 5716-01116499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016C<br>START DATE: 5/15/2009 | 5716-01116500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD016D<br>START DATE: 5/15/2009 | 5716-01116501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FH<br>START DATE: 5/15/2009 | 5716-01123022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0678<br>START DATE: 5/15/2009 | 5716-01124811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TW<br>START DATE: 5/15/2009 | 5716-01122222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NV<br>START DATE: 5/15/2009 | 5716-01122612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038K<br>START DATE: 5/15/2009 | 5716-01122927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02XX<br>START DATE: 5/15/2009 | 5716-01122746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NW<br>START DATE: 5/15/2009 | 5716-01122613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084W<br>START DATE: 5/15/2009 | 5716-01121848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0269<br>START DATE: 5/15/2009 | 5716-01122353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0679<br>START DATE: 5/15/2009 | 5716-01124812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026C<br>START DATE: 5/15/2009 | 5716-01122355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J067B<br>START DATE: 5/15/2009 | 5716-01124813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NT<br>START DATE: 5/15/2009 | 5716-01122611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NR<br>START DATE: 5/15/2009 | 5716-01122610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0261<br>START DATE: 5/15/2009 | 5716-01122345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025V<br>START DATE: 5/15/2009 | 5716-01122344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024F<br>START DATE: 5/15/2009 | 5716-01122319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F1<br>START DATE: 5/15/2009 | 5716-01123008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026B<br>START DATE: 5/15/2009 | 5716-01122354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V1<br>START DATE: 5/15/2009 | 5716-01123219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107NW<br>START DATE: 5/15/2009 | 5716-01121735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GV<br>START DATE: 5/15/2009 | 5716-01121710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GT<br>START DATE: 5/15/2009 | 5716-01121709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GR<br>START DATE: 5/15/2009 | 5716-01121708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GP<br>START DATE: 5/15/2009 | 5716-01121707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GF<br>START DATE: 5/15/2009 | 5716-01121706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GD<br>START DATE: 5/15/2009 | 5716-01121705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107G0<br>START DATE: 5/15/2009 | 5716-01121704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FX<br>START DATE: 5/15/2009 | 5716-01121703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V7<br>START DATE: 5/15/2009 | 5716-01123225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V6<br>START DATE: 5/15/2009 | 5716-01123224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V5<br>START DATE: 5/15/2009 | 5716-01123223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V4<br>START DATE: 5/15/2009 | 5716-01123222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GN<br>START DATE: 5/15/2009 | 5716-01124446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LC<br>START DATE: 5/15/2009 | 5716-01122064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03NT<br>START DATE: 5/15/2009 | 5716-01123140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NP<br>START DATE: 5/15/2009 | 5716-01123139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NN<br>START DATE: 5/15/2009 | 5716-01123138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03NL<br>START DATE: 5/15/2009 | 5716-01123137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ML<br>START DATE: 5/15/2009 | 5716-01123112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V3<br>START DATE: 5/15/2009 | 5716-01123221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MD<br>START DATE: 5/15/2009 | 5716-01123110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V2<br>START DATE: 5/15/2009 | 5716-01123220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03TZ<br>START DATE: 5/15/2009 | 5716-01123217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03V0<br>START DATE: 5/15/2009 | 5716-01123218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MC<br>START DATE: 5/15/2009 | 5716-01123109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MB<br>START DATE: 5/15/2009 | 5716-01123108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZC<br>START DATE: 5/15/2009 | 5716-01122759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I07P1<br>START DATE: 5/15/2009 | 5716-01121738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MK<br>START DATE: 5/15/2009 | 5716-01123111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J059T<br>START DATE: 5/15/2009 | 5716-01124310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NX<br>START DATE: 5/15/2009 | 5716-01121736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BF<br>START DATE: 5/15/2009 | 5716-01124328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BD<br>START DATE: 5/15/2009 | 5716-01124327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059Z<br>START DATE: 5/15/2009 | 5716-01124314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059X<br>START DATE: 5/15/2009 | 5716-01124313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BH<br>START DATE: 5/15/2009 | 5716-01124330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059V<br>START DATE: 5/15/2009 | 5716-01124311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KZ<br>START DATE: 5/15/2009 | 5716-01122543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J059R<br>START DATE: 5/15/2009 | 5716-01124309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05J7<br>START DATE: 5/15/2009 | 5716-01124488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0538<br>START DATE: 5/15/2009 | 5716-01124127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZV<br>START DATE: 5/15/2009 | 5716-01122770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F2<br>START DATE: 5/15/2009 | 5716-01123009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027F<br>START DATE: 5/15/2009 | 5716-01122370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J059W<br>START DATE: 5/15/2009 | 5716-01124312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L6<br>START DATE: 5/15/2009 | 5716-01122550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J061D<br>START DATE: 5/15/2009 | 5716-01124783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J053P<br>START DATE: 5/15/2009 | 5716-01124140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J066V<br>START DATE: 5/15/2009 | 5716-01124799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XD<br>START DATE: 5/15/2009 | 5716-01124702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X7<br>START DATE: 5/15/2009 | 5716-01122733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05BG<br>START DATE: 5/15/2009 | 5716-01124329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X5<br>START DATE: 5/15/2009 | 5716-01122731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P0<br>START DATE: 5/15/2009 | 5716-01121737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L5<br>START DATE: 5/15/2009 | 5716-01122549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L4<br>START DATE: 5/15/2009 | 5716-01122548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L3<br>START DATE: 5/15/2009 | 5716-01122547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L2<br>START DATE: 5/15/2009 | 5716-01122546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02L1<br>START DATE: 5/15/2009 | 5716-01122545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02L0<br>START DATE: 5/15/2009 | 5716-01122544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X6<br>START DATE: 5/15/2009 | 5716-01122732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MH<br>START DATE: 5/15/2009 | 5716-01122082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0352<br>START DATE: 5/15/2009 | 5716-01122864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VN<br>START DATE: 5/15/2009 | 5716-01114809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VP<br>START DATE: 5/15/2009 | 5716-01114810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VR<br>START DATE: 5/15/2009 | 5716-01114811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VT<br>START DATE: 5/15/2009 | 5716-01114812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VV<br>START DATE: 5/15/2009 | 5716-01114813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027P<br>START DATE: 5/15/2009 | 5716-01114814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB027R<br>START DATE: 5/15/2009 | 5716-01114815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02V5<br>START DATE: 5/15/2009 | 5716-01122699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WF<br>START DATE: 5/15/2009 | 5716-01122712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MB<br>START DATE: 5/15/2009 | 5716-01122077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MC<br>START DATE: 5/15/2009 | 5716-01122078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108MD<br>START DATE: 5/15/2009 | 5716-01122079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023C<br>START DATE: 5/15/2009 | 5716-01122289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0391<br>START DATE: 5/15/2009 | 5716-01122939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0351<br>START DATE: 5/15/2009 | 5716-01122863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0339<br>START DATE: 5/15/2009 | 5716-01122862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0110<br>START DATE: 5/15/2009 | 5716-01114850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0337<br>START DATE: 5/15/2009 | 5716-01122860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J026D<br>START DATE: 5/15/2009 | 5716-01122356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MF<br>START DATE: 5/15/2009 | 5716-01122080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D6<br>START DATE: 5/15/2009 | 5716-01122437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MG<br>START DATE: 5/15/2009 | 5716-01122081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0390<br>START DATE: 5/15/2009 | 5716-01122938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TV<br>START DATE: 5/15/2009 | 5716-01121474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TT<br>START DATE: 5/15/2009 | 5716-01121473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MK<br>START DATE: 5/15/2009 | 5716-01122084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108MJ<br>START DATE: 5/15/2009 | 5716-01122083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05HR<br>START DATE: 5/15/2009 | 5716-01124476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D7<br>START DATE: 5/15/2009 | 5716-01122438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C9<br>START DATE: 5/15/2009 | 5716-01123614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04G7<br>START DATE: 5/15/2009 | 5716-01123691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FR<br>START DATE: 5/15/2009 | 5716-01121701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FW<br>START DATE: 5/15/2009 | 5716-01121702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CG<br>START DATE: 5/15/2009 | 5716-01123619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CF<br>START DATE: 5/15/2009 | 5716-01123618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CD<br>START DATE: 5/15/2009 | 5716-01123617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F5<br>START DATE: 5/15/2009 | 5716-01122458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F6<br>START DATE: 5/15/2009 | 5716-01122459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F7<br>START DATE: 5/15/2009 | 5716-01122460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F8<br>START DATE: 5/15/2009 | 5716-01122461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F9<br>START DATE: 5/15/2009 | 5716-01122462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02FB<br>START DATE: 5/15/2009 | 5716-01122463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FC<br>START DATE: 5/15/2009 | 5716-01122464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023D<br>START DATE: 5/15/2009 | 5716-01122290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0585<br>START DATE: 5/15/2009 | 5716-01124264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058D<br>START DATE: 5/15/2009 | 5716-01124271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058C<br>START DATE: 5/15/2009 | 5716-01124270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058B<br>START DATE: 5/15/2009 | 5716-01124269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0589<br>START DATE: 5/15/2009 | 5716-01124268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0588<br>START DATE: 5/15/2009 | 5716-01124267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CC<br>START DATE: 5/15/2009 | 5716-01123616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0586<br>START DATE: 5/15/2009 | 5716-01124265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CB<br>START DATE: 5/15/2009 | 5716-01123615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04T9<br>START DATE: 5/15/2009 | 5716-01123915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MW<br>START DATE: 5/15/2009 | 5716-01123117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C6<br>START DATE: 5/15/2009 | 5716-01123611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04C7<br>START DATE: 5/15/2009 | 5716-01123612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04C8<br>START DATE: 5/15/2009 | 5716-01123613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0338<br>START DATE: 5/15/2009 | 5716-01122861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0587<br>START DATE: 5/15/2009 | 5716-01124266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZK<br>START DATE: 5/15/2009 | 5716-01114833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021T<br>START DATE: 5/15/2009 | 5716-01122281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027L<br>START DATE: 5/15/2009 | 5716-01122375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027M<br>START DATE: 5/15/2009 | 5716-01122376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010W<br>START DATE: 5/15/2009 | 5716-01114847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010V<br>START DATE: 5/15/2009 | 5716-01114846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0105<br>START DATE: 5/15/2009 | 5716-01114845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0104<br>START DATE: 5/15/2009 | 5716-01114844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0353<br>START DATE: 5/15/2009 | 5716-01122865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D8<br>START DATE: 5/15/2009 | 5716-01122439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027K<br>START DATE: 5/15/2009 | 5716-01122374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J021V<br>START DATE: 5/15/2009 | 5716-01122282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027H<br>START DATE: 5/15/2009 | 5716-01122372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010Z<br>START DATE: 5/15/2009 | 5716-01114849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZL<br>START DATE: 5/15/2009 | 5716-01114834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZM<br>START DATE: 5/15/2009 | 5716-01114835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZN<br>START DATE: 5/15/2009 | 5716-01114836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZP<br>START DATE: 5/15/2009 | 5716-01114837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZR<br>START DATE: 5/15/2009 | 5716-01114838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZT<br>START DATE: 5/15/2009 | 5716-01114839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0100<br>START DATE: 5/15/2009 | 5716-01114840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0101<br>START DATE: 5/15/2009 | 5716-01114841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0102<br>START DATE: 5/15/2009 | 5716-01114842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0103<br>START DATE: 5/15/2009 | 5716-01114843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J027J<br>START DATE: 5/15/2009 | 5716-01122373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MT<br>START DATE: 5/15/2009 | 5716-01123116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03TV START DATE: 5/15/2009 | 5716-01123214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810BPF START DATE: 5/15/2009 | 5716-01122160 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H810BPG START DATE: 5/15/2009 | 5716-01122161 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H810BPH START DATE: 5/15/2009 | 5716-01122162 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00BX START DATE: 5/15/2009 | 5716-01122163 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00BZ START DATE: 5/15/2009 | 5716-01122164 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00C0 START DATE: 5/15/2009 | 5716-01122165 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00VV START DATE: 5/15/2009 | 5716-01122166 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB010X START DATE: 5/15/2009 | 5716-01114848 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V3 START DATE: 5/15/2009 | 5716-01122228 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021W START DATE: 5/15/2009 | 5716-01122283 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03MR START DATE: 5/15/2009 | 5716-01123115 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZG START DATE: 5/15/2009 | 5716-01114830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V4 START DATE: 5/15/2009 | 5716-01122229 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021X START DATE: 5/15/2009 | 5716-01122284 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0286<br>START DATE: 5/15/2009 | 5716-01114827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZD<br>START DATE: 5/15/2009 | 5716-01114828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0237<br>START DATE: 5/15/2009 | 5716-01122285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZF<br>START DATE: 5/15/2009 | 5716-01114829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0238<br>START DATE: 5/15/2009 | 5716-01122286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023P<br>START DATE: 5/15/2009 | 5716-01122299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZJ<br>START DATE: 5/15/2009 | 5716-01114832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V2<br>START DATE: 5/15/2009 | 5716-01122227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZH<br>START DATE: 5/15/2009 | 5716-01114831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PF<br>START DATE: 5/15/2009 | 5716-00767366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041V<br>START DATE: 5/15/2009 | 5716-00767122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PZ<br>START DATE: 5/15/2009 | 5716-00767253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PM<br>START DATE: 5/15/2009 | 5716-00767370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0106<br>START DATE: 5/15/2009 | 5716-00767278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z2<br>START DATE: 5/15/2009 | 5716-00767008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB041T<br>START DATE: 5/15/2009 | 5716-00767121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014D<br>START DATE: 5/15/2009 | 5716-00763573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PD<br>START DATE: 5/15/2009 | 5716-00767365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014F<br>START DATE: 5/15/2009 | 5716-00763574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PJ<br>START DATE: 5/15/2009 | 5716-00767367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PL<br>START DATE: 5/15/2009 | 5716-00767369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041R<br>START DATE: 5/15/2009 | 5716-00767120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0163<br>START DATE: 5/15/2009 | 5716-00763577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0162<br>START DATE: 5/15/2009 | 5716-00763576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014V<br>START DATE: 5/15/2009 | 5716-00763575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PK<br>START DATE: 5/15/2009 | 5716-00767368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CR<br>START DATE: 5/15/2009 | 5716-00767155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z1<br>START DATE: 5/15/2009 | 5716-00767007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02Z0<br>START DATE: 5/15/2009 | 5716-00767006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XZ<br>START DATE: 5/15/2009 | 5716-00767005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02XX<br>START DATE: 5/15/2009 | 5716-00767004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043J<br>START DATE: 9/9/2005 | 5716-00771144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PN<br>START DATE: 5/15/2009 | 5716-00767371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G0<br>START DATE: 5/15/2009 | 5716-00762891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J3<br>START DATE: 5/15/2009 | 5716-00767222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029G<br>START DATE: 5/15/2009 | 5716-00766933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029F<br>START DATE: 5/15/2009 | 5716-00766932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029D<br>START DATE: 5/15/2009 | 5716-00766931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0260<br>START DATE: 5/15/2009 | 5716-00766930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025Z<br>START DATE: 5/15/2009 | 5716-00766929 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C7<br>START DATE: 5/15/2009 | 5716-00767323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029J<br>START DATE: 5/15/2009 | 5716-00766935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FZ<br>START DATE: 5/15/2009 | 5716-00762890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C6<br>START DATE: 5/15/2009 | 5716-00767322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G1<br>START DATE: 5/15/2009 | 5716-00762892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC01H5<br>START DATE: 5/15/2009 | 5716-00762917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01H6<br>START DATE: 5/15/2009 | 5716-00762918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HF<br>START DATE: 5/15/2009 | 5716-00762919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NP<br>START DATE: 5/15/2009 | 5716-00762920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03PR<br>START DATE: 5/15/2009 | 5716-00762921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0252<br>START DATE: 5/15/2009 | 5716-00763300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025X<br>START DATE: 5/15/2009 | 5716-00766928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016F<br>START DATE: 5/15/2009 | 5716-00766833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HZ<br>START DATE: 5/15/2009 | 5716-00767219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CV<br>START DATE: 5/15/2009 | 5716-00767157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CW<br>START DATE: 5/15/2009 | 5716-00767158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K2<br>START DATE: 5/15/2009 | 5716-00775435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K1<br>START DATE: 5/15/2009 | 5716-00775434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K0<br>START DATE: 5/15/2009 | 5716-00775433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JZ<br>START DATE: 5/15/2009 | 5716-00775432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB05LW<br>START DATE: 5/15/2009 | 5716-00775646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029H<br>START DATE: 5/15/2009 | 5716-00766934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HZ<br>START DATE: 5/15/2009 | 5716-00774812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CT<br>START DATE: 5/15/2009 | 5716-00767156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J1<br>START DATE: 5/15/2009 | 5716-00767220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J2<br>START DATE: 5/15/2009 | 5716-00767221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HW<br>START DATE: 5/15/2009 | 5716-00774811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J5<br>START DATE: 5/15/2009 | 5716-00767223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029L<br>START DATE: 5/15/2009 | 5716-00766937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029K<br>START DATE: 5/15/2009 | 5716-00766936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J6<br>START DATE: 5/15/2009 | 5716-00767224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C5<br>START DATE: 5/15/2009 | 5716-00767321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04J0<br>START DATE: 5/15/2009 | 5716-00774813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045P<br>START DATE: 5/15/2009 | 5716-00767138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FH<br>START DATE: 5/15/2009 | 5716-00774325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 09PX005N<br>START DATE: 4/30/2009 | 5716-00763184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CJ<br>START DATE: 8/6/2008 | 5716-00771262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CK<br>START DATE: 8/6/2008 | 5716-00771263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CM<br>START DATE: 4/11/2008 | 5716-00771264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CN<br>START DATE: 5/15/2009 | 5716-00771265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072V<br>START DATE: 5/15/2009 | 5716-00774290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XM<br>START DATE: 5/15/2009 | 5716-00766997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XN<br>START DATE: 5/15/2009 | 5716-00766998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XP<br>START DATE: 5/15/2009 | 5716-00766999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045L<br>START DATE: 5/15/2009 | 5716-00767135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K5<br>START DATE: 5/15/2009 | 5716-00767355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045N<br>START DATE: 5/15/2009 | 5716-00767137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K4<br>START DATE: 5/15/2009 | 5716-00767354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0483<br>START DATE: 5/15/2009 | 5716-00767139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0484<br>START DATE: 5/15/2009 | 5716-00767140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0485<br>START DATE: 5/15/2009 | 5716-00767141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0486<br>START DATE: 5/15/2009 | 5716-00767142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0487<br>START DATE: 5/15/2009 | 5716-00767143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z8<br>START DATE: 5/15/2009 | 5716-00767168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z9<br>START DATE: 5/15/2009 | 5716-00767169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZB<br>START DATE: 5/15/2009 | 5716-00767170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZF<br>START DATE: 5/15/2009 | 5716-00767171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZH<br>START DATE: 5/15/2009 | 5716-00767172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZK<br>START DATE: 5/15/2009 | 5716-00767173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZL<br>START DATE: 5/15/2009 | 5716-00767174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045M<br>START DATE: 5/15/2009 | 5716-00767136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103KG<br>START DATE: 5/15/2009 | 5716-00774231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VF<br>START DATE: 5/15/2009 | 5716-00771129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VH<br>START DATE: 5/15/2009 | 5716-00771130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03X9<br>START DATE: 5/15/2009 | 5716-00771131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD029R<br>START DATE: 5/15/2009 | 5716-00767431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029T<br>START DATE: 5/15/2009 | 5716-00767432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029V<br>START DATE: 5/15/2009 | 5716-00767433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K3<br>START DATE: 5/15/2009 | 5716-00775436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04K4<br>START DATE: 5/15/2009 | 5716-00775437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0116<br>START DATE: 5/15/2009 | 5716-00780965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0117<br>START DATE: 5/15/2009 | 5716-00780966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N8<br>START DATE: 5/15/2009 | 5716-00766975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K6<br>START DATE: 5/15/2009 | 5716-00767356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02NB<br>START DATE: 5/15/2009 | 5716-00766977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZP<br>START DATE: 5/15/2009 | 5716-00767177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103KJ<br>START DATE: 5/15/2009 | 5716-00774232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103R7<br>START DATE: 5/15/2009 | 5716-00774233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W6<br>START DATE: 5/15/2009 | 5716-00774234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W7<br>START DATE: 5/15/2009 | 5716-00774235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8103W8<br>START DATE: 5/15/2009 | 5716-00774236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103W9<br>START DATE: 5/15/2009 | 5716-00774237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103WB<br>START DATE: 5/15/2009 | 5716-00774238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8103WC<br>START DATE: 5/15/2009 | 5716-00774239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01HX<br>START DATE: 5/15/2009 | 5716-00767218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CC<br>START DATE: 5/15/2009 | 5716-00767327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K2<br>START DATE: 5/15/2009 | 5716-00767352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K3<br>START DATE: 5/15/2009 | 5716-00767353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N9<br>START DATE: 5/15/2009 | 5716-00766976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FK<br>START DATE: 5/15/2009 | 5716-00774327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0459<br>START DATE: 5/15/2009 | 5716-00767126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045B<br>START DATE: 5/15/2009 | 5716-00767127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045C<br>START DATE: 5/15/2009 | 5716-00767128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045D<br>START DATE: 5/15/2009 | 5716-00767129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045F<br>START DATE: 5/15/2009 | 5716-00767130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB045G START DATE: 5/15/2009 | 5716-00767131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045H START DATE: 5/15/2009 | 5716-00767132 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045J START DATE: 5/15/2009 | 5716-00767133 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB045K START DATE: 5/15/2009 | 5716-00767134 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CB START DATE: 5/15/2009 | 5716-00767326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055P START DATE: 10/25/2007 | 5716-00771236 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZM START DATE: 5/15/2009 | 5716-00767175 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FJ START DATE: 5/15/2009 | 5716-00774326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041W START DATE: 5/15/2009 | 5716-00767123 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FR START DATE: 5/15/2009 | 5716-00774328 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023P START DATE: 5/15/2009 | 5716-00767410 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023R START DATE: 5/15/2009 | 5716-00767411 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VP START DATE: 5/15/2009 | 5716-00774701 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023P START DATE: 5/15/2009 | 5716-00774474 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023R START DATE: 5/15/2009 | 5716-00774475 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8109L1<br>START DATE: 5/15/2009 | 5716-00774433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 01JC00FJ<br>START DATE: 5/15/2009 | 5716-00768348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FK<br>START DATE: 5/15/2009 | 5716-00768349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0146<br>START DATE: 5/15/2009 | 5716-00763569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0148<br>START DATE: 5/15/2009 | 5716-00763570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014B<br>START DATE: 5/15/2009 | 5716-00763571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0107<br>START DATE: 5/15/2009 | 5716-00767279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M0<br>START DATE: 3/20/2007 | 5716-00771162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB014C<br>START DATE: 5/15/2009 | 5716-00763572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G9<br>START DATE: 5/15/2009 | 5716-00762874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0F7W001J<br>START DATE: 1/22/2009 | 5716-00762623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V8<br>START DATE: 5/15/2009 | 5716-00762633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00V9<br>START DATE: 5/15/2009 | 5716-00762634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VB<br>START DATE: 5/15/2009 | 5716-00762635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HG<br>START DATE: 5/15/2009 | 5716-00762940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02HH<br>START DATE: 5/15/2009 | 5716-00762941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036R<br>START DATE: 5/15/2009 | 5716-00774620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038B<br>START DATE: 5/15/2009 | 5716-00774621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038C<br>START DATE: 5/15/2009 | 5716-00774622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038D<br>START DATE: 5/15/2009 | 5716-00774623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041Z<br>START DATE: 5/15/2009 | 5716-00767125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038H<br>START DATE: 5/15/2009 | 5716-00774625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041X<br>START DATE: 5/15/2009 | 5716-00767124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0369<br>START DATE: 5/15/2009 | 5716-00774610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036B<br>START DATE: 5/15/2009 | 5716-00774611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036F<br>START DATE: 5/15/2009 | 5716-00774612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J036H<br>START DATE: 5/15/2009 | 5716-00774613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D5<br>START DATE: 5/15/2009 | 5716-00767213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D6<br>START DATE: 5/15/2009 | 5716-00767214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D7<br>START DATE: 5/15/2009 | 5716-00767215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J023K<br>START DATE: 5/15/2009 | 5716-00774470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023L<br>START DATE: 5/15/2009 | 5716-00774471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023M<br>START DATE: 5/15/2009 | 5716-00774472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023N<br>START DATE: 5/15/2009 | 5716-00774473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00ZN<br>START DATE: 5/15/2009 | 5716-00767176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038F<br>START DATE: 5/15/2009 | 5716-00774624 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X1<br>START DATE: 5/15/2009 | 5716-00774281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0355<br>START DATE: 5/15/2009 | 5716-00774608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0356<br>START DATE: 5/15/2009 | 5716-00774609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WB<br>START DATE: 5/15/2009 | 5716-00766892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WC<br>START DATE: 5/15/2009 | 5716-00766893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WD<br>START DATE: 5/15/2009 | 5716-00766894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JX<br>START DATE: 5/15/2009 | 5716-00774400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108JZ<br>START DATE: 5/15/2009 | 5716-00774401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K0<br>START DATE: 5/15/2009 | 5716-00774402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108K1<br>START DATE: 5/15/2009 | 5716-00774403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K2<br>START DATE: 5/15/2009 | 5716-00774404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WX<br>START DATE: 5/15/2009 | 5716-00774278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K5<br>START DATE: 5/15/2009 | 5716-00766968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X0<br>START DATE: 5/15/2009 | 5716-00774280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005L<br>START DATE: 4/30/2009 | 5716-00763182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X6<br>START DATE: 5/15/2009 | 5716-00774282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071J<br>START DATE: 5/15/2009 | 5716-00774283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071K<br>START DATE: 5/15/2009 | 5716-00774284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071L<br>START DATE: 5/15/2009 | 5716-00774285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071M<br>START DATE: 5/15/2009 | 5716-00774286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023F<br>START DATE: 5/15/2009 | 5716-00767402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023G<br>START DATE: 5/15/2009 | 5716-00767403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023H<br>START DATE: 5/15/2009 | 5716-00767404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023J<br>START DATE: 5/15/2009 | 5716-00767405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD023K<br>START DATE: 5/15/2009 | 5716-00767406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023L<br>START DATE: 5/15/2009 | 5716-00767407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WZ<br>START DATE: 5/15/2009 | 5716-00774279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041J<br>START DATE: 5/15/2009 | 5716-00767114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C8<br>START DATE: 5/15/2009 | 5716-00767324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N3<br>START DATE: 5/15/2009 | 5716-00766970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N4<br>START DATE: 5/15/2009 | 5716-00766971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N5<br>START DATE: 5/15/2009 | 5716-00766972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N6<br>START DATE: 5/15/2009 | 5716-00766973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N7<br>START DATE: 5/15/2009 | 5716-00766974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0355<br>START DATE: 5/15/2009 | 5716-00767023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0356<br>START DATE: 5/15/2009 | 5716-00767024 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0357<br>START DATE: 5/15/2009 | 5716-00767025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0358<br>START DATE: 5/15/2009 | 5716-00767026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z4<br>START DATE: 5/15/2009 | 5716-00767111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0321<br>START DATE: 5/15/2009 | 5716-00774607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041H<br>START DATE: 5/15/2009 | 5716-00767113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005M<br>START DATE: 4/30/2009 | 5716-00763183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041K<br>START DATE: 5/15/2009 | 5716-00767115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041L<br>START DATE: 5/15/2009 | 5716-00767116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PN<br>START DATE: 5/15/2009 | 5716-00767251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PP<br>START DATE: 5/15/2009 | 5716-00767252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W5<br>START DATE: 5/15/2009 | 5716-00763175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W6<br>START DATE: 5/15/2009 | 5716-00763176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W7<br>START DATE: 5/15/2009 | 5716-00763177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W8<br>START DATE: 5/15/2009 | 5716-00763178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W9<br>START DATE: 5/15/2009 | 5716-00763179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005G<br>START DATE: 6/20/2008 | 5716-00763180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005H<br>START DATE: 12/3/2007 | 5716-00763181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CB<br>START DATE: 5/15/2009 | 5716-00775392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z5<br>START DATE: 5/15/2009 | 5716-00767112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055N<br>START DATE: 4/23/2009 | 5716-00771235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023M<br>START DATE: 5/15/2009 | 5716-00767408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H9<br>START DATE: 5/15/2009 | 5716-00774396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HC<br>START DATE: 5/15/2009 | 5716-00774397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K8<br>START DATE: 5/15/2009 | 5716-00774410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K9<br>START DATE: 5/15/2009 | 5716-00774411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KB<br>START DATE: 5/15/2009 | 5716-00774412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051G<br>START DATE: 5/15/2009 | 5716-00774247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055D<br>START DATE: 12/23/2008 | 5716-00771229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055G<br>START DATE: 12/23/2008 | 5716-00771230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055H<br>START DATE: 12/23/2008 | 5716-00771231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055J<br>START DATE: 10/7/2008 | 5716-00771232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065G<br>START DATE: 5/15/2009 | 5716-00775742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055L<br>START DATE: 4/23/2009 | 5716-00771234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065F START DATE: 5/15/2009 | 5716-00775741 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026R START DATE: 5/15/2009 | 5716-00767412 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026T START DATE: 5/15/2009 | 5716-00767413 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PL START DATE: 5/15/2009 | 5716-00767249 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PM START DATE: 5/15/2009 | 5716-00767250 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W1 START DATE: 5/15/2009 | 5716-00774457 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W2 START DATE: 5/15/2009 | 5716-00774458 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02ZZ START DATE: 5/15/2009 | 5716-00775147 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071V START DATE: 5/15/2009 | 5716-00774287 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071X START DATE: 5/15/2009 | 5716-00774288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T3 START DATE: 5/15/2009 | 5716-00763030 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T4 START DATE: 5/15/2009 | 5716-00763031 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T5 START DATE: 5/15/2009 | 5716-00763032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055K START DATE: 9/9/2008 | 5716-00771233 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043R START DATE: 12/14/2005 | 5716-00771148 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02K4<br>START DATE: 5/15/2009 | 5716-00766967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CC<br>START DATE: 5/15/2009 | 5716-00775393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CD<br>START DATE: 5/15/2009 | 5716-00775394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CF<br>START DATE: 5/15/2009 | 5716-00775395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CG<br>START DATE: 5/15/2009 | 5716-00775396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CH<br>START DATE: 5/15/2009 | 5716-00775397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LJ<br>START DATE: 12/23/2008 | 5716-00771302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0425<br>START DATE: 5/15/2009 | 5716-00775332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0426<br>START DATE: 5/15/2009 | 5716-00775333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0427<br>START DATE: 5/15/2009 | 5716-00775334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043K<br>START DATE: 9/8/2005 | 5716-00771145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065H<br>START DATE: 5/15/2009 | 5716-00775743 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043M<br>START DATE: 9/9/2005 | 5716-00771147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023N<br>START DATE: 5/15/2009 | 5716-00767409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043T<br>START DATE: 12/14/2005 | 5716-00771149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT043V<br>START DATE: 12/14/2005 | 5716-00771150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04L4<br>START DATE: 8/14/2006 | 5716-00771151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LL<br>START DATE: 3/20/2007 | 5716-00771152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LM<br>START DATE: 3/20/2007 | 5716-00771153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LN<br>START DATE: 2/28/2007 | 5716-00771154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LP<br>START DATE: 3/20/2007 | 5716-00771155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MJ<br>START DATE: 5/15/2009 | 5716-00774417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MD<br>START DATE: 5/15/2009 | 5716-00774413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109PD<br>START DATE: 5/15/2009 | 5716-00774438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J1<br>START DATE: 5/15/2009 | 5716-00774439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065D<br>START DATE: 5/15/2009 | 5716-00775740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043L<br>START DATE: 9/9/2005 | 5716-00771146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061P<br>START DATE: 5/15/2009 | 5716-00775716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JT<br>START DATE: 5/15/2009 | 5716-00766958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VW<br>START DATE: 5/15/2009 | 5716-00774453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01VX<br>START DATE: 5/15/2009 | 5716-00774454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VZ<br>START DATE: 5/15/2009 | 5716-00774455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01W0<br>START DATE: 5/15/2009 | 5716-00774456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VD<br>START DATE: 5/15/2009 | 5716-00771128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C9<br>START DATE: 5/15/2009 | 5716-00767325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H2<br>START DATE: 5/15/2009 | 5716-00759709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NH<br>START DATE: 5/15/2009 | 5716-00774964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NJ<br>START DATE: 5/15/2009 | 5716-00774965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NK<br>START DATE: 5/15/2009 | 5716-00774966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K6<br>START DATE: 5/15/2009 | 5716-00766969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061N<br>START DATE: 5/15/2009 | 5716-00775715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FN<br>START DATE: 5/15/2009 | 5716-00766955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061R<br>START DATE: 5/15/2009 | 5716-00775717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061T<br>START DATE: 5/15/2009 | 5716-00775718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JC<br>START DATE: 5/15/2009 | 5716-00762977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02JD<br>START DATE: 5/15/2009 | 5716-00762978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JF<br>START DATE: 5/15/2009 | 5716-00762979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JG<br>START DATE: 5/15/2009 | 5716-00762980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JH<br>START DATE: 5/15/2009 | 5716-00762981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JM<br>START DATE: 5/15/2009 | 5716-00762982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041F<br>START DATE: 5/15/2009 | 5716-00774733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NF<br>START DATE: 5/15/2009 | 5716-00774962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NG<br>START DATE: 5/15/2009 | 5716-00774963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NL<br>START DATE: 5/15/2009 | 5716-00774967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VX<br>START DATE: 5/15/2009 | 5716-00763168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0109<br>START DATE: 5/15/2009 | 5716-00767281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012N<br>START DATE: 5/15/2009 | 5716-00767282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012P<br>START DATE: 5/15/2009 | 5716-00767283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012R<br>START DATE: 5/15/2009 | 5716-00767284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012T<br>START DATE: 5/15/2009 | 5716-00767285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD012V<br>START DATE: 5/15/2009 | 5716-00767286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012W<br>START DATE: 5/15/2009 | 5716-00767287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012X<br>START DATE: 5/15/2009 | 5716-00767288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD012Z<br>START DATE: 5/15/2009 | 5716-00767289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00P9<br>START DATE: 5/15/2009 | 5716-00763151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PB<br>START DATE: 5/15/2009 | 5716-00763152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JR<br>START DATE: 5/15/2009 | 5716-00766957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VW<br>START DATE: 5/15/2009 | 5716-00763167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FP<br>START DATE: 5/15/2009 | 5716-00766956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01VZ<br>START DATE: 5/15/2009 | 5716-00763169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W0<br>START DATE: 5/15/2009 | 5716-00763170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W1<br>START DATE: 5/15/2009 | 5716-00763171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W2<br>START DATE: 5/15/2009 | 5716-00763172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W3<br>START DATE: 5/15/2009 | 5716-00763173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01W4<br>START DATE: 5/15/2009 | 5716-00763174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01B3<br>START DATE: 5/15/2009 | 5716-00766842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FB<br>START DATE: 5/15/2009 | 5716-00766951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FC<br>START DATE: 5/15/2009 | 5716-00766952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FL<br>START DATE: 5/15/2009 | 5716-00766953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02FM<br>START DATE: 5/15/2009 | 5716-00766954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0419<br>START DATE: 5/15/2009 | 5716-00774730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00PC<br>START DATE: 5/15/2009 | 5716-00763153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WP<br>START DATE: 5/15/2009 | 5716-00774273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0416<br>START DATE: 5/15/2009 | 5716-00774728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HX<br>START DATE: 5/15/2009 | 5716-00767457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HZ<br>START DATE: 5/15/2009 | 5716-00767458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J0<br>START DATE: 5/15/2009 | 5716-00767459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J1<br>START DATE: 5/15/2009 | 5716-00767460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J2<br>START DATE: 5/15/2009 | 5716-00767461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02J3<br>START DATE: 5/15/2009 | 5716-00767462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02J4<br>START DATE: 5/15/2009 | 5716-00767463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PN<br>START DATE: 5/15/2009 | 5716-00767464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PP<br>START DATE: 5/15/2009 | 5716-00767465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WL<br>START DATE: 5/15/2009 | 5716-00774270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029V<br>START DATE: 5/15/2009 | 5716-00766939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WN<br>START DATE: 5/15/2009 | 5716-00774272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB029T<br>START DATE: 5/15/2009 | 5716-00766938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016H<br>START DATE: 5/15/2009 | 5716-00766835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016J<br>START DATE: 5/15/2009 | 5716-00766836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016K<br>START DATE: 5/15/2009 | 5716-00766837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016L<br>START DATE: 5/15/2009 | 5716-00766838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JV<br>START DATE: 5/15/2009 | 5716-00766959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JW<br>START DATE: 5/15/2009 | 5716-00766960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JX<br>START DATE: 5/15/2009 | 5716-00766961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JZ<br>START DATE: 5/15/2009 | 5716-00766962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02K0<br>START DATE: 5/15/2009 | 5716-00766963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K1<br>START DATE: 5/15/2009 | 5716-00766964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K2<br>START DATE: 5/15/2009 | 5716-00766965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02K3<br>START DATE: 5/15/2009 | 5716-00766966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WM<br>START DATE: 5/15/2009 | 5716-00774271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026V<br>START DATE: 5/15/2009 | 5716-00767414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0108<br>START DATE: 5/15/2009 | 5716-00767280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041B<br>START DATE: 5/15/2009 | 5716-00774731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10049<br>START DATE: 9/8/2005 | 5716-00766735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006H<br>START DATE: 9/12/2008 | 5716-00766749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006J<br>START DATE: 12/16/2008 | 5716-00766750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006K<br>START DATE: 12/16/2008 | 5716-00766751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0168<br>START DATE: 5/15/2009 | 5716-00766828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006M<br>START DATE: 12/16/2008 | 5716-00766753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B9<br>START DATE: 5/15/2009 | 5716-00776347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106WR START DATE: 5/15/2009 | 5716-00774274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WT START DATE: 5/15/2009 | 5716-00774275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HW START DATE: 5/15/2009 | 5716-00767456 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WW START DATE: 5/15/2009 | 5716-00774277 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0418 START DATE: 5/15/2009 | 5716-00774729 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026W START DATE: 5/15/2009 | 5716-00767415 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026X START DATE: 5/15/2009 | 5716-00767416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026Z START DATE: 5/15/2009 | 5716-00767417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0270 START DATE: 5/15/2009 | 5716-00767418 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0271 START DATE: 5/15/2009 | 5716-00767419 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0272 START DATE: 5/15/2009 | 5716-00767420 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03NR START DATE: 9/9/2005 | 5716-00771125 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03RX START DATE: 9/9/2005 | 5716-00771126 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03VC START DATE: 5/15/2009 | 5716-00771127 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016B START DATE: 5/15/2009 | 5716-00766830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB016C<br>START DATE: 5/15/2009 | 5716-00766831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016D<br>START DATE: 5/15/2009 | 5716-00766832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WV<br>START DATE: 5/15/2009 | 5716-00774276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038T<br>START DATE: 5/15/2009 | 5716-00767047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZN<br>START DATE: 5/15/2009 | 5716-00767395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NH<br>START DATE: 5/15/2009 | 5716-00759494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NJ<br>START DATE: 5/15/2009 | 5716-00759495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NK<br>START DATE: 5/15/2009 | 5716-00759496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028Z<br>START DATE: 5/15/2009 | 5716-00763466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0290<br>START DATE: 5/15/2009 | 5716-00763467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0291<br>START DATE: 5/15/2009 | 5716-00763468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0292<br>START DATE: 5/15/2009 | 5716-00763469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0293<br>START DATE: 5/15/2009 | 5716-00763470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0294<br>START DATE: 5/15/2009 | 5716-00763471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0295<br>START DATE: 5/15/2009 | 5716-00763472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00L4<br>START DATE: 5/15/2009 | 5716-00759492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0297<br>START DATE: 5/15/2009 | 5716-00763474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L3<br>START DATE: 5/15/2009 | 5716-00759491 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CP<br>START DATE: 5/15/2009 | 5716-00767048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CR<br>START DATE: 5/15/2009 | 5716-00767049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CT<br>START DATE: 5/15/2009 | 5716-00767050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GH<br>START DATE: 5/15/2009 | 5716-00768352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H0<br>START DATE: 5/15/2009 | 5716-00774258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CZ<br>START DATE: 5/15/2009 | 5716-00774643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D0<br>START DATE: 5/15/2009 | 5716-00774644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D1<br>START DATE: 5/15/2009 | 5716-00774645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03D2<br>START DATE: 5/15/2009 | 5716-00774646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GW<br>START DATE: 5/15/2009 | 5716-00774647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03GX<br>START DATE: 5/15/2009 | 5716-00774648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F5<br>START DATE: 5/15/2009 | 5716-00767445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0296<br>START DATE: 5/15/2009 | 5716-00763473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R1<br>START DATE: 5/15/2009 | 5716-00767255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FP<br>START DATE: 5/15/2009 | 5716-00762884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JG<br>START DATE: 5/15/2009 | 5716-00763039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XV<br>START DATE: 5/15/2009 | 5716-00762769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XW<br>START DATE: 5/15/2009 | 5716-00762770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XX<br>START DATE: 5/15/2009 | 5716-00762771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00XZ<br>START DATE: 5/15/2009 | 5716-00762772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BZ<br>START DATE: 5/15/2009 | 5716-00762809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C0<br>START DATE: 5/15/2009 | 5716-00762810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031W<br>START DATE: 5/15/2009 | 5716-00767009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031X<br>START DATE: 5/15/2009 | 5716-00767010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB031Z<br>START DATE: 5/15/2009 | 5716-00767011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NG<br>START DATE: 5/15/2009 | 5716-00759493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00R0<br>START DATE: 5/15/2009 | 5716-00767254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02F8<br>START DATE: 5/15/2009 | 5716-00767448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZW<br>START DATE: 5/15/2009 | 5716-00767269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZX<br>START DATE: 5/15/2009 | 5716-00767270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00ZZ<br>START DATE: 5/15/2009 | 5716-00767271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0100<br>START DATE: 5/15/2009 | 5716-00767272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0101<br>START DATE: 5/15/2009 | 5716-00767273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0102<br>START DATE: 5/15/2009 | 5716-00767274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KW<br>START DATE: 5/15/2009 | 5716-00759485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KX<br>START DATE: 5/15/2009 | 5716-00759486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KZ<br>START DATE: 5/15/2009 | 5716-00759487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L0<br>START DATE: 5/15/2009 | 5716-00759488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L1<br>START DATE: 5/15/2009 | 5716-00759489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L2<br>START DATE: 5/15/2009 | 5716-00759490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0320<br>START DATE: 5/15/2009 | 5716-00767012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GV<br>START DATE: 5/15/2009 | 5716-00759703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC0180<br>START DATE: 5/15/2009 | 5716-00762827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LX<br>START DATE: 5/15/2009 | 5716-00766874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LZ<br>START DATE: 5/15/2009 | 5716-00766875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01M0<br>START DATE: 5/15/2009 | 5716-00766876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0087<br>START DATE: 11/20/2007 | 5716-00761677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0088<br>START DATE: 11/20/2007 | 5716-00761678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z008B<br>START DATE: 11/20/2007 | 5716-00761679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z008D<br>START DATE: 11/20/2007 | 5716-00761680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z008F<br>START DATE: 11/20/2007 | 5716-00761681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DC<br>START DATE: 5/15/2009 | 5716-00759699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DD<br>START DATE: 5/15/2009 | 5716-00759700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F6<br>START DATE: 5/15/2009 | 5716-00767446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GT<br>START DATE: 5/15/2009 | 5716-00759702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017P<br>START DATE: 5/15/2009 | 5716-00762824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GW<br>START DATE: 5/15/2009 | 5716-00759704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02GX<br>START DATE: 5/15/2009 | 5716-00759705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0384<br>START DATE: 5/15/2009 | 5716-00763355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0385<br>START DATE: 5/15/2009 | 5716-00763356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CH<br>START DATE: 5/15/2009 | 5716-00767331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CJ<br>START DATE: 5/15/2009 | 5716-00767332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01CM<br>START DATE: 5/15/2009 | 5716-00767333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01G3<br>START DATE: 5/15/2009 | 5716-00767334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0078<br>START DATE: 2/11/2006 | 5716-00760596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0079<br>START DATE: 2/21/2006 | 5716-00760597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CF<br>START DATE: 5/15/2009 | 5716-00762863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CG<br>START DATE: 5/15/2009 | 5716-00762864 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GR<br>START DATE: 5/15/2009 | 5716-00759701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z5<br>START DATE: 5/15/2009 | 5716-00766822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZM<br>START DATE: 5/15/2009 | 5716-00767394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072Z<br>START DATE: 5/15/2009 | 5716-00774293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H810730<br>START DATE: 5/15/2009 | 5716-00774294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810731<br>START DATE: 5/15/2009 | 5716-00774295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075C<br>START DATE: 5/15/2009 | 5716-00774296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C3<br>START DATE: 5/15/2009 | 5716-00762813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB048V<br>START DATE: 5/15/2009 | 5716-00767151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 |  |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CM<br>START DATE: 5/15/2009 | 5716-00767152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CN<br>START DATE: 5/15/2009 | 5716-00767153 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CP<br>START DATE: 5/15/2009 | 5716-00767154 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z1<br>START DATE: 5/15/2009 | 5716-00766818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z2<br>START DATE: 5/15/2009 | 5716-00766819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017Z<br>START DATE: 5/15/2009 | 5716-00762826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z4<br>START DATE: 5/15/2009 | 5716-00766821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017X<br>START DATE: 5/15/2009 | 5716-00762825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z6<br>START DATE: 5/15/2009 | 5716-00766823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z7<br>START DATE: 5/15/2009 | 5716-00766824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z8<br>START DATE: 5/15/2009 | 5716-00766825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z9<br>START DATE: 5/15/2009 | 5716-00766826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016W<br>START DATE: 5/15/2009 | 5716-00762817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC016X<br>START DATE: 5/15/2009 | 5716-00762818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0172<br>START DATE: 5/15/2009 | 5716-00762819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0173<br>START DATE: 5/15/2009 | 5716-00762820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017B<br>START DATE: 5/15/2009 | 5716-00762821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017C<br>START DATE: 5/15/2009 | 5716-00762822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC017D<br>START DATE: 5/15/2009 | 5716-00762823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F7<br>START DATE: 5/15/2009 | 5716-00767447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00Z3<br>START DATE: 5/15/2009 | 5716-00766820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CR<br>START DATE: 5/15/2009 | 5716-00767207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZP<br>START DATE: 5/15/2009 | 5716-00767396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MZ<br>START DATE: 5/15/2009 | 5716-00763007 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038H<br>START DATE: 5/15/2009 | 5716-00767039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB038J<br>START DATE: 5/15/2009 | 5716-00767040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038K<br>START DATE: 5/15/2009 | 5716-00767041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038L<br>START DATE: 5/15/2009 | 5716-00767042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038M<br>START DATE: 5/15/2009 | 5716-00767043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038N<br>START DATE: 5/15/2009 | 5716-00767044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012R<br>START DATE: 5/15/2009 | 5716-00767178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012T<br>START DATE: 5/15/2009 | 5716-00767179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012V<br>START DATE: 5/15/2009 | 5716-00767180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LK<br>START DATE: 5/15/2009 | 5716-00762997 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012X<br>START DATE: 5/15/2009 | 5716-00767182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LJ<br>START DATE: 5/15/2009 | 5716-00762996 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CW<br>START DATE: 2/26/2007 | 5716-00767208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D1<br>START DATE: 5/15/2009 | 5716-00767209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D2<br>START DATE: 5/15/2009 | 5716-00767210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01D3<br>START DATE: 5/15/2009 | 5716-00767211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFC01D4<br>START DATE: 5/15/2009 | 5716-00767212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V7<br>START DATE: 5/15/2009 | 5716-00762561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V8<br>START DATE: 5/15/2009 | 5716-00762562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01V9<br>START DATE: 5/15/2009 | 5716-00762563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VB<br>START DATE: 5/15/2009 | 5716-00762564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VC<br>START DATE: 5/15/2009 | 5716-00762565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M1<br>START DATE: 3/20/2007 | 5716-00771163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04P5<br>START DATE: 10/25/2006 | 5716-00771164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012W<br>START DATE: 5/15/2009 | 5716-00767181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZR<br>START DATE: 5/15/2009 | 5716-00767397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0169<br>START DATE: 5/15/2009 | 5716-00766829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0136<br>START DATE: 5/15/2009 | 5716-00767190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0181<br>START DATE: 5/15/2009 | 5716-00767191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CM<br>START DATE: 5/15/2009 | 5716-00767204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BZ<br>START DATE: 5/15/2009 | 5716-00774501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02C0<br>START DATE: 5/15/2009 | 5716-00774502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C1<br>START DATE: 5/15/2009 | 5716-00774503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02DH<br>START DATE: 5/15/2009 | 5716-00774504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0452<br>START DATE: 5/15/2009 | 5716-00774745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0453<br>START DATE: 5/15/2009 | 5716-00774746 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NB<br>START DATE: 5/15/2009 | 5716-00760629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02MX<br>START DATE: 5/15/2009 | 5716-00763006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LK<br>START DATE: 5/15/2009 | 5716-00767082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81072T<br>START DATE: 5/15/2009 | 5716-00774289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZT<br>START DATE: 5/15/2009 | 5716-00767398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023B<br>START DATE: 5/15/2009 | 5716-00767399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XR<br>START DATE: 5/15/2009 | 5716-00767000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XT<br>START DATE: 5/15/2009 | 5716-00767001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XV<br>START DATE: 5/15/2009 | 5716-00767002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XW<br>START DATE: 5/15/2009 | 5716-00767003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00LB START DATE: 5/15/2009 | 5716-00762990 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LC START DATE: 5/15/2009 | 5716-00762991 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LD START DATE: 5/15/2009 | 5716-00762992 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LF START DATE: 5/15/2009 | 5716-00762993 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LG START DATE: 5/15/2009 | 5716-00762994 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00LH START DATE: 5/15/2009 | 5716-00762995 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LJ START DATE: 5/15/2009 | 5716-00767081 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GK START DATE: 5/15/2009 | 5716-00759474 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NF START DATE: 5/15/2009 | 5716-00759342 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NG START DATE: 5/15/2009 | 5716-00759343 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NH START DATE: 5/15/2009 | 5716-00759344 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NJ START DATE: 5/15/2009 | 5716-00759345 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NK START DATE: 5/15/2009 | 5716-00759346 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NL START DATE: 5/15/2009 | 5716-00759347 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03NM START DATE: 5/15/2009 | 5716-00759348 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03NN<br>START DATE: 5/15/2009 | 5716-00759349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VG<br>START DATE: 5/15/2009 | 5716-00759350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VH<br>START DATE: 5/15/2009 | 5716-00759351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VJ<br>START DATE: 5/15/2009 | 5716-00759352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04P6<br>START DATE: 10/25/2006 | 5716-00771165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GJ<br>START DATE: 5/15/2009 | 5716-00759473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058R<br>START DATE: 12/23/2008 | 5716-00771244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GL<br>START DATE: 5/15/2009 | 5716-00759475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GM<br>START DATE: 5/15/2009 | 5716-00759476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GN<br>START DATE: 5/15/2009 | 5716-00759477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GP<br>START DATE: 5/15/2009 | 5716-00759478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZC<br>START DATE: 5/15/2009 | 5716-00767386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZD<br>START DATE: 5/15/2009 | 5716-00767387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZF<br>START DATE: 5/15/2009 | 5716-00767388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZG<br>START DATE: 5/15/2009 | 5716-00767389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZH<br>START DATE: 5/15/2009 | 5716-00767390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZJ<br>START DATE: 5/15/2009 | 5716-00767391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZK<br>START DATE: 5/15/2009 | 5716-00767392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ZL<br>START DATE: 5/15/2009 | 5716-00767393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03VK<br>START DATE: 5/15/2009 | 5716-00759353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025T<br>START DATE: 5/15/2009 | 5716-00766925 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CL<br>START DATE: 5/15/2009 | 5716-00762867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CR<br>START DATE: 5/15/2009 | 5716-00774638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CT<br>START DATE: 5/15/2009 | 5716-00774639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CV<br>START DATE: 5/15/2009 | 5716-00774640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N2<br>START DATE: 5/15/2009 | 5716-00763010 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0412<br>START DATE: 5/15/2009 | 5716-00763011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0413<br>START DATE: 5/15/2009 | 5716-00763012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RX<br>START DATE: 5/15/2009 | 5716-00763025 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02RZ<br>START DATE: 5/15/2009 | 5716-00763026 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC012N<br>START DATE: 5/15/2009 | 5716-00762800 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC012P<br>START DATE: 5/15/2009 | 5716-00762801 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025N<br>START DATE: 5/15/2009 | 5716-00766922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058V<br>START DATE: 12/23/2008 | 5716-00771246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025R<br>START DATE: 5/15/2009 | 5716-00766924 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058T<br>START DATE: 12/23/2008 | 5716-00771245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025V<br>START DATE: 5/15/2009 | 5716-00766926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025W<br>START DATE: 5/15/2009 | 5716-00766927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0182<br>START DATE: 5/15/2009 | 5716-00767192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LN<br>START DATE: 5/15/2009 | 5716-00762425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LR<br>START DATE: 5/15/2009 | 5716-00762426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02LT<br>START DATE: 5/15/2009 | 5716-00762427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M4<br>START DATE: 5/15/2009 | 5716-00762428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M6<br>START DATE: 5/15/2009 | 5716-00762429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD02M8<br>START DATE: 5/15/2009 | 5716-00762430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT058N<br>START DATE: 9/15/2008 | 5716-00771242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058P<br>START DATE: 12/23/2008 | 5716-00771243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J041C<br>START DATE: 5/15/2009 | 5716-00774732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB025P<br>START DATE: 5/15/2009 | 5716-00766923 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CP<br>START DATE: 5/15/2009 | 5716-00767206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CH<br>START DATE: 5/15/2009 | 5716-00762865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GZ<br>START DATE: 5/15/2009 | 5716-00767072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03H0<br>START DATE: 5/15/2009 | 5716-00767073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03L9<br>START DATE: 5/15/2009 | 5716-00767074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LB<br>START DATE: 5/15/2009 | 5716-00767075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LC<br>START DATE: 5/15/2009 | 5716-00767076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LD<br>START DATE: 5/15/2009 | 5716-00767077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LF<br>START DATE: 5/15/2009 | 5716-00767078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LG<br>START DATE: 5/15/2009 | 5716-00767079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LH<br>START DATE: 5/15/2009 | 5716-00767080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB038P<br>START DATE: 5/15/2009 | 5716-00767045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PV<br>START DATE: 5/15/2009 | 5716-00763138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CN<br>START DATE: 5/15/2009 | 5716-00767205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PT<br>START DATE: 5/15/2009 | 5716-00763137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C1<br>START DATE: 5/15/2009 | 5716-00762811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01C2<br>START DATE: 5/15/2009 | 5716-00762812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0185<br>START DATE: 5/15/2009 | 5716-00762757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0186<br>START DATE: 5/15/2009 | 5716-00762758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0187<br>START DATE: 5/15/2009 | 5716-00762759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0188<br>START DATE: 5/15/2009 | 5716-00762760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T8<br>START DATE: 5/15/2009 | 5716-00763035 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T9<br>START DATE: 5/15/2009 | 5716-00763036 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JD<br>START DATE: 5/15/2009 | 5716-00763037 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JF<br>START DATE: 5/15/2009 | 5716-00763038 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DF<br>START DATE: 5/15/2009 | 5716-00762776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0BFB03CH<br>START DATE: 5/15/2009 | 5716-00762849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB038R<br>START DATE: 5/15/2009 | 5716-00767046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L8<br>START DATE: 5/15/2009 | 5716-00762988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031Z<br>START DATE: 5/15/2009 | 5716-00774605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0320<br>START DATE: 5/15/2009 | 5716-00774606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CH<br>START DATE: 8/6/2008 | 5716-00771261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CW<br>START DATE: 5/15/2009 | 5716-00774641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CX<br>START DATE: 5/15/2009 | 5716-00774642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MF<br>START DATE: 5/15/2009 | 5716-00774414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MG<br>START DATE: 5/15/2009 | 5716-00774415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MH<br>START DATE: 5/15/2009 | 5716-00774416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JN<br>START DATE: 5/15/2009 | 5716-00762983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02JP<br>START DATE: 5/15/2009 | 5716-00762984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L5<br>START DATE: 5/15/2009 | 5716-00762985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GX<br>START DATE: 5/15/2009 | 5716-00767071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00L7<br>START DATE: 5/15/2009 | 5716-00762987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RC<br>START DATE: 5/15/2009 | 5716-00766891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L9<br>START DATE: 5/15/2009 | 5716-00762989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K3<br>START DATE: 5/15/2009 | 5716-00774405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K4<br>START DATE: 5/15/2009 | 5716-00774406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K5<br>START DATE: 5/15/2009 | 5716-00774407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K6<br>START DATE: 5/15/2009 | 5716-00774408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108K7<br>START DATE: 5/15/2009 | 5716-00774409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T7<br>START DATE: 5/15/2009 | 5716-00774698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VM<br>START DATE: 5/15/2009 | 5716-00774699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VN<br>START DATE: 5/15/2009 | 5716-00774700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PN<br>START DATE: 5/15/2009 | 5716-00763134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PP<br>START DATE: 5/15/2009 | 5716-00763135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PR<br>START DATE: 5/15/2009 | 5716-00763136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00L6<br>START DATE: 5/15/2009 | 5716-00762986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z5<br>START DATE: 5/15/2009 | 5716-00767165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X8<br>START DATE: 5/15/2009 | 5716-00763066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X9<br>START DATE: 5/15/2009 | 5716-00763067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XB<br>START DATE: 5/15/2009 | 5716-00763068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XC<br>START DATE: 5/15/2009 | 5716-00763069 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XD<br>START DATE: 5/15/2009 | 5716-00763070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XF<br>START DATE: 5/15/2009 | 5716-00763071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XG<br>START DATE: 5/15/2009 | 5716-00763072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CX<br>START DATE: 5/15/2009 | 5716-00767159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04CZ<br>START DATE: 5/15/2009 | 5716-00767160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D0<br>START DATE: 5/15/2009 | 5716-00767161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D1<br>START DATE: 5/15/2009 | 5716-00767162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03CJ<br>START DATE: 5/15/2009 | 5716-00762850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D3<br>START DATE: 5/15/2009 | 5716-00767164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FT<br>START DATE: 5/15/2009 | 5716-00762886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z6<br>START DATE: 5/15/2009 | 5716-00767166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC00Z7<br>START DATE: 5/15/2009 | 5716-00767167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VZ<br>START DATE: 5/15/2009 | 5716-00767385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028V<br>START DATE: 5/15/2009 | 5716-00763463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028W<br>START DATE: 5/15/2009 | 5716-00763464 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB028X<br>START DATE: 5/15/2009 | 5716-00763465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0300<br>START DATE: 5/15/2009 | 5716-00775148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0301<br>START DATE: 5/15/2009 | 5716-00775149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0302<br>START DATE: 5/15/2009 | 5716-00775150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0303<br>START DATE: 5/15/2009 | 5716-00775151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0304<br>START DATE: 5/15/2009 | 5716-00775152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016G<br>START DATE: 5/15/2009 | 5716-00766834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04D2<br>START DATE: 5/15/2009 | 5716-00767163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NH<br>START DATE: 5/15/2009 | 5716-00759622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031V<br>START DATE: 5/15/2009 | 5716-00774602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB0488<br>START DATE: 4/22/2009 | 5716-00767144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB048C<br>START DATE: 5/15/2009 | 5716-00767145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB048G<br>START DATE: 5/15/2009 | 5716-00767146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB048J<br>START DATE: 5/15/2009 | 5716-00767147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB048K<br>START DATE: 5/15/2009 | 5716-00767148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB048L<br>START DATE: 5/15/2009 | 5716-00767149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB048M<br>START DATE: 5/15/2009 | 5716-00767150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFD01N9<br>START DATE: 5/15/2009 | 5716-00759616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NB<br>START DATE: 5/15/2009 | 5716-00759617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NC<br>START DATE: 5/15/2009 | 5716-00759618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01ND<br>START DATE: 5/15/2009 | 5716-00759619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X7<br>START DATE: 5/15/2009 | 5716-00763065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NG<br>START DATE: 5/15/2009 | 5716-00759621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02X6<br>START DATE: 5/15/2009 | 5716-00763064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C6<br>START DATE: 5/15/2009 | 5716-00762737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB04C7 START DATE: 5/15/2009 | 5716-00762738 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C8 START DATE: 5/15/2009 | 5716-00762739 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB04C9 START DATE: 5/15/2009 | 5716-00762740 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02GZ START DATE: 5/15/2009 | 5716-00759706 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H0 START DATE: 5/15/2009 | 5716-00759707 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H1 START DATE: 5/15/2009 | 5716-00759708 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006N START DATE: 10/7/2008 | 5716-00766754 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02H3 START DATE: 5/15/2009 | 5716-00759710 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T6 START DATE: 5/15/2009 | 5716-00763033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FR START DATE: 5/15/2009 | 5716-00762885 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01RB START DATE: 5/15/2009 | 5716-00766890 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01NF START DATE: 5/15/2009 | 5716-00759620 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B7 START DATE: 5/15/2009 | 5716-00766846 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0135 START DATE: 5/15/2009 | 5716-00767189 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX005X START DATE: 4/30/2009 | 5716-00763188 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 09PX0062<br>START DATE: 4/4/2008 | 5716-00763189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0063<br>START DATE: 4/24/2008 | 5716-00763190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01GR<br>START DATE: 5/15/2009 | 5716-00759479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00K9<br>START DATE: 5/15/2009 | 5716-00759480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KP<br>START DATE: 5/15/2009 | 5716-00759481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KR<br>START DATE: 5/15/2009 | 5716-00759482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KT<br>START DATE: 5/15/2009 | 5716-00759483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00KV<br>START DATE: 5/15/2009 | 5716-00759484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B4<br>START DATE: 5/15/2009 | 5716-00766843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044X<br>START DATE: 5/15/2009 | 5716-00763091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B6<br>START DATE: 5/15/2009 | 5716-00766845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0132<br>START DATE: 5/15/2009 | 5716-00767186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02B0<br>START DATE: 5/15/2009 | 5716-00766943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F3<br>START DATE: 5/15/2009 | 5716-00766944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F4<br>START DATE: 5/15/2009 | 5716-00766945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02F5<br>START DATE: 5/15/2009 | 5716-00766946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F6<br>START DATE: 5/15/2009 | 5716-00766947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F7<br>START DATE: 5/15/2009 | 5716-00766948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F8<br>START DATE: 5/15/2009 | 5716-00766949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F9<br>START DATE: 5/15/2009 | 5716-00766950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FM<br>START DATE: 5/15/2009 | 5716-00763087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FN<br>START DATE: 5/15/2009 | 5716-00763088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044T<br>START DATE: 1/15/2009 | 5716-00763089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031X<br>START DATE: 5/15/2009 | 5716-00774604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B5<br>START DATE: 5/15/2009 | 5716-00766844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DZ<br>START DATE: 5/15/2009 | 5716-00767439 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0298<br>START DATE: 5/15/2009 | 5716-00763475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G2<br>START DATE: 5/15/2009 | 5716-00762868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G3<br>START DATE: 5/15/2009 | 5716-00762869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G5<br>START DATE: 5/15/2009 | 5716-00762870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03G6<br>START DATE: 5/15/2009 | 5716-00762871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G7<br>START DATE: 5/15/2009 | 5716-00762872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03G8<br>START DATE: 5/15/2009 | 5716-00762873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N0<br>START DATE: 5/15/2009 | 5716-00763008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02N1<br>START DATE: 5/15/2009 | 5716-00763009 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029W<br>START DATE: 5/15/2009 | 5716-00767434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029X<br>START DATE: 5/15/2009 | 5716-00767435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD029Z<br>START DATE: 5/15/2009 | 5716-00767436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0134<br>START DATE: 5/15/2009 | 5716-00767188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02DX<br>START DATE: 5/15/2009 | 5716-00767438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0133<br>START DATE: 5/15/2009 | 5716-00767187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F0<br>START DATE: 5/15/2009 | 5716-00767440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F1<br>START DATE: 5/15/2009 | 5716-00767441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F2<br>START DATE: 5/15/2009 | 5716-00767442 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F3<br>START DATE: 5/15/2009 | 5716-00767443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD02F4<br>START DATE: 5/15/2009 | 5716-00767444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GL<br>START DATE: 5/15/2009 | 5716-00767063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GM<br>START DATE: 5/15/2009 | 5716-00767064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GN<br>START DATE: 5/15/2009 | 5716-00767065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GP<br>START DATE: 5/15/2009 | 5716-00767066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03GR<br>START DATE: 5/15/2009 | 5716-00767067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC0131<br>START DATE: 5/15/2009 | 5716-00767185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044Z<br>START DATE: 5/15/2009 | 5716-00763092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02B0<br>START DATE: 5/15/2009 | 5716-00767437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043F<br>START DATE: 9/9/2005 | 5716-00771141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BG<br>START DATE: 5/15/2009 | 5716-00759578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BH<br>START DATE: 5/15/2009 | 5716-00759579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01FC<br>START DATE: 5/15/2009 | 5716-00759592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0182<br>START DATE: 5/15/2009 | 5716-00762754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0183<br>START DATE: 5/15/2009 | 5716-00762755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0184<br>START DATE: 5/15/2009 | 5716-00762756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PG<br>START DATE: 5/15/2009 | 5716-00763128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PH<br>START DATE: 5/15/2009 | 5716-00763129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PJ<br>START DATE: 5/15/2009 | 5716-00763130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PK<br>START DATE: 5/15/2009 | 5716-00763131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PL<br>START DATE: 5/15/2009 | 5716-00763132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB044W<br>START DATE: 1/8/2009 | 5716-00763090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043D<br>START DATE: 9/9/2005 | 5716-00771140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BC<br>START DATE: 5/15/2009 | 5716-00759575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043G<br>START DATE: 9/8/2005 | 5716-00771142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043H<br>START DATE: 9/9/2005 | 5716-00771143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0210<br>START DATE: 5/15/2009 | 5716-00763227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0211<br>START DATE: 5/15/2009 | 5716-00763228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0212<br>START DATE: 5/15/2009 | 5716-00763229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0213<br>START DATE: 5/15/2009 | 5716-00763230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81075D<br>START DATE: 5/15/2009 | 5716-00774297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075F<br>START DATE: 5/15/2009 | 5716-00774298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075G<br>START DATE: 5/15/2009 | 5716-00774299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075K<br>START DATE: 5/15/2009 | 5716-00774300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075N<br>START DATE: 5/15/2009 | 5716-00774301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01CK<br>START DATE: 5/15/2009 | 5716-00762866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PM<br>START DATE: 5/15/2009 | 5716-00763133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W2<br>START DATE: 5/15/2009 | 5716-00767265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0450<br>START DATE: 5/15/2009 | 5716-00763093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0451<br>START DATE: 5/15/2009 | 5716-00763094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F0<br>START DATE: 5/15/2009 | 5716-00762957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02F1<br>START DATE: 5/15/2009 | 5716-00762958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X5<br>START DATE: 5/15/2009 | 5716-00762959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X6<br>START DATE: 5/15/2009 | 5716-00762960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X7<br>START DATE: 5/15/2009 | 5716-00762961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03X8 START DATE: 5/15/2009 | 5716-00762962 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03X9 START DATE: 5/15/2009 | 5716-00762963 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VP START DATE: 5/15/2009 | 5716-00763416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VR START DATE: 5/15/2009 | 5716-00763417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VT START DATE: 5/15/2009 | 5716-00763418 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BF START DATE: 5/15/2009 | 5716-00759577 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W1 START DATE: 5/15/2009 | 5716-00767264 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BD START DATE: 5/15/2009 | 5716-00759576 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W3 START DATE: 5/15/2009 | 5716-00767266 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W4 START DATE: 5/15/2009 | 5716-00767267 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W5 START DATE: 5/15/2009 | 5716-00767268 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD026J START DATE: 5/15/2009 | 5716-00762653 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NP START DATE: 5/15/2009 | 5716-00761770 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NR START DATE: 5/15/2009 | 5716-00761771 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00NW START DATE: 5/9/2008 | 5716-00761772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00NX<br>START DATE: 11/23/2007 | 5716-00761773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B8<br>START DATE: 5/15/2009 | 5716-00759572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01B9<br>START DATE: 5/15/2009 | 5716-00759573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01BB<br>START DATE: 5/15/2009 | 5716-00759574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031W<br>START DATE: 5/15/2009 | 5716-00774603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00W0<br>START DATE: 5/15/2009 | 5716-00767263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XB<br>START DATE: 12/4/2007 | 5716-00771192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XJ<br>START DATE: 12/4/2007 | 5716-00771198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XH<br>START DATE: 12/4/2007 | 5716-00771197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W2<br>START DATE: 5/15/2009 | 5716-00774709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W3<br>START DATE: 5/15/2009 | 5716-00774710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XG<br>START DATE: 12/4/2007 | 5716-00771196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XF<br>START DATE: 12/4/2007 | 5716-00771195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FW<br>START DATE: 4/23/2009 | 5716-00771268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XC<br>START DATE: 12/4/2007 | 5716-00771193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04XM<br>START DATE: 12/4/2007 | 5716-00771201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JF<br>START DATE: 5/15/2009 | 5716-00775236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JG<br>START DATE: 5/15/2009 | 5716-00775237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JH<br>START DATE: 5/15/2009 | 5716-00775238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JJ<br>START DATE: 5/15/2009 | 5716-00775239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X9<br>START DATE: 2/27/2008 | 5716-00771191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0322<br>START DATE: 5/15/2009 | 5716-00775167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033G<br>START DATE: 5/15/2009 | 5716-00775168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XD<br>START DATE: 12/4/2007 | 5716-00771194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F4<br>START DATE: 5/15/2009 | 5716-00775403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F6<br>START DATE: 5/15/2009 | 5716-00775405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VR<br>START DATE: 5/15/2009 | 5716-00774702 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VT<br>START DATE: 5/15/2009 | 5716-00774703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VW<br>START DATE: 5/15/2009 | 5716-00774704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VX<br>START DATE: 5/15/2009 | 5716-00774705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03VZ<br>START DATE: 5/15/2009 | 5716-00774706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W0<br>START DATE: 5/15/2009 | 5716-00774707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XK<br>START DATE: 12/4/2007 | 5716-00771199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F5<br>START DATE: 5/15/2009 | 5716-00775404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04XL<br>START DATE: 12/4/2007 | 5716-00771200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F3<br>START DATE: 5/15/2009 | 5716-00775402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CM<br>START DATE: 5/15/2009 | 5716-00775401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CL<br>START DATE: 5/15/2009 | 5716-00775400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CK<br>START DATE: 5/15/2009 | 5716-00775399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04CJ<br>START DATE: 5/15/2009 | 5716-00775398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB02MC<br>START DATE: 5/15/2009 | 5716-00775120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LZ<br>START DATE: 5/15/2009 | 5716-00775255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W1<br>START DATE: 5/15/2009 | 5716-00774708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NC<br>START DATE: 5/15/2009 | 5716-00774543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB033H<br>START DATE: 5/15/2009 | 5716-00775169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01R6<br>START DATE: 5/15/2009 | 5716-00766886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R5<br>START DATE: 5/15/2009 | 5716-00766885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R4<br>START DATE: 5/15/2009 | 5716-00766884 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R3<br>START DATE: 5/15/2009 | 5716-00766883 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01WF<br>START DATE: 5/15/2009 | 5716-00766895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NG<br>START DATE: 5/15/2009 | 5716-00774546 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z2<br>START DATE: 5/15/2009 | 5716-00767109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ND<br>START DATE: 5/15/2009 | 5716-00774544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z1<br>START DATE: 5/15/2009 | 5716-00767108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LL<br>START DATE: 5/15/2009 | 5716-00774542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P7<br>START DATE: 5/15/2009 | 5716-00767360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K9<br>START DATE: 5/15/2009 | 5716-00767359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K8<br>START DATE: 5/15/2009 | 5716-00767358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01K7<br>START DATE: 5/15/2009 | 5716-00767357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FZ<br>START DATE: 4/23/2009 | 5716-00771270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB035L<br>START DATE: 5/15/2009 | 5716-00775189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NF<br>START DATE: 5/15/2009 | 5716-00774545 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051B<br>START DATE: 5/15/2009 | 5716-00774245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H4<br>START DATE: 5/15/2009 | 5716-00774262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M0<br>START DATE: 5/15/2009 | 5716-00775256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M1<br>START DATE: 5/15/2009 | 5716-00775257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03M2<br>START DATE: 5/15/2009 | 5716-00775258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZW<br>START DATE: 5/15/2009 | 5716-00775703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05ZX<br>START DATE: 5/15/2009 | 5716-00775704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X8<br>START DATE: 5/15/2009 | 5716-00771190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z3<br>START DATE: 5/15/2009 | 5716-00767110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81051F<br>START DATE: 5/15/2009 | 5716-00774246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03LX<br>START DATE: 5/15/2009 | 5716-00775254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00PT<br>START DATE: 5/15/2009 | 5716-00767467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R9<br>START DATE: 5/15/2009 | 5716-00766889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB01R8 START DATE: 5/15/2009 | 5716-00766888 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01R7 START DATE: 5/15/2009 | 5716-00766887 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XX START DATE: 5/15/2009 | 5716-00767105 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XZ START DATE: 5/15/2009 | 5716-00767106 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03Z0 START DATE: 5/15/2009 | 5716-00767107 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107GD START DATE: 5/15/2009 | 5716-00774332 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0479 START DATE: 5/15/2009 | 5716-00774760 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0420 START DATE: 5/15/2009 | 5716-00775327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VG START DATE: 5/15/2009 | 5716-00774852 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P6 START DATE: 5/13/2009 | 5716-00768367 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P5 START DATE: 5/15/2009 | 5716-00768366 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P4 START DATE: 5/15/2009 | 5716-00768365 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P3 START DATE: 5/15/2009 | 5716-00768364 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P2 START DATE: 12/4/2007 | 5716-00768363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D2 START DATE: 5/15/2009 | 5716-00775230 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 01JC00NZ<br>START DATE: 11/23/2007 | 5716-00768361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D3<br>START DATE: 5/15/2009 | 5716-00775231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0424<br>START DATE: 5/15/2009 | 5716-00775331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0423<br>START DATE: 5/15/2009 | 5716-00775330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0422<br>START DATE: 5/15/2009 | 5716-00775329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WV<br>START DATE: 5/15/2009 | 5716-00774977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WW<br>START DATE: 5/15/2009 | 5716-00774978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WX<br>START DATE: 5/15/2009 | 5716-00774979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F7<br>START DATE: 5/15/2009 | 5716-00775406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00P0<br>START DATE: 12/11/2008 | 5716-00768362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB057K<br>START DATE: 5/15/2009 | 5716-00775564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HX<br>START DATE: 5/15/2009 | 5716-00776386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HW<br>START DATE: 5/15/2009 | 5716-00776385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HV<br>START DATE: 5/15/2009 | 5716-00776384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HT<br>START DATE: 5/15/2009 | 5716-00776383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB065J START DATE: 5/15/2009 | 5716-00775744 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065K START DATE: 5/15/2009 | 5716-00775745 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WP START DATE: 5/15/2009 | 5716-00774974 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03B6 START DATE: 5/15/2009 | 5716-00775217 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WT START DATE: 5/15/2009 | 5716-00774976 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB041Z START DATE: 5/15/2009 | 5716-00775326 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RF START DATE: 5/15/2009 | 5716-00775274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RC START DATE: 5/15/2009 | 5716-00775272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RL START DATE: 5/15/2009 | 5716-00767098 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JD START DATE: 5/15/2009 | 5716-00775235 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JC START DATE: 5/15/2009 | 5716-00775234 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03JB START DATE: 5/15/2009 | 5716-00775233 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03D4 START DATE: 5/15/2009 | 5716-00775232 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WR START DATE: 5/15/2009 | 5716-00774975 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065L START DATE: 5/15/2009 | 5716-00775746 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0421<br>START DATE: 5/15/2009 | 5716-00775328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067H<br>START DATE: 5/15/2009 | 5716-00775760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079C<br>START DATE: 5/15/2009 | 5716-00775965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB079D<br>START DATE: 5/15/2009 | 5716-00775966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065P<br>START DATE: 5/15/2009 | 5716-00775749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065N<br>START DATE: 5/15/2009 | 5716-00775748 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075R<br>START DATE: 5/15/2009 | 5716-00774302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067F<br>START DATE: 5/15/2009 | 5716-00775758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065M<br>START DATE: 5/15/2009 | 5716-00775747 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067D<br>START DATE: 5/15/2009 | 5716-00775757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061X<br>START DATE: 5/15/2009 | 5716-00775721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061W<br>START DATE: 5/15/2009 | 5716-00775720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB061V<br>START DATE: 5/15/2009 | 5716-00775719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H8<br>START DATE: 5/15/2009 | 5716-00774265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106H6<br>START DATE: 5/15/2009 | 5716-00774264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106H5<br>START DATE: 5/15/2009 | 5716-00774263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CT<br>START DATE: 10/30/2008 | 5716-00771267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075T<br>START DATE: 5/15/2009 | 5716-00774303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RM<br>START DATE: 5/15/2009 | 5716-00774560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RV<br>START DATE: 5/15/2009 | 5716-00774565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RT<br>START DATE: 5/15/2009 | 5716-00774564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RR<br>START DATE: 5/15/2009 | 5716-00774563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RP<br>START DATE: 5/15/2009 | 5716-00774562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GX<br>START DATE: 4/11/2005 | 5716-00768357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GZ<br>START DATE: 4/11/2005 | 5716-00768358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H1<br>START DATE: 4/21/2005 | 5716-00768359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067G<br>START DATE: 5/15/2009 | 5716-00775759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RN<br>START DATE: 5/15/2009 | 5716-00774561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F8<br>START DATE: 5/15/2009 | 5716-00775407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063M<br>START DATE: 5/15/2009 | 5716-00775731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB063L<br>START DATE: 5/15/2009 | 5716-00775730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063K<br>START DATE: 5/15/2009 | 5716-00775729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB063J<br>START DATE: 5/15/2009 | 5716-00775728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB065R<br>START DATE: 5/15/2009 | 5716-00775750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067B<br>START DATE: 5/15/2009 | 5716-00775755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB067C<br>START DATE: 5/15/2009 | 5716-00775756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00H2<br>START DATE: 4/21/2005 | 5716-00768360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045K<br>START DATE: 5/15/2009 | 5716-00775350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DT<br>START DATE: 5/15/2009 | 5716-00775001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DV<br>START DATE: 5/15/2009 | 5716-00775002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02P8<br>START DATE: 5/15/2009 | 5716-00776828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02P9<br>START DATE: 5/15/2009 | 5716-00776829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006L<br>START DATE: 12/16/2008 | 5716-00766752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V02R0<br>START DATE: 5/15/2009 | 5716-00776830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FX<br>START DATE: 12/22/2008 | 5716-00771269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB0445<br>START DATE: 5/15/2009 | 5716-00775349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DN<br>START DATE: 5/15/2009 | 5716-00774998 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02T7<br>START DATE: 5/15/2009 | 5716-00763034 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LT<br>START DATE: 3/20/2007 | 5716-00771157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03XC<br>START DATE: 9/19/2005 | 5716-00771132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006P<br>START DATE: 11/21/2008 | 5716-00766755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0103<br>START DATE: 5/15/2009 | 5716-00767275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VZ<br>START DATE: 5/15/2009 | 5716-00767262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00VX<br>START DATE: 5/15/2009 | 5716-00767261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07H3<br>START DATE: 5/15/2009 | 5716-00776008 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WHT0004<br>START DATE: 3/10/2009 | 5716-00765289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RR<br>START DATE: 5/15/2009 | 5716-00775869 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RP<br>START DATE: 5/15/2009 | 5716-00775868 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RN<br>START DATE: 5/15/2009 | 5716-00775867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RM<br>START DATE: 5/15/2009 | 5716-00775866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04PT<br>START DATE: 5/15/2009 | 5716-00774836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NT<br>START DATE: 5/15/2009 | 5716-00775661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NR<br>START DATE: 5/15/2009 | 5716-00775660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DR<br>START DATE: 5/15/2009 | 5716-00775000 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LH<br>START DATE: 5/26/2009 | 5716-00775015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06DP<br>START DATE: 5/15/2009 | 5716-00774999 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0WHT0003<br>START DATE: 3/10/2009 | 5716-00765288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PW<br>START DATE: 5/15/2009 | 5716-00774837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PX<br>START DATE: 5/15/2009 | 5716-00774838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PZ<br>START DATE: 5/15/2009 | 5716-00774839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R0<br>START DATE: 5/15/2009 | 5716-00774840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R1<br>START DATE: 5/15/2009 | 5716-00774841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045M<br>START DATE: 5/15/2009 | 5716-00775352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05NP<br>START DATE: 5/15/2009 | 5716-00775659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RD<br>START DATE: 5/15/2009 | 5716-00767093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD00VW<br>START DATE: 5/15/2009 | 5716-00767260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XV<br>START DATE: 5/15/2009 | 5716-00767103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XT<br>START DATE: 5/15/2009 | 5716-00767102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R6<br>START DATE: 5/15/2009 | 5716-00767087 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R7<br>START DATE: 5/15/2009 | 5716-00767088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R8<br>START DATE: 5/15/2009 | 5716-00767089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03R9<br>START DATE: 5/15/2009 | 5716-00767090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041M<br>START DATE: 5/15/2009 | 5716-00767117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RC<br>START DATE: 5/15/2009 | 5716-00767092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041N<br>START DATE: 5/15/2009 | 5716-00767118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RG<br>START DATE: 5/15/2009 | 5716-00767094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RH<br>START DATE: 5/15/2009 | 5716-00767095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RJ<br>START DATE: 5/15/2009 | 5716-00767096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XR<br>START DATE: 5/15/2009 | 5716-00767101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XL<br>START DATE: 8/21/2008 | 5716-00767100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03RK<br>START DATE: 5/15/2009 | 5716-00767097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RM<br>START DATE: 5/15/2009 | 5716-00767099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03RB<br>START DATE: 5/15/2009 | 5716-00767091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HP<br>START DATE: 5/15/2009 | 5716-00767452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P6<br>START DATE: 5/15/2009 | 5716-00774833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045N<br>START DATE: 5/15/2009 | 5716-00775353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0166<br>START DATE: 5/15/2009 | 5716-00763579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0165<br>START DATE: 5/15/2009 | 5716-00763578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00RX<br>START DATE: 5/15/2009 | 5716-00767469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00RL<br>START DATE: 5/15/2009 | 5716-00767468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HV<br>START DATE: 5/15/2009 | 5716-00767455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03XW<br>START DATE: 5/15/2009 | 5716-00767104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HR<br>START DATE: 5/15/2009 | 5716-00767453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB045L<br>START DATE: 5/15/2009 | 5716-00775351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HN<br>START DATE: 5/15/2009 | 5716-00767451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB045P<br>START DATE: 5/15/2009 | 5716-00775354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FB<br>START DATE: 5/15/2009 | 5716-00767450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02F9<br>START DATE: 5/15/2009 | 5716-00767449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00GF<br>START DATE: 5/15/2009 | 5716-00768351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00FT<br>START DATE: 9/3/2004 | 5716-00768350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB041P<br>START DATE: 5/15/2009 | 5716-00767119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02HT<br>START DATE: 5/15/2009 | 5716-00767454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00VZ<br>START DATE: 5/15/2009 | 5716-00767473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NX<br>START DATE: 5/15/2009 | 5716-00774829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H6<br>START DATE: 5/15/2009 | 5716-00774393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H5<br>START DATE: 5/15/2009 | 5716-00774392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G2<br>START DATE: 12/22/2008 | 5716-00771273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGW<br>START DATE: 5/15/2009 | 5716-00776520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGX<br>START DATE: 5/15/2009 | 5716-00776521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G1<br>START DATE: 4/23/2009 | 5716-00771272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108H8<br>START DATE: 5/15/2009 | 5716-00774395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05G0<br>START DATE: 4/23/2009 | 5716-00771271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0707<br>START DATE: 5/15/2009 | 5716-00775905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00VW<br>START DATE: 5/15/2009 | 5716-00767472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00TK<br>START DATE: 5/15/2009 | 5716-00767471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00RZ<br>START DATE: 5/15/2009 | 5716-00767470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BH0<br>START DATE: 5/15/2009 | 5716-00776523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LG<br>START DATE: 5/15/2009 | 5716-00774827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04LH<br>START DATE: 5/15/2009 | 5716-00774828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04PR<br>START DATE: 5/15/2009 | 5716-00774835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0BGZ<br>START DATE: 5/15/2009 | 5716-00776522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XN<br>START DATE: 5/15/2009 | 5716-00774715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CP<br>START DATE: 4/28/2008 | 5716-00771266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR4026W<br>START DATE: 12/2/2004 | 5716-00772844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00WJ<br>START DATE: 5/15/2009 | 5716-00767476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFF00WD<br>START DATE: 5/15/2009 | 5716-00767475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFF00W9<br>START DATE: 5/15/2009 | 5716-00767474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001W<br>START DATE: 9/26/2008 | 5716-00771593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FK1001M<br>START DATE: 7/29/2005 | 5716-00771592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108H7<br>START DATE: 5/15/2009 | 5716-00774394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XM<br>START DATE: 5/15/2009 | 5716-00774714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0478<br>START DATE: 5/15/2009 | 5716-00774759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XP<br>START DATE: 5/15/2009 | 5716-00774716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0385<br>START DATE: 5/15/2009 | 5716-00775203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0380<br>START DATE: 5/15/2009 | 5716-00775202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071R<br>START DATE: 5/15/2009 | 5716-00775909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB070B<br>START DATE: 5/15/2009 | 5716-00775908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0709<br>START DATE: 5/15/2009 | 5716-00775907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0708<br>START DATE: 5/15/2009 | 5716-00775906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0386<br>START DATE: 5/15/2009 | 5716-00775204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0HFB06VC<br>START DATE: 5/15/2009 | 5716-00775875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P8<br>START DATE: 5/15/2009 | 5716-00767361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056Z<br>START DATE: 5/15/2009 | 5716-00774919 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056X<br>START DATE: 5/15/2009 | 5716-00774918 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056W<br>START DATE: 5/15/2009 | 5716-00774917 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056V<br>START DATE: 5/15/2009 | 5716-00774916 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056T<br>START DATE: 5/15/2009 | 5716-00774915 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J056R<br>START DATE: 5/15/2009 | 5716-00774914 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058P<br>START DATE: 5/15/2009 | 5716-00774921 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VD<br>START DATE: 5/15/2009 | 5716-00775876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058T<br>START DATE: 5/15/2009 | 5716-00774922 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VB<br>START DATE: 5/15/2009 | 5716-00775874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V9<br>START DATE: 5/15/2009 | 5716-00775873 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V8<br>START DATE: 5/15/2009 | 5716-00775872 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06V7<br>START DATE: 5/15/2009 | 5716-00775871 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB06V6<br>START DATE: 5/15/2009 | 5716-00775870 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P1<br>START DATE: 5/15/2009 | 5716-00774832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03RD<br>START DATE: 5/15/2009 | 5716-00775273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06VF<br>START DATE: 5/15/2009 | 5716-00775877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P0<br>START DATE: 5/15/2009 | 5716-00774831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047D<br>START DATE: 5/15/2009 | 5716-00774763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047C<br>START DATE: 5/15/2009 | 5716-00774762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047B<br>START DATE: 5/15/2009 | 5716-00774761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LZ<br>START DATE: 3/20/2007 | 5716-00771161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LX<br>START DATE: 3/20/2007 | 5716-00771160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LW<br>START DATE: 3/20/2007 | 5716-00771159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04LV<br>START DATE: 3/20/2007 | 5716-00771158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J058N<br>START DATE: 5/15/2009 | 5716-00774920 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04NZ<br>START DATE: 5/15/2009 | 5716-00774830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04P9<br>START DATE: 5/15/2009 | 5716-00774834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB094D START DATE: 5/15/2009 | 5716-00776304 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094C START DATE: 5/15/2009 | 5716-00776303 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094B START DATE: 5/15/2009 | 5716-00776302 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0949 START DATE: 5/15/2009 | 5716-00776301 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0948 START DATE: 5/15/2009 | 5716-00776300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0947 START DATE: 5/15/2009 | 5716-00776299 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB092T START DATE: 5/15/2009 | 5716-00776298 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB094F START DATE: 5/15/2009 | 5716-00776305 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JC START DATE: 5/15/2009 | 5716-00767228 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B1 START DATE: 5/15/2009 | 5716-00766840 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01B2 START DATE: 5/15/2009 | 5716-00766841 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB0359 START DATE: 5/15/2009 | 5716-00767027 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD023D START DATE: 5/15/2009 | 5716-00767401 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PC START DATE: 5/15/2009 | 5716-00767364 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PB START DATE: 5/15/2009 | 5716-00767363 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB04H4<br>START DATE: 5/15/2009 | 5716-00775420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01K2<br>START DATE: 10/22/2008 | 5716-00767229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VP<br>START DATE: 5/15/2009 | 5716-00767379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01JB<br>START DATE: 5/15/2009 | 5716-00767227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J8<br>START DATE: 5/15/2009 | 5716-00767226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01J7<br>START DATE: 5/15/2009 | 5716-00767225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0261<br>START DATE: 5/15/2009 | 5716-00774481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025V<br>START DATE: 5/15/2009 | 5716-00774480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025T<br>START DATE: 5/15/2009 | 5716-00774479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025R<br>START DATE: 5/15/2009 | 5716-00774478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01P9<br>START DATE: 5/15/2009 | 5716-00767362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VJ<br>START DATE: 5/15/2009 | 5716-00767375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK000W<br>START DATE: 4/13/2009 | 5716-00766346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HN<br>START DATE: 5/15/2009 | 5716-00774806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HP<br>START DATE: 5/15/2009 | 5716-00774807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04HR<br>START DATE: 5/15/2009 | 5716-00774808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HT<br>START DATE: 5/15/2009 | 5716-00774809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04HV<br>START DATE: 5/15/2009 | 5716-00774810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01PP<br>START DATE: 5/15/2009 | 5716-00767372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB016M<br>START DATE: 5/15/2009 | 5716-00766839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VH<br>START DATE: 5/15/2009 | 5716-00767374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VR<br>START DATE: 5/15/2009 | 5716-00767380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035D<br>START DATE: 5/15/2009 | 5716-00767030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035C<br>START DATE: 5/15/2009 | 5716-00767029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035B<br>START DATE: 5/15/2009 | 5716-00767028 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VK<br>START DATE: 5/15/2009 | 5716-00767376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VL<br>START DATE: 5/15/2009 | 5716-00767377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VN<br>START DATE: 5/15/2009 | 5716-00767378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023T<br>START DATE: 5/15/2009 | 5716-00774476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01VG<br>START DATE: 5/15/2009 | 5716-00767373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB035P<br>START DATE: 5/15/2009 | 5716-00775192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LK<br>START DATE: 5/28/2009 | 5716-00771303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81045H<br>START DATE: 5/15/2009 | 5716-00774242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104VP<br>START DATE: 5/15/2009 | 5716-00774243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810515<br>START DATE: 5/15/2009 | 5716-00774244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LM<br>START DATE: 5/15/2009 | 5716-00767084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LR<br>START DATE: 5/15/2009 | 5716-00767085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0BFB03LT<br>START DATE: 5/15/2009 | 5716-00767086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H810457<br>START DATE: 5/15/2009 | 5716-00774240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035N<br>START DATE: 5/15/2009 | 5716-00775191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VH<br>START DATE: 5/15/2009 | 5716-00774346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035R<br>START DATE: 5/15/2009 | 5716-00775193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0376<br>START DATE: 5/15/2009 | 5716-00775194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0377<br>START DATE: 5/15/2009 | 5716-00775195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0378<br>START DATE: 5/15/2009 | 5716-00775196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03NG<br>START DATE: 5/15/2009 | 5716-00775259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0379<br>START DATE: 5/15/2009 | 5716-00775197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035K<br>START DATE: 5/15/2009 | 5716-00775188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035M<br>START DATE: 5/15/2009 | 5716-00775190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075V<br>START DATE: 5/15/2009 | 5716-00774304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04H3<br>START DATE: 5/15/2009 | 5716-00775419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C7<br>START DATE: 5/15/2009 | 5716-00775780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06C6<br>START DATE: 5/15/2009 | 5716-00775779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069R<br>START DATE: 5/15/2009 | 5716-00775778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB069P<br>START DATE: 5/15/2009 | 5716-00775777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075Z<br>START DATE: 5/15/2009 | 5716-00774307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LL<br>START DATE: 5/28/2009 | 5716-00771304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810458<br>START DATE: 5/15/2009 | 5716-00774241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075W<br>START DATE: 5/15/2009 | 5716-00774305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023V<br>START DATE: 5/15/2009 | 5716-00774477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02WM<br>START DATE: 5/15/2009 | 5716-00774579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WJ<br>START DATE: 5/15/2009 | 5716-00774578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WH<br>START DATE: 5/15/2009 | 5716-00774577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X9<br>START DATE: 5/15/2009 | 5716-00774348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LM<br>START DATE: 5/28/2009 | 5716-00771305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LN<br>START DATE: 12/23/2008 | 5716-00771306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VJ<br>START DATE: 5/15/2009 | 5716-00774347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81075X<br>START DATE: 5/15/2009 | 5716-00774306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06LT<br>START DATE: 5/15/2009 | 5716-00775836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LH<br>START DATE: 5/15/2009 | 5716-00763112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LJ<br>START DATE: 5/15/2009 | 5716-00763113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LK<br>START DATE: 5/15/2009 | 5716-00763114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0MR40058<br>START DATE: 5/15/2009 | 5716-00780591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096G<br>START DATE: 5/15/2009 | 5716-00776321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096F<br>START DATE: 5/15/2009 | 5716-00776320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04HM<br>START DATE: 5/15/2009 | 5716-00774805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PW<br>START DATE: 5/15/2009 | 5716-00763139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01L2<br>START DATE: 5/15/2009 | 5716-00763109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05GH<br>START DATE: 5/15/2009 | 5716-00774942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L4<br>START DATE: 5/15/2009 | 5716-00774664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L3<br>START DATE: 5/15/2009 | 5716-00774663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03L2<br>START DATE: 5/15/2009 | 5716-00774662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01K3<br>START DATE: 5/15/2009 | 5716-00774445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J6<br>START DATE: 5/15/2009 | 5716-00774444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J5<br>START DATE: 5/15/2009 | 5716-00774443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB096D<br>START DATE: 5/15/2009 | 5716-00776319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B8<br>START DATE: 5/15/2009 | 5716-00776346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JR<br>START DATE: 5/15/2009 | 5716-00763047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01JT<br>START DATE: 5/15/2009 | 5716-00763048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XH<br>START DATE: 5/15/2009 | 5716-00763073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB02XJ<br>START DATE: 5/15/2009 | 5716-00763074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB02XK<br>START DATE: 5/15/2009 | 5716-00763075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F8<br>START DATE: 5/15/2009 | 5716-00763076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01F9<br>START DATE: 5/15/2009 | 5716-00763077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LG<br>START DATE: 5/15/2009 | 5716-00763111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FC<br>START DATE: 5/15/2009 | 5716-00763079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01LF<br>START DATE: 5/15/2009 | 5716-00763110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09B7<br>START DATE: 5/15/2009 | 5716-00776345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FD<br>START DATE: 5/15/2009 | 5716-00763080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FF<br>START DATE: 5/15/2009 | 5716-00763081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FG<br>START DATE: 5/15/2009 | 5716-00763082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01L0<br>START DATE: 5/15/2009 | 5716-00763107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01L1<br>START DATE: 5/15/2009 | 5716-00763108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01PX<br>START DATE: 5/15/2009 | 5716-00763140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB01FB<br>START DATE: 5/15/2009 | 5716-00763078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFB03LL START DATE: 5/15/2009 | 5716-00767083 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J4 START DATE: 5/15/2009 | 5716-00774442 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JV START DATE: 5/15/2009 | 5716-00775429 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JT START DATE: 5/15/2009 | 5716-00775428 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037W START DATE: 5/15/2009 | 5716-00775201 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1002L START DATE: 3/20/2007 | 5716-00766728 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P10035 START DATE: 3/20/2007 | 5716-00766729 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09P1003D START DATE: 3/20/2007 | 5716-00766730 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JX START DATE: 5/15/2009 | 5716-00775431 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037C START DATE: 5/15/2009 | 5716-00775199 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LC START DATE: 5/20/2009 | 5716-00775011 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035J START DATE: 5/15/2009 | 5716-00767034 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035H START DATE: 5/15/2009 | 5716-00767033 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035G START DATE: 5/15/2009 | 5716-00767032 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB035F START DATE: 5/15/2009 | 5716-00767031 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB031X<br>START DATE: 5/15/2009 | 5716-00775163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LT<br>START DATE: 5/15/2009 | 5716-00775644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05LV<br>START DATE: 5/15/2009 | 5716-00775645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037V<br>START DATE: 5/15/2009 | 5716-00775200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JM<br>START DATE: 5/10/2006 | 5716-00778312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB037B<br>START DATE: 5/15/2009 | 5716-00775198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00NZ<br>START DATE: 5/15/2009 | 5716-00763141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00K8<br>START DATE: 6/30/2006 | 5716-00778319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00K7<br>START DATE: 10/4/2006 | 5716-00778318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00K6<br>START DATE: 9/28/2007 | 5716-00778317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00K5<br>START DATE: 8/7/2006 | 5716-00778316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00K3<br>START DATE: 8/23/2006 | 5716-00778315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04JW<br>START DATE: 5/15/2009 | 5716-00775430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JP<br>START DATE: 5/1/2006 | 5716-00778313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J3<br>START DATE: 5/15/2009 | 5716-00774441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB088D<br>START DATE: 5/15/2009 | 5716-00776152 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088C<br>START DATE: 5/15/2009 | 5716-00776151 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB088B<br>START DATE: 5/15/2009 | 5716-00776150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06RL<br>START DATE: 5/15/2009 | 5716-00775865 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LG<br>START DATE: 5/26/2009 | 5716-00775014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LF<br>START DATE: 5/20/2009 | 5716-00775013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J06LD<br>START DATE: 5/20/2009 | 5716-00775012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0K7J00JR<br>START DATE: 5/1/2006 | 5716-00778314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018F<br>START DATE: 5/15/2009 | 5716-00767310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VW<br>START DATE: 5/15/2009 | 5716-00766815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VX<br>START DATE: 5/15/2009 | 5716-00766816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00WH<br>START DATE: 5/15/2009 | 5716-00766817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018M<br>START DATE: 5/15/2009 | 5716-00767316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018L<br>START DATE: 5/15/2009 | 5716-00767315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018K<br>START DATE: 5/15/2009 | 5716-00767314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD018J<br>START DATE: 5/15/2009 | 5716-00767313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015V<br>START DATE: 5/15/2009 | 5716-00767302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018G<br>START DATE: 5/15/2009 | 5716-00767311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX0070<br>START DATE: 3/9/2009 | 5716-00766761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018D<br>START DATE: 5/15/2009 | 5716-00767309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018C<br>START DATE: 5/15/2009 | 5716-00767308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0161<br>START DATE: 5/15/2009 | 5716-00767307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0160<br>START DATE: 5/15/2009 | 5716-00767306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015Z<br>START DATE: 5/15/2009 | 5716-00767305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015X<br>START DATE: 5/15/2009 | 5716-00767304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03XF<br>START DATE: 9/19/2005 | 5716-00771134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018H<br>START DATE: 5/15/2009 | 5716-00767312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NH<br>START DATE: 5/15/2009 | 5716-00774547 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03XG<br>START DATE: 9/19/2005 | 5716-00771135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03XH<br>START DATE: 9/19/2005 | 5716-00771136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT03XJ<br>START DATE: 9/19/2005 | 5716-00771137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NR<br>START DATE: 5/15/2009 | 5716-00774552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NP<br>START DATE: 5/15/2009 | 5716-00774551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NN<br>START DATE: 5/15/2009 | 5716-00774550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NM<br>START DATE: 5/15/2009 | 5716-00774549 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00VV<br>START DATE: 5/15/2009 | 5716-00766814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006R<br>START DATE: 11/21/2008 | 5716-00766756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018N<br>START DATE: 5/15/2009 | 5716-00767317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018T<br>START DATE: 5/15/2009 | 5716-00767320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018R<br>START DATE: 5/15/2009 | 5716-00767319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD018P<br>START DATE: 5/15/2009 | 5716-00767318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006T<br>START DATE: 12/5/2008 | 5716-00766757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006V<br>START DATE: 3/9/2009 | 5716-00766758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006X<br>START DATE: 12/11/2008 | 5716-00766759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 09PX006Z<br>START DATE: 3/9/2009 | 5716-00766760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD015T<br>START DATE: 5/15/2009 | 5716-00767301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043C<br>START DATE: 9/9/2005 | 5716-00771139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071W<br>START DATE: 5/15/2009 | 5716-00775912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071T<br>START DATE: 5/15/2009 | 5716-00775910 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XD<br>START DATE: 5/15/2009 | 5716-00775893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XC<br>START DATE: 5/15/2009 | 5716-00775892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XB<br>START DATE: 5/15/2009 | 5716-00775891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06X9<br>START DATE: 5/15/2009 | 5716-00775890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C3<br>START DATE: 5/15/2009 | 5716-00776851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0J5V05C2<br>START DATE: 5/15/2009 | 5716-00776850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD015W<br>START DATE: 5/15/2009 | 5716-00767303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071V<br>START DATE: 5/15/2009 | 5716-00775911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06ZX<br>START DATE: 5/15/2009 | 5716-00775896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB071X<br>START DATE: 5/15/2009 | 5716-00775913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035C<br>START DATE: 5/15/2009 | 5716-00775182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB035D<br>START DATE: 5/15/2009 | 5716-00775183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035F<br>START DATE: 5/15/2009 | 5716-00775184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035G<br>START DATE: 5/15/2009 | 5716-00775185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035H<br>START DATE: 5/15/2009 | 5716-00775186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB035J<br>START DATE: 5/15/2009 | 5716-00775187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0NG600HM<br>START DATE: 6/8/2007 | 5716-00781263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NT<br>START DATE: 5/15/2009 | 5716-00776051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TG<br>START DATE: 5/15/2009 | 5716-00776441 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09TF<br>START DATE: 5/15/2009 | 5716-00776440 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04F9<br>START DATE: 5/15/2009 | 5716-00775408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012R<br>START DATE: 5/15/2009 | 5716-00780970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J012P<br>START DATE: 5/15/2009 | 5716-00780969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0119<br>START DATE: 5/15/2009 | 5716-00780968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0N6J0118<br>START DATE: 5/15/2009 | 5716-00780967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XF<br>START DATE: 5/15/2009 | 5716-00775894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB031V<br>START DATE: 5/15/2009 | 5716-00775161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06XG<br>START DATE: 5/15/2009 | 5716-00775895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NR<br>START DATE: 5/15/2009 | 5716-00776050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NP<br>START DATE: 5/15/2009 | 5716-00776049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NN<br>START DATE: 5/15/2009 | 5716-00776048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NM<br>START DATE: 5/15/2009 | 5716-00776047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB07NL<br>START DATE: 5/15/2009 | 5716-00776046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GX<br>START DATE: 5/15/2009 | 5716-00775613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB05GW<br>START DATE: 5/15/2009 | 5716-00775612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043B<br>START DATE: 9/8/2005 | 5716-00771138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB031W<br>START DATE: 5/15/2009 | 5716-00775162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TJ<br>START DATE: 6/11/2007 | 5716-00771181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VD<br>START DATE: 10/3/2007 | 5716-00771189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H6<br>START DATE: 5/15/2009 | 5716-00775813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H5<br>START DATE: 5/15/2009 | 5716-00775812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04TD<br>START DATE: 6/11/2007 | 5716-00771177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TF<br>START DATE: 6/11/2007 | 5716-00771178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TG<br>START DATE: 6/11/2007 | 5716-00771179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H8<br>START DATE: 5/15/2009 | 5716-00775815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NJ<br>START DATE: 5/15/2009 | 5716-00774548 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H9<br>START DATE: 5/15/2009 | 5716-00775816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NT<br>START DATE: 5/15/2009 | 5716-00774553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TL<br>START DATE: 6/11/2007 | 5716-00771183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04V7<br>START DATE: 10/3/2007 | 5716-00771184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04V8<br>START DATE: 10/3/2007 | 5716-00771185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04V9<br>START DATE: 10/3/2007 | 5716-00771186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VB<br>START DATE: 10/3/2007 | 5716-00771187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04VC<br>START DATE: 10/3/2007 | 5716-00771188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TH<br>START DATE: 6/11/2007 | 5716-00771180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107G0<br>START DATE: 5/15/2009 | 5716-00774331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 07TK000X<br>START DATE: 4/13/2009 | 5716-00766347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK000Z<br>START DATE: 4/13/2009 | 5716-00766348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0010<br>START DATE: 4/9/2009 | 5716-00766349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0011<br>START DATE: 4/24/2009 | 5716-00766350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0012<br>START DATE: 4/24/2009 | 5716-00766351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 07TK0013<br>START DATE: 4/24/2009 | 5716-00766352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H7<br>START DATE: 5/15/2009 | 5716-00775814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107FX<br>START DATE: 5/15/2009 | 5716-00774330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04TK<br>START DATE: 6/11/2007 | 5716-00771182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB09HN<br>START DATE: 5/15/2009 | 5716-00776380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C9<br>START DATE: 3/27/2008 | 5716-00771255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CB<br>START DATE: 8/6/2008 | 5716-00771256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CC<br>START DATE: 8/6/2008 | 5716-00771257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CD<br>START DATE: 8/6/2008 | 5716-00771258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05CF<br>START DATE: 8/6/2008 | 5716-00771259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05CG<br>START DATE: 8/6/2008 | 5716-00771260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I07FW<br>START DATE: 5/15/2009 | 5716-00774329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RK<br>START DATE: 5/15/2009 | 5716-00774558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0534<br>START DATE: 8/31/2007 | 5716-00771219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C7<br>START DATE: 5/15/2009 | 5716-00775389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C8<br>START DATE: 5/15/2009 | 5716-00775390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB04C9<br>START DATE: 5/15/2009 | 5716-00775391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H2<br>START DATE: 5/15/2009 | 5716-00775809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H1<br>START DATE: 5/15/2009 | 5716-00775808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XL<br>START DATE: 5/15/2009 | 5716-00774713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT052R<br>START DATE: 8/13/2007 | 5716-00771218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03W4<br>START DATE: 5/15/2009 | 5716-00774711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H3<br>START DATE: 5/15/2009 | 5716-00775810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J2<br>START DATE: 9/19/2008 | 5716-00771290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J3<br>START DATE: 5/28/2009 | 5716-00771291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05J4<br>START DATE: 5/28/2009 | 5716-00771292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RJ<br>START DATE: 5/15/2009 | 5716-00774557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02RH<br>START DATE: 5/15/2009 | 5716-00774556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NW<br>START DATE: 5/15/2009 | 5716-00774555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NV<br>START DATE: 5/15/2009 | 5716-00774554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03XK<br>START DATE: 5/15/2009 | 5716-00774712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050K<br>START DATE: 9/8/2008 | 5716-00771212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB06H4<br>START DATE: 5/15/2009 | 5716-00775811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050H<br>START DATE: 9/8/2008 | 5716-00771210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050J<br>START DATE: 9/8/2008 | 5716-00771211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050L<br>START DATE: 9/8/2008 | 5716-00771213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050M<br>START DATE: 9/8/2008 | 5716-00771214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050N<br>START DATE: 9/8/2008 | 5716-00771215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT052K<br>START DATE: 9/9/2008 | 5716-00771217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT052J<br>START DATE: 4/23/2009 | 5716-00771216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J049D<br>START DATE: 5/15/2009 | 5716-00807812 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049F<br>START DATE: 5/15/2009 | 5716-00807813 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049B<br>START DATE: 5/15/2009 | 5716-00807810 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049H<br>START DATE: 5/15/2009 | 5716-00807815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WW<br>START DATE: 5/15/2009 | 5716-00807807 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WX<br>START DATE: 5/15/2009 | 5716-00807808 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZG<br>START DATE: 5/15/2009 | 5716-00809494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049C<br>START DATE: 5/15/2009 | 5716-00807811 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WZ<br>START DATE: 5/15/2009 | 5716-00807809 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039G<br>START DATE: 5/15/2009 | 5716-00808359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049G<br>START DATE: 5/15/2009 | 5716-00807814 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZH<br>START DATE: 5/15/2009 | 5716-00809495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J9<br>START DATE: 5/15/2009 | 5716-00808645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039D<br>START DATE: 5/15/2009 | 5716-00808357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C9<br>START DATE: 5/15/2009 | 5716-00808373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03CB<br>START DATE: 5/15/2009 | 5716-00808374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CC<br>START DATE: 5/15/2009 | 5716-00808375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CD<br>START DATE: 5/15/2009 | 5716-00808376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03CF<br>START DATE: 5/15/2009 | 5716-00808377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KL<br>START DATE: 5/15/2009 | 5716-00808678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I07WX<br>START DATE: 5/15/2009 | 5716-00809077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J8<br>START DATE: 5/15/2009 | 5716-00808644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039F<br>START DATE: 5/15/2009 | 5716-00808358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JB<br>START DATE: 5/15/2009 | 5716-00808646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JC<br>START DATE: 5/15/2009 | 5716-00808647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J9<br>START DATE: 5/15/2009 | 5716-00808672 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02K1<br>START DATE: 5/15/2009 | 5716-00808673 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KG<br>START DATE: 5/15/2009 | 5716-00808674 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KH<br>START DATE: 5/15/2009 | 5716-00808675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KJ<br>START DATE: 5/15/2009 | 5716-00808676 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J02KK<br>START DATE: 5/15/2009 | 5716-00808677 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03J7<br>START DATE: 5/15/2009 | 5716-00808643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X9<br>START DATE: 5/15/2009 | 5716-00809489 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049K<br>START DATE: 5/15/2009 | 5716-00807817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049L<br>START DATE: 5/15/2009 | 5716-00807818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049M<br>START DATE: 5/15/2009 | 5716-00807819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049N<br>START DATE: 5/15/2009 | 5716-00807820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049P<br>START DATE: 5/15/2009 | 5716-00807821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZF<br>START DATE: 5/15/2009 | 5716-00809493 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106XF<br>START DATE: 5/15/2009 | 5716-00809492 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C8<br>START DATE: 5/15/2009 | 5716-00808372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106XB<br>START DATE: 5/15/2009 | 5716-00809490 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049J<br>START DATE: 5/15/2009 | 5716-00807816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J049R<br>START DATE: 5/15/2009 | 5716-00807822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048D<br>START DATE: 5/15/2009 | 5716-00807823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J048F START DATE: 5/15/2009 | 5716-00807824 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048G START DATE: 5/15/2009 | 5716-00807825 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J048H START DATE: 5/15/2009 | 5716-00807826 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039B START DATE: 5/15/2009 | 5716-00808355 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039C START DATE: 5/15/2009 | 5716-00808356 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WV START DATE: 5/15/2009 | 5716-00807806 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106XD START DATE: 5/15/2009 | 5716-00809491 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810703 START DATE: 5/15/2009 | 5716-00809498 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057W START DATE: 4/23/2009 | 5716-00818524 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FH START DATE: 5/15/2009 | 5716-00808599 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FJ START DATE: 5/15/2009 | 5716-00808600 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XF START DATE: 5/15/2009 | 5716-00808514 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XH START DATE: 5/15/2009 | 5716-00808515 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03HJ START DATE: 5/15/2009 | 5716-00808540 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZX START DATE: 5/15/2009 | 5716-00809497 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J030B<br>START DATE: 5/15/2009 | 5716-00808555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0309<br>START DATE: 5/15/2009 | 5716-00808554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0308<br>START DATE: 5/15/2009 | 5716-00808553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0307<br>START DATE: 5/15/2009 | 5716-00808552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FF<br>START DATE: 5/15/2009 | 5716-00808597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0468<br>START DATE: 5/15/2009 | 5716-00808108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z0<br>START DATE: 5/15/2009 | 5716-00808522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053Z<br>START DATE: 5/8/2009 | 5716-00818454 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045R<br>START DATE: 5/15/2009 | 5716-00808095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045P<br>START DATE: 5/15/2009 | 5716-00808094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045N<br>START DATE: 5/15/2009 | 5716-00808093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045M<br>START DATE: 5/15/2009 | 5716-00808092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070F<br>START DATE: 5/15/2009 | 5716-00809507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070G<br>START DATE: 5/15/2009 | 5716-00809508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070H<br>START DATE: 5/15/2009 | 5716-00809509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81070J<br>START DATE: 5/15/2009 | 5716-00809510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J045L<br>START DATE: 5/15/2009 | 5716-00808091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X1<br>START DATE: 5/15/2009 | 5716-00809079 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0306<br>START DATE: 5/15/2009 | 5716-00808551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042R<br>START DATE: 5/15/2009 | 5716-00808055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030G<br>START DATE: 5/15/2009 | 5716-00808559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030H<br>START DATE: 5/15/2009 | 5716-00808560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030J<br>START DATE: 5/15/2009 | 5716-00808561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030K<br>START DATE: 5/15/2009 | 5716-00808562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030L<br>START DATE: 5/15/2009 | 5716-00808563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030M<br>START DATE: 5/15/2009 | 5716-00808564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030N<br>START DATE: 5/15/2009 | 5716-00808565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030P<br>START DATE: 5/15/2009 | 5716-00808566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030F<br>START DATE: 5/15/2009 | 5716-00808558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030R<br>START DATE: 5/15/2009 | 5716-00808567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J030T<br>START DATE: 5/15/2009 | 5716-00808568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FG<br>START DATE: 5/15/2009 | 5716-00808598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030D<br>START DATE: 5/15/2009 | 5716-00808557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057X<br>START DATE: 4/23/2009 | 5716-00818525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042T<br>START DATE: 5/15/2009 | 5716-00808056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042V<br>START DATE: 5/15/2009 | 5716-00808057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042W<br>START DATE: 5/15/2009 | 5716-00808058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042X<br>START DATE: 5/15/2009 | 5716-00808059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XJ<br>START DATE: 5/15/2009 | 5716-00808516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XK<br>START DATE: 5/15/2009 | 5716-00808517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XL<br>START DATE: 5/15/2009 | 5716-00808518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J030C<br>START DATE: 5/15/2009 | 5716-00808556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XM<br>START DATE: 5/15/2009 | 5716-00808519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XX<br>START DATE: 5/15/2009 | 5716-00808520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XZ<br>START DATE: 5/15/2009 | 5716-00808521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z3<br>START DATE: 5/15/2009 | 5716-00808018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X6<br>START DATE: 5/15/2009 | 5716-00809082 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FD<br>START DATE: 5/15/2009 | 5716-00808596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WP<br>START DATE: 5/15/2009 | 5716-00809072 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WR<br>START DATE: 5/15/2009 | 5716-00809073 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070T<br>START DATE: 5/15/2009 | 5716-00809514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070R<br>START DATE: 5/15/2009 | 5716-00809513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070M<br>START DATE: 5/15/2009 | 5716-00809512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106ZJ<br>START DATE: 5/15/2009 | 5716-00809496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WT<br>START DATE: 5/15/2009 | 5716-00809074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WV<br>START DATE: 5/15/2009 | 5716-00809075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WW<br>START DATE: 5/15/2009 | 5716-00809076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WZ<br>START DATE: 5/15/2009 | 5716-00809078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WN<br>START DATE: 5/15/2009 | 5716-00809071 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X4<br>START DATE: 5/15/2009 | 5716-00809081 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81083Z<br>START DATE: 5/15/2009 | 5716-00809070 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053K<br>START DATE: 2/26/2009 | 5716-00818446 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053L<br>START DATE: 11/27/2007 | 5716-00818447 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053M<br>START DATE: 9/8/2008 | 5716-00818448 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KM<br>START DATE: 5/28/2009 | 5716-00818377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KN<br>START DATE: 12/23/2008 | 5716-00818378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR000Z<br>START DATE: 5/15/2009 | 5716-00810459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR0012<br>START DATE: 5/15/2009 | 5716-00810460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR0013<br>START DATE: 3/28/2008 | 5716-00810461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR0014<br>START DATE: 5/15/2009 | 5716-00810462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WP<br>START DATE: 5/15/2009 | 5716-00807803 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WR<br>START DATE: 5/15/2009 | 5716-00807804 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107X3<br>START DATE: 5/15/2009 | 5716-00809080 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZX<br>START DATE: 5/15/2009 | 5716-00808002 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GD<br>START DATE: 4/23/2009 | 5716-00818289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05GF<br>START DATE: 4/23/2009 | 5716-00818290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GG<br>START DATE: 2/24/2009 | 5716-00818291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GH<br>START DATE: 4/23/2009 | 5716-00818292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C7<br>START DATE: 3/19/2008 | 5716-00818597 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C8<br>START DATE: 3/27/2008 | 5716-00818598 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PL<br>START DATE: 11/30/2007 | 5716-00818599 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0402<br>START DATE: 5/15/2009 | 5716-00808006 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0401<br>START DATE: 5/15/2009 | 5716-00808005 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079W<br>START DATE: 5/15/2009 | 5716-00809289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0400<br>START DATE: 5/15/2009 | 5716-00808004 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070X<br>START DATE: 5/15/2009 | 5716-00809515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03ZZ<br>START DATE: 5/15/2009 | 5716-00808003 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WT<br>START DATE: 5/15/2009 | 5716-00807805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810715<br>START DATE: 5/15/2009 | 5716-00809518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W001J<br>START DATE: 10/1/2004 | 5716-00809600 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H3W0033<br>START DATE: 8/7/2007 | 5716-00809601 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W004D<br>START DATE: 8/7/2007 | 5716-00809602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W004F<br>START DATE: 8/7/2007 | 5716-00809603 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W0059<br>START DATE: 8/27/2007 | 5716-00809604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810713<br>START DATE: 5/15/2009 | 5716-00809517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810712<br>START DATE: 5/15/2009 | 5716-00809516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L1<br>START DATE: 5/15/2009 | 5716-00808932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810B96<br>START DATE: 5/15/2009 | 5716-00809029 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810BD2<br>START DATE: 6/27/2008 | 5716-00809030 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MD<br>START DATE: 8/17/2007 | 5716-00808726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038X<br>START DATE: 5/15/2009 | 5716-00808343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WC<br>START DATE: 5/15/2009 | 5716-00809467 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T5<br>START DATE: 5/15/2009 | 5716-00830670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HR<br>START DATE: 5/15/2009 | 5716-00830076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HT<br>START DATE: 5/15/2009 | 5716-00830077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD01HV<br>START DATE: 5/15/2009 | 5716-00830078 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT032H<br>START DATE: 3/17/2004 | 5716-00818782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT032M<br>START DATE: 3/17/2004 | 5716-00818783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DR<br>START DATE: 1/15/2009 | 5716-00818815 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0237<br>START DATE: 5/15/2009 | 5716-00808793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0238<br>START DATE: 5/15/2009 | 5716-00808794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0239<br>START DATE: 5/15/2009 | 5716-00808795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023B<br>START DATE: 5/15/2009 | 5716-00808796 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T3<br>START DATE: 5/15/2009 | 5716-00830668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032J<br>START DATE: 5/15/2009 | 5716-00808798 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T2<br>START DATE: 5/15/2009 | 5716-00830667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0390<br>START DATE: 5/15/2009 | 5716-00808345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05D5<br>START DATE: 11/25/2008 | 5716-00818709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0392<br>START DATE: 5/15/2009 | 5716-00808347 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0393<br>START DATE: 5/15/2009 | 5716-00808348 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0394<br>START DATE: 5/15/2009 | 5716-00808349 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0395<br>START DATE: 5/15/2009 | 5716-00808350 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0396<br>START DATE: 5/15/2009 | 5716-00808351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0397<br>START DATE: 5/15/2009 | 5716-00808352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0398<br>START DATE: 5/15/2009 | 5716-00808353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0399<br>START DATE: 5/15/2009 | 5716-00808354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NJ<br>START DATE: 1/15/2009 | 5716-00818431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NK<br>START DATE: 4/23/2009 | 5716-00818432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J023C<br>START DATE: 5/15/2009 | 5716-00808797 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024N<br>START DATE: 5/15/2009 | 5716-00808834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079P<br>START DATE: 5/15/2009 | 5716-00809287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WF<br>START DATE: 5/15/2009 | 5716-00809469 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WG<br>START DATE: 5/15/2009 | 5716-00809470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0389<br>START DATE: 5/15/2009 | 5716-00808329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047X<br>START DATE: 5/15/2009 | 5716-00808330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J021R START DATE: 5/15/2009 | 5716-00808788 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021T START DATE: 5/15/2009 | 5716-00808789 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021V START DATE: 5/15/2009 | 5716-00808790 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021W START DATE: 5/15/2009 | 5716-00808791 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J021X START DATE: 5/15/2009 | 5716-00808792 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024J START DATE: 5/15/2009 | 5716-00808830 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024K START DATE: 5/15/2009 | 5716-00808831 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB03T4 START DATE: 5/15/2009 | 5716-00830669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024M START DATE: 5/15/2009 | 5716-00808833 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NR START DATE: 2/20/2009 | 5716-00818435 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024P START DATE: 5/15/2009 | 5716-00808835 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024R START DATE: 5/15/2009 | 5716-00808836 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027J START DATE: 5/15/2009 | 5716-00809663 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027T START DATE: 5/15/2009 | 5716-00809664 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027V START DATE: 5/15/2009 | 5716-00809665 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81027X<br>START DATE: 5/15/2009 | 5716-00809666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GZW002G<br>START DATE: 10/14/2005 | 5716-00809686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H2<br>START DATE: 4/23/2009 | 5716-00818320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H3<br>START DATE: 4/23/2009 | 5716-00818321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H4<br>START DATE: 12/22/2008 | 5716-00818322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H5<br>START DATE: 4/23/2009 | 5716-00818323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H6<br>START DATE: 4/23/2009 | 5716-00818324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024L<br>START DATE: 5/15/2009 | 5716-00808832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KM<br>START DATE: 5/15/2009 | 5716-00808679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GH<br>START DATE: 5/15/2009 | 5716-00809201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GJ<br>START DATE: 5/15/2009 | 5716-00809202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GK<br>START DATE: 5/15/2009 | 5716-00809203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GL<br>START DATE: 5/15/2009 | 5716-00809204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GM<br>START DATE: 5/15/2009 | 5716-00809205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GN<br>START DATE: 5/15/2009 | 5716-00809206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107BC<br>START DATE: 5/15/2009 | 5716-00809303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BD<br>START DATE: 5/15/2009 | 5716-00809304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BF<br>START DATE: 5/15/2009 | 5716-00809305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107DX<br>START DATE: 5/15/2009 | 5716-00809306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107DZ<br>START DATE: 5/15/2009 | 5716-00809307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F2<br>START DATE: 5/15/2009 | 5716-00809308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NL<br>START DATE: 4/23/2009 | 5716-00818433 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WB<br>START DATE: 5/15/2009 | 5716-00809466 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GB<br>START DATE: 5/15/2009 | 5716-00809198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057C<br>START DATE: 4/23/2009 | 5716-00818510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057D<br>START DATE: 4/23/2009 | 5716-00818511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810BPH<br>START DATE: 5/15/2009 | 5716-00809031 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053V<br>START DATE: 9/8/2008 | 5716-00818452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053X<br>START DATE: 5/8/2009 | 5716-00818453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054M<br>START DATE: 9/15/2008 | 5716-00818478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT054N<br>START DATE: 9/15/2008 | 5716-00818479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054P<br>START DATE: 10/30/2008 | 5716-00818480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054R<br>START DATE: 4/23/2009 | 5716-00818481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054T<br>START DATE: 4/23/2009 | 5716-00818482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054V<br>START DATE: 12/13/2007 | 5716-00818483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810709<br>START DATE: 5/15/2009 | 5716-00809504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106V7<br>START DATE: 5/15/2009 | 5716-00809465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057B<br>START DATE: 4/23/2009 | 5716-00818509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050P<br>START DATE: 9/8/2008 | 5716-00818860 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NT<br>START DATE: 3/30/2009 | 5716-00818436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NV<br>START DATE: 4/30/2009 | 5716-00818437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053G<br>START DATE: 9/4/2008 | 5716-00818443 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053H<br>START DATE: 9/4/2008 | 5716-00818444 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053J<br>START DATE: 9/15/2008 | 5716-00818445 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01C2<br>START DATE: 5/15/2009 | 5716-00809048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01DR<br>START DATE: 5/15/2009 | 5716-00809049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01DT<br>START DATE: 5/15/2009 | 5716-00809050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT043X<br>START DATE: 10/6/2006 | 5716-00818874 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04B3<br>START DATE: 11/22/2006 | 5716-00818875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04BP<br>START DATE: 4/11/2007 | 5716-00818876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GG<br>START DATE: 5/15/2009 | 5716-00809200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0579<br>START DATE: 10/30/2008 | 5716-00818508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108GD<br>START DATE: 5/15/2009 | 5716-00809199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HH<br>START DATE: 12/23/2008 | 5716-00818333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HJ<br>START DATE: 4/23/2009 | 5716-00818334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HK<br>START DATE: 4/23/2009 | 5716-00818335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GW<br>START DATE: 5/15/2009 | 5716-00809420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GX<br>START DATE: 5/15/2009 | 5716-00809421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108HZ<br>START DATE: 5/15/2009 | 5716-00809422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G3<br>START DATE: 5/15/2009 | 5716-00809192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108G4<br>START DATE: 5/15/2009 | 5716-00809193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G5<br>START DATE: 5/15/2009 | 5716-00809194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G6<br>START DATE: 5/15/2009 | 5716-00809195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G7<br>START DATE: 5/15/2009 | 5716-00809196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G8<br>START DATE: 5/15/2009 | 5716-00809197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05NN<br>START DATE: 1/29/2009 | 5716-00818434 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT055C<br>START DATE: 9/9/2008 | 5716-00818494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079K<br>START DATE: 5/15/2009 | 5716-00809283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WD<br>START DATE: 5/15/2009 | 5716-00809468 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025G<br>START DATE: 5/15/2009 | 5716-00808845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025H<br>START DATE: 5/15/2009 | 5716-00808846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025J<br>START DATE: 5/15/2009 | 5716-00808847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025K<br>START DATE: 5/15/2009 | 5716-00808848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J025P<br>START DATE: 5/15/2009 | 5716-00808849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02NX<br>START DATE: 5/15/2009 | 5716-00808850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02NZ<br>START DATE: 5/15/2009 | 5716-00808851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P0<br>START DATE: 5/15/2009 | 5716-00808852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02P1<br>START DATE: 5/15/2009 | 5716-00808853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077L<br>START DATE: 5/15/2009 | 5716-00809243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077M<br>START DATE: 5/15/2009 | 5716-00809244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0251<br>START DATE: 5/15/2009 | 5716-00808843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077P<br>START DATE: 5/15/2009 | 5716-00809246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079X<br>START DATE: 5/15/2009 | 5716-00809290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079L<br>START DATE: 5/15/2009 | 5716-00809284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079M<br>START DATE: 5/15/2009 | 5716-00809285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058K<br>START DATE: 9/9/2008 | 5716-00818544 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W006G<br>START DATE: 12/9/2005 | 5716-00809610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W0078<br>START DATE: 3/15/2006 | 5716-00809611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W0079<br>START DATE: 3/15/2006 | 5716-00809612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W007B<br>START DATE: 3/15/2006 | 5716-00809613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H3W007C<br>START DATE: 3/15/2006 | 5716-00809614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DD<br>START DATE: 5/15/2009 | 5716-00809161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073G<br>START DATE: 5/15/2009 | 5716-00809640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073H<br>START DATE: 5/15/2009 | 5716-00809641 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073J<br>START DATE: 5/15/2009 | 5716-00809642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077N<br>START DATE: 5/15/2009 | 5716-00809245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TJ<br>START DATE: 5/15/2009 | 5716-00809457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ML<br>START DATE: 5/15/2009 | 5716-00808728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MM<br>START DATE: 5/15/2009 | 5716-00808729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MN<br>START DATE: 5/15/2009 | 5716-00808730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MP<br>START DATE: 5/15/2009 | 5716-00808731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MR<br>START DATE: 5/15/2009 | 5716-00808732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MT<br>START DATE: 5/15/2009 | 5716-00808733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MV<br>START DATE: 5/15/2009 | 5716-00808734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MW<br>START DATE: 5/15/2009 | 5716-00808735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02MX<br>START DATE: 5/15/2009 | 5716-00808736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MZ<br>START DATE: 5/15/2009 | 5716-00808737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02N2<br>START DATE: 5/15/2009 | 5716-00808738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J8<br>START DATE: 5/15/2009 | 5716-00809430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0252<br>START DATE: 5/15/2009 | 5716-00808844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TH<br>START DATE: 5/15/2009 | 5716-00809456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D7<br>START DATE: 5/15/2009 | 5716-00809156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106TK<br>START DATE: 5/15/2009 | 5716-00809458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DJ<br>START DATE: 5/15/2009 | 5716-00808408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DK<br>START DATE: 5/15/2009 | 5716-00808409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DL<br>START DATE: 5/15/2009 | 5716-00808410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DM<br>START DATE: 5/15/2009 | 5716-00808411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DX<br>START DATE: 5/15/2009 | 5716-00808412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03DZ<br>START DATE: 5/15/2009 | 5716-00808413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03FD<br>START DATE: 5/15/2009 | 5716-00808426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81079N<br>START DATE: 5/15/2009 | 5716-00809286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X8<br>START DATE: 5/15/2009 | 5716-00809488 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079V<br>START DATE: 5/15/2009 | 5716-00809288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024C<br>START DATE: 5/15/2009 | 5716-00808825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106RJ<br>START DATE: 5/15/2009 | 5716-00809455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031J<br>START DATE: 5/15/2009 | 5716-00808589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T2<br>START DATE: 5/15/2009 | 5716-00809368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T3<br>START DATE: 5/15/2009 | 5716-00809369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810522<br>START DATE: 5/15/2009 | 5716-00809370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810523<br>START DATE: 5/15/2009 | 5716-00809371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GB<br>START DATE: 5/15/2009 | 5716-00809408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GC<br>START DATE: 5/15/2009 | 5716-00809409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GD<br>START DATE: 5/15/2009 | 5716-00809410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RT<br>START DATE: 8/22/2007 | 5716-00818644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RW<br>START DATE: 6/11/2007 | 5716-00818645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04RX<br>START DATE: 6/11/2007 | 5716-00818646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086P<br>START DATE: 5/15/2009 | 5716-00809132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086R<br>START DATE: 5/15/2009 | 5716-00809133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073K<br>START DATE: 5/15/2009 | 5716-00809643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031H<br>START DATE: 5/15/2009 | 5716-00808588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P9<br>START DATE: 5/15/2009 | 5716-00808190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F6<br>START DATE: 5/15/2009 | 5716-00808590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F7<br>START DATE: 5/15/2009 | 5716-00808591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F8<br>START DATE: 5/15/2009 | 5716-00808592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02F9<br>START DATE: 5/15/2009 | 5716-00808593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FB<br>START DATE: 5/15/2009 | 5716-00808594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FC<br>START DATE: 5/15/2009 | 5716-00808595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RT<br>START DATE: 5/15/2009 | 5716-00809270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TN<br>START DATE: 5/15/2009 | 5716-00809271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TP<br>START DATE: 5/15/2009 | 5716-00809272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01TR<br>START DATE: 5/15/2009 | 5716-00809273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01TT<br>START DATE: 5/15/2009 | 5716-00809274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0439<br>START DATE: 9/9/2005 | 5716-00818859 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086T<br>START DATE: 5/15/2009 | 5716-00809134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LX<br>START DATE: 5/15/2009 | 5716-00808129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02MK<br>START DATE: 5/15/2009 | 5716-00808727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WM<br>START DATE: 5/15/2009 | 5716-00808486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0203<br>START DATE: 5/15/2009 | 5716-00808752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0204<br>START DATE: 5/15/2009 | 5716-00808753 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0205<br>START DATE: 5/15/2009 | 5716-00808754 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0206<br>START DATE: 5/15/2009 | 5716-00808755 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0469<br>START DATE: 5/15/2009 | 5716-00808109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046B<br>START DATE: 5/15/2009 | 5716-00808110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046C<br>START DATE: 5/15/2009 | 5716-00808111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046D<br>START DATE: 5/15/2009 | 5716-00808112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J046G<br>START DATE: 5/15/2009 | 5716-00808113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046J<br>START DATE: 5/15/2009 | 5716-00808114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PC<br>START DATE: 5/15/2009 | 5716-00808192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LW<br>START DATE: 5/15/2009 | 5716-00808128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PB<br>START DATE: 5/15/2009 | 5716-00808191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LZ<br>START DATE: 5/15/2009 | 5716-00808130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M0<br>START DATE: 5/15/2009 | 5716-00808131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M1<br>START DATE: 5/15/2009 | 5716-00808132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M3<br>START DATE: 5/15/2009 | 5716-00808133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03M5<br>START DATE: 5/15/2009 | 5716-00808134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03JM<br>START DATE: 5/15/2009 | 5716-00808135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KJ<br>START DATE: 5/15/2009 | 5716-00808136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KK<br>START DATE: 5/15/2009 | 5716-00808137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KL<br>START DATE: 5/15/2009 | 5716-00808138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03KM<br>START DATE: 5/15/2009 | 5716-00808139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03P6<br>START DATE: 5/15/2009 | 5716-00808188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03P7<br>START DATE: 5/15/2009 | 5716-00808189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D6<br>START DATE: 5/15/2009 | 5716-00809155 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03LV<br>START DATE: 5/15/2009 | 5716-00808127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0318<br>START DATE: 5/15/2009 | 5716-00808581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0382<br>START DATE: 5/15/2009 | 5716-00808322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XV<br>START DATE: 2/8/2009 | 5716-00807219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XW<br>START DATE: 5/15/2009 | 5716-00807220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XX<br>START DATE: 5/15/2009 | 5716-00807221 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XZ<br>START DATE: 5/15/2009 | 5716-00807222 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z0<br>START DATE: 5/15/2009 | 5716-00807223 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z1<br>START DATE: 5/15/2009 | 5716-00807224 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z2<br>START DATE: 5/15/2009 | 5716-00807225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z3<br>START DATE: 5/15/2009 | 5716-00807226 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z4<br>START DATE: 5/15/2009 | 5716-00807227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z5<br>START DATE: 5/15/2009 | 5716-00807228 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05Z6<br>START DATE: 5/15/2009 | 5716-00807229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XR<br>START DATE: 5/15/2009 | 5716-00807217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0317<br>START DATE: 5/15/2009 | 5716-00808580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XP<br>START DATE: 5/15/2009 | 5716-00807216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0319<br>START DATE: 5/15/2009 | 5716-00808582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031B<br>START DATE: 5/15/2009 | 5716-00808583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031C<br>START DATE: 5/15/2009 | 5716-00808584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037M<br>START DATE: 5/15/2009 | 5716-00808312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037N<br>START DATE: 5/15/2009 | 5716-00808313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037P<br>START DATE: 5/15/2009 | 5716-00808314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037R<br>START DATE: 5/15/2009 | 5716-00808315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037T<br>START DATE: 5/15/2009 | 5716-00808316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037V<br>START DATE: 5/15/2009 | 5716-00808317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037W<br>START DATE: 5/15/2009 | 5716-00808318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J037X START DATE: 5/15/2009 | 5716-00808319 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037Z START DATE: 5/15/2009 | 5716-00808320 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C5 START DATE: 10/25/2006 | 5716-00818884 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0316 START DATE: 5/15/2009 | 5716-00808579 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W4 START DATE: 5/15/2009 | 5716-00807202 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083G START DATE: 5/15/2009 | 5716-00809058 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZL START DATE: 5/15/2009 | 5716-00809909 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZM START DATE: 5/15/2009 | 5716-00809910 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZN START DATE: 5/15/2009 | 5716-00809911 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VC START DATE: 5/15/2009 | 5716-00808770 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VD START DATE: 5/15/2009 | 5716-00808771 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020B START DATE: 5/15/2009 | 5716-00808772 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020C START DATE: 5/15/2009 | 5716-00808773 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020D START DATE: 5/15/2009 | 5716-00808774 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J020F START DATE: 5/15/2009 | 5716-00808775 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J020G<br>START DATE: 5/15/2009 | 5716-00808776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03WF<br>START DATE: 5/15/2009 | 5716-00808390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XT<br>START DATE: 5/15/2009 | 5716-00807218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W2<br>START DATE: 5/15/2009 | 5716-00807201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0383<br>START DATE: 5/15/2009 | 5716-00808323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W5<br>START DATE: 5/15/2009 | 5716-00807203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W6<br>START DATE: 5/15/2009 | 5716-00807204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W7<br>START DATE: 1/28/2009 | 5716-00807205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W8<br>START DATE: 5/15/2009 | 5716-00807206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05W9<br>START DATE: 5/15/2009 | 5716-00807207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WB<br>START DATE: 5/15/2009 | 5716-00807208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WH<br>START DATE: 5/15/2009 | 5716-00807209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WJ<br>START DATE: 5/15/2009 | 5716-00807210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05WL<br>START DATE: 5/15/2009 | 5716-00807211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XK<br>START DATE: 5/15/2009 | 5716-00807212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05XL<br>START DATE: 5/15/2009 | 5716-00807213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XM<br>START DATE: 5/15/2009 | 5716-00807214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05XN<br>START DATE: 5/15/2009 | 5716-00807215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05VX<br>START DATE: 5/15/2009 | 5716-00807200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0483<br>START DATE: 5/15/2009 | 5716-00808335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0380<br>START DATE: 5/15/2009 | 5716-00808321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0521<br>START DATE: 9/4/2008 | 5716-00818463 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0588<br>START DATE: 4/23/2009 | 5716-00818535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NH<br>START DATE: 5/15/2009 | 5716-00809351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NL<br>START DATE: 5/15/2009 | 5716-00809352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR40100<br>START DATE: 5/15/2009 | 5716-00813616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR40197<br>START DATE: 5/15/2009 | 5716-00813617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8106G7<br>START DATE: 5/15/2009 | 5716-00809405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G8<br>START DATE: 5/15/2009 | 5716-00809406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8106G9<br>START DATE: 5/15/2009 | 5716-00809407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J047Z<br>START DATE: 5/15/2009 | 5716-00808331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0480<br>START DATE: 5/15/2009 | 5716-00808332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M4<br>START DATE: 5/15/2009 | 5716-00808720 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0482<br>START DATE: 5/15/2009 | 5716-00808334 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M3<br>START DATE: 5/15/2009 | 5716-00808719 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086X<br>START DATE: 5/15/2009 | 5716-00809137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086Z<br>START DATE: 5/15/2009 | 5716-00809138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810872<br>START DATE: 5/15/2009 | 5716-00809139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810873<br>START DATE: 5/15/2009 | 5716-00809140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810874<br>START DATE: 5/15/2009 | 5716-00809141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810875<br>START DATE: 5/15/2009 | 5716-00809142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810876<br>START DATE: 5/15/2009 | 5716-00809143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079Z<br>START DATE: 5/15/2009 | 5716-00809291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B0<br>START DATE: 5/15/2009 | 5716-00809292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HH<br>START DATE: 5/15/2009 | 5716-00813643 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0FR401HJ<br>START DATE: 5/15/2009 | 5716-00813644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HK<br>START DATE: 5/15/2009 | 5716-00813645 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024F<br>START DATE: 5/15/2009 | 5716-00808827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0481<br>START DATE: 5/15/2009 | 5716-00808333 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HP<br>START DATE: 5/15/2009 | 5716-00808656 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108BH<br>START DATE: 5/15/2009 | 5716-00809149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W006F<br>START DATE: 10/26/2005 | 5716-00809609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z5<br>START DATE: 5/15/2009 | 5716-00808020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z6<br>START DATE: 5/15/2009 | 5716-00808021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z7<br>START DATE: 5/15/2009 | 5716-00808022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04Z8<br>START DATE: 5/15/2009 | 5716-00808023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042F<br>START DATE: 5/15/2009 | 5716-00808048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042G<br>START DATE: 5/15/2009 | 5716-00808049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0353<br>START DATE: 5/15/2009 | 5716-00808302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0354<br>START DATE: 5/15/2009 | 5716-00808303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0378<br>START DATE: 5/15/2009 | 5716-00808304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0379<br>START DATE: 5/15/2009 | 5716-00808305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0520<br>START DATE: 9/4/2008 | 5716-00818462 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HN<br>START DATE: 5/15/2009 | 5716-00808655 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03T8<br>START DATE: 5/15/2009 | 5716-00808239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HR<br>START DATE: 5/15/2009 | 5716-00808657 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HT<br>START DATE: 5/15/2009 | 5716-00808658 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HV<br>START DATE: 5/15/2009 | 5716-00808659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HW<br>START DATE: 5/15/2009 | 5716-00808660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HX<br>START DATE: 5/15/2009 | 5716-00808661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02HZ<br>START DATE: 5/15/2009 | 5716-00808662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J0<br>START DATE: 5/15/2009 | 5716-00808663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J1<br>START DATE: 5/15/2009 | 5716-00808664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J2<br>START DATE: 5/15/2009 | 5716-00808665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02J3<br>START DATE: 5/15/2009 | 5716-00808666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02M0<br>START DATE: 5/15/2009 | 5716-00808716 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M1<br>START DATE: 5/15/2009 | 5716-00808717 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M2<br>START DATE: 5/15/2009 | 5716-00808718 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J037B<br>START DATE: 5/15/2009 | 5716-00808306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W0<br>START DATE: 5/15/2009 | 5716-00807782 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M5<br>START DATE: 5/15/2009 | 5716-00808721 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RJ<br>START DATE: 5/15/2009 | 5716-00807733 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RK<br>START DATE: 5/15/2009 | 5716-00807734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RL<br>START DATE: 5/15/2009 | 5716-00807735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RM<br>START DATE: 5/15/2009 | 5716-00807736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RN<br>START DATE: 5/15/2009 | 5716-00807737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RP<br>START DATE: 5/15/2009 | 5716-00807738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RR<br>START DATE: 5/15/2009 | 5716-00807739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RT<br>START DATE: 5/15/2009 | 5716-00807740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RV<br>START DATE: 5/15/2009 | 5716-00807741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04RW<br>START DATE: 5/15/2009 | 5716-00807742 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VW<br>START DATE: 5/15/2009 | 5716-00807779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RG<br>START DATE: 6/2/2008 | 5716-00807731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VZ<br>START DATE: 5/15/2009 | 5716-00807781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P2<br>START DATE: 5/15/2009 | 5716-00807609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W1<br>START DATE: 5/15/2009 | 5716-00807783 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W2<br>START DATE: 5/15/2009 | 5716-00807784 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W3<br>START DATE: 5/15/2009 | 5716-00807785 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W4<br>START DATE: 5/15/2009 | 5716-00807786 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W5<br>START DATE: 5/15/2009 | 5716-00807787 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W6<br>START DATE: 5/15/2009 | 5716-00807788 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W7<br>START DATE: 5/15/2009 | 5716-00807789 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W8<br>START DATE: 5/15/2009 | 5716-00807790 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046L<br>START DATE: 5/15/2009 | 5716-00808115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046M<br>START DATE: 5/15/2009 | 5716-00808116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J046N<br>START DATE: 5/15/2009 | 5716-00808117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046P<br>START DATE: 5/15/2009 | 5716-00808118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C6<br>START DATE: 12/16/2005 | 5716-00818885 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04VX<br>START DATE: 5/15/2009 | 5716-00807780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZC<br>START DATE: 5/15/2009 | 5716-00808533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0424<br>START DATE: 5/15/2009 | 5716-00808043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0425<br>START DATE: 5/15/2009 | 5716-00808044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0427<br>START DATE: 5/15/2009 | 5716-00808045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0428<br>START DATE: 5/15/2009 | 5716-00808046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0429<br>START DATE: 5/15/2009 | 5716-00808047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810781<br>START DATE: 5/15/2009 | 5716-00809254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810782<br>START DATE: 5/15/2009 | 5716-00809255 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HL<br>START DATE: 5/15/2009 | 5716-00813646 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HZ<br>START DATE: 5/15/2009 | 5716-00809056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z6<br>START DATE: 5/15/2009 | 5716-00808528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z7 START DATE: 5/15/2009 | 5716-00808529 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z8 START DATE: 5/15/2009 | 5716-00808530 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RH START DATE: 5/15/2009 | 5716-00807732 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZB START DATE: 5/15/2009 | 5716-00808532 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M6 START DATE: 5/15/2009 | 5716-00808722 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02ZD START DATE: 5/15/2009 | 5716-00808534 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03Z6 START DATE: 5/15/2009 | 5716-00807970 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F1 START DATE: 5/15/2009 | 5716-00808415 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F2 START DATE: 5/15/2009 | 5716-00808416 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F3 START DATE: 5/15/2009 | 5716-00808417 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F4 START DATE: 5/15/2009 | 5716-00808418 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03F5 START DATE: 5/15/2009 | 5716-00808419 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NV START DATE: 5/15/2009 | 5716-00807603 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NW START DATE: 5/15/2009 | 5716-00807604 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05NX START DATE: 5/15/2009 | 5716-00807605 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J05NZ<br>START DATE: 5/15/2009 | 5716-00807606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P0<br>START DATE: 5/15/2009 | 5716-00807607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J05P1<br>START DATE: 5/15/2009 | 5716-00807608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02Z9<br>START DATE: 5/15/2009 | 5716-00808531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WX<br>START DATE: 5/15/2009 | 5716-00808502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J046R<br>START DATE: 5/15/2009 | 5716-00808119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M8<br>START DATE: 5/15/2009 | 5716-00808950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M9<br>START DATE: 5/15/2009 | 5716-00808951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108MB<br>START DATE: 5/15/2009 | 5716-00808952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81094M<br>START DATE: 5/15/2009 | 5716-00808975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810956<br>START DATE: 5/15/2009 | 5716-00808988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81096F<br>START DATE: 5/15/2009 | 5716-00808989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81096G<br>START DATE: 5/15/2009 | 5716-00808990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810974<br>START DATE: 5/15/2009 | 5716-00808991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109D9<br>START DATE: 5/15/2009 | 5716-00808992 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8109DB<br>START DATE: 5/15/2009 | 5716-00808993 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WT<br>START DATE: 5/15/2009 | 5716-00808499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M6<br>START DATE: 5/15/2009 | 5716-00808948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WW<br>START DATE: 5/15/2009 | 5716-00808501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M5<br>START DATE: 5/15/2009 | 5716-00808947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WZ<br>START DATE: 5/15/2009 | 5716-00808503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X0<br>START DATE: 5/15/2009 | 5716-00808504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X2<br>START DATE: 5/15/2009 | 5716-00808505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X3<br>START DATE: 5/15/2009 | 5716-00808506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X4<br>START DATE: 5/15/2009 | 5716-00808507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X5<br>START DATE: 5/15/2009 | 5716-00808508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X7<br>START DATE: 5/15/2009 | 5716-00808509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X8<br>START DATE: 5/15/2009 | 5716-00808510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0337<br>START DATE: 5/15/2009 | 5716-00806866 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB0338<br>START DATE: 5/15/2009 | 5716-00806867 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0HFB03H5<br>START DATE: 5/15/2009 | 5716-00806932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H6<br>START DATE: 5/15/2009 | 5716-00806933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0HFB03H7<br>START DATE: 5/15/2009 | 5716-00806934 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02WV<br>START DATE: 5/15/2009 | 5716-00808500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039M<br>START DATE: 5/15/2009 | 5716-00808364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M7<br>START DATE: 5/15/2009 | 5716-00808723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M8<br>START DATE: 5/15/2009 | 5716-00808724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02M9<br>START DATE: 5/15/2009 | 5716-00808725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0540<br>START DATE: 5/8/2009 | 5716-00818455 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051N<br>START DATE: 3/31/2009 | 5716-00818456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051P<br>START DATE: 3/31/2009 | 5716-00818457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051R<br>START DATE: 3/31/2009 | 5716-00818458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051W<br>START DATE: 9/4/2008 | 5716-00818459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051X<br>START DATE: 9/4/2008 | 5716-00818460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051Z<br>START DATE: 9/4/2008 | 5716-00818461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J039H<br>START DATE: 5/15/2009 | 5716-00808360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039J<br>START DATE: 5/15/2009 | 5716-00808361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M7<br>START DATE: 5/15/2009 | 5716-00808949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039L<br>START DATE: 5/15/2009 | 5716-00808363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083H<br>START DATE: 5/15/2009 | 5716-00809059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039N<br>START DATE: 5/15/2009 | 5716-00808365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C2<br>START DATE: 5/15/2009 | 5716-00808366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C3<br>START DATE: 5/15/2009 | 5716-00808367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C4<br>START DATE: 5/15/2009 | 5716-00808368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C5<br>START DATE: 5/15/2009 | 5716-00808369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C6<br>START DATE: 5/15/2009 | 5716-00808370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03C7<br>START DATE: 5/15/2009 | 5716-00808371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LF<br>START DATE: 5/15/2009 | 5716-00808941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LG<br>START DATE: 5/15/2009 | 5716-00808942 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LH<br>START DATE: 5/15/2009 | 5716-00808943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108LJ START DATE: 5/15/2009 | 5716-00808944 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LL START DATE: 5/15/2009 | 5716-00808945 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108M3 START DATE: 5/15/2009 | 5716-00808946 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J039K START DATE: 5/15/2009 | 5716-00808362 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V7 START DATE: 5/15/2009 | 5716-00808766 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109J2 START DATE: 5/15/2009 | 5716-00809002 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KG START DATE: 5/15/2009 | 5716-00807669 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VD START DATE: 5/15/2009 | 5716-00808271 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VF START DATE: 5/15/2009 | 5716-00808272 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VG START DATE: 5/15/2009 | 5716-00808273 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VH START DATE: 5/15/2009 | 5716-00808274 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03VJ START DATE: 5/15/2009 | 5716-00808275 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0351 START DATE: 5/15/2009 | 5716-00808300 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0352 START DATE: 5/15/2009 | 5716-00808301 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0528 START DATE: 4/23/2009 | 5716-00818464 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT0529<br>START DATE: 4/23/2009 | 5716-00818465 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F3<br>START DATE: 5/15/2009 | 5716-00809309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KD<br>START DATE: 5/15/2009 | 5716-00807667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V6<br>START DATE: 5/15/2009 | 5716-00808765 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M8<br>START DATE: 5/15/2009 | 5716-00807666 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V8<br>START DATE: 5/15/2009 | 5716-00808767 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V9<br>START DATE: 5/15/2009 | 5716-00808768 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01VB<br>START DATE: 5/15/2009 | 5716-00808769 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0244<br>START DATE: 5/15/2009 | 5716-00808818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0245<br>START DATE: 5/15/2009 | 5716-00808819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0246<br>START DATE: 5/15/2009 | 5716-00808820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0247<br>START DATE: 5/15/2009 | 5716-00808821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0248<br>START DATE: 5/15/2009 | 5716-00808822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0249<br>START DATE: 5/15/2009 | 5716-00808823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024B<br>START DATE: 5/15/2009 | 5716-00808824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106G5<br>START DATE: 5/15/2009 | 5716-00809403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106G6<br>START DATE: 5/15/2009 | 5716-00809404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CB<br>START DATE: 5/15/2009 | 5716-00809014 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F4<br>START DATE: 5/15/2009 | 5716-00809310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PT<br>START DATE: 5/15/2009 | 5716-00808964 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01J0<br>START DATE: 5/15/2009 | 5716-00809057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050R<br>START DATE: 9/8/2008 | 5716-00818861 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031D<br>START DATE: 5/15/2009 | 5716-00808585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031F<br>START DATE: 5/15/2009 | 5716-00808586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J031G<br>START DATE: 5/15/2009 | 5716-00808587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077Z<br>START DATE: 5/15/2009 | 5716-00809252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810780<br>START DATE: 5/15/2009 | 5716-00809253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L3<br>START DATE: 2/16/2009 | 5716-00818386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L4<br>START DATE: 5/28/2009 | 5716-00818387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L5<br>START DATE: 5/28/2009 | 5716-00818388 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05L6<br>START DATE: 2/16/2009 | 5716-00818389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L7<br>START DATE: 4/23/2009 | 5716-00818390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04KF<br>START DATE: 5/15/2009 | 5716-00807668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08LC<br>START DATE: 5/15/2009 | 5716-00808939 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CC<br>START DATE: 5/15/2009 | 5716-00809015 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PV<br>START DATE: 5/15/2009 | 5716-00808965 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02PW<br>START DATE: 5/15/2009 | 5716-00808966 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08T2<br>START DATE: 5/15/2009 | 5716-00808967 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8I08T4<br>START DATE: 5/15/2009 | 5716-00808968 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8I08X5<br>START DATE: 5/15/2009 | 5716-00808969 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8J055P<br>START DATE: 5/15/2009 | 5716-00807634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055R<br>START DATE: 5/15/2009 | 5716-00807635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055T<br>START DATE: 5/15/2009 | 5716-00807636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055W<br>START DATE: 5/15/2009 | 5716-00807637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J055X<br>START DATE: 5/15/2009 | 5716-00807638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04M1<br>START DATE: 5/15/2009 | 5716-00807663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M2<br>START DATE: 5/15/2009 | 5716-00807664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04M7<br>START DATE: 5/15/2009 | 5716-00807665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LP<br>START DATE: 5/28/2009 | 5716-00818404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0580<br>START DATE: 4/23/2009 | 5716-00818527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109J1<br>START DATE: 5/15/2009 | 5716-00809001 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B7<br>START DATE: 5/15/2009 | 5716-00809299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B8<br>START DATE: 5/15/2009 | 5716-00809300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B9<br>START DATE: 5/15/2009 | 5716-00809301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107BB<br>START DATE: 5/15/2009 | 5716-00809302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H0<br>START DATE: 12/22/2008 | 5716-00818318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H1<br>START DATE: 4/23/2009 | 5716-00818319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B7<br>START DATE: 5/15/2009 | 5716-00808898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007L<br>START DATE: 5/15/2009 | 5716-00830618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032K<br>START DATE: 5/15/2009 | 5716-00808799 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02CR<br>START DATE: 5/15/2009 | 5716-00809115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CT<br>START DATE: 5/15/2009 | 5716-00809116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZV<br>START DATE: 5/15/2009 | 5716-00809913 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CW<br>START DATE: 5/15/2009 | 5716-00809118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104ZT<br>START DATE: 5/15/2009 | 5716-00809912 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0581<br>START DATE: 4/23/2009 | 5716-00818528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0582<br>START DATE: 4/23/2009 | 5716-00818529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0583<br>START DATE: 4/23/2009 | 5716-00818530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0584<br>START DATE: 4/23/2009 | 5716-00818531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0585<br>START DATE: 4/23/2009 | 5716-00818532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02B8<br>START DATE: 5/15/2009 | 5716-00808899 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GF<br>START DATE: 5/15/2009 | 5716-00809411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GG<br>START DATE: 5/15/2009 | 5716-00809412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GH<br>START DATE: 5/15/2009 | 5716-00809413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GJ<br>START DATE: 5/15/2009 | 5716-00809414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8106GK<br>START DATE: 5/15/2009 | 5716-00809415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GL<br>START DATE: 5/15/2009 | 5716-00809416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GP<br>START DATE: 5/15/2009 | 5716-00809417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CV<br>START DATE: 5/15/2009 | 5716-00809117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047L<br>START DATE: 5/15/2009 | 5716-00808231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CD<br>START DATE: 5/15/2009 | 5716-00809016 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CF<br>START DATE: 5/15/2009 | 5716-00809017 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CG<br>START DATE: 5/15/2009 | 5716-00809018 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109PF<br>START DATE: 5/15/2009 | 5716-00809019 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109PG<br>START DATE: 5/15/2009 | 5716-00809020 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 0H8109RH<br>START DATE: 5/15/2009 | 5716-00809021 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109RK<br>START DATE: 5/15/2009 | 5716-00809022 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X1<br>START DATE: 4/23/2009 | 5716-00818697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X2<br>START DATE: 2/21/2008 | 5716-00818698 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X3<br>START DATE: 9/15/2008 | 5716-00818699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04X4<br>START DATE: 9/15/2008 | 5716-00818700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04X6<br>START DATE: 2/19/2007 | 5716-00818701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107B6<br>START DATE: 5/15/2009 | 5716-00809298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047K<br>START DATE: 5/15/2009 | 5716-00808230 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C9<br>START DATE: 5/15/2009 | 5716-00809013 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047M<br>START DATE: 5/15/2009 | 5716-00808232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047N<br>START DATE: 5/15/2009 | 5716-00808233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047P<br>START DATE: 5/15/2009 | 5716-00808234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V5<br>START DATE: 5/15/2009 | 5716-00808764 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0391<br>START DATE: 5/15/2009 | 5716-00808346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024D<br>START DATE: 5/15/2009 | 5716-00808826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024G<br>START DATE: 5/15/2009 | 5716-00808828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J024H<br>START DATE: 5/15/2009 | 5716-00808829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GZW002M<br>START DATE: 12/8/2008 | 5716-00809687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GZW003V<br>START DATE: 3/30/2007 | 5716-00809688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0GZW003W<br>START DATE: 3/30/2007 | 5716-00809689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GZW003X<br>START DATE: 4/27/2007 | 5716-00809690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GZW003Z<br>START DATE: 4/27/2007 | 5716-00809691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J047J<br>START DATE: 5/15/2009 | 5716-00808229 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042M<br>START DATE: 5/15/2009 | 5716-00808053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050J<br>START DATE: 5/15/2009 | 5716-00809389 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HW<br>START DATE: 5/15/2009 | 5716-00809054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HX<br>START DATE: 5/15/2009 | 5716-00809055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084X<br>START DATE: 5/15/2009 | 5716-00809108 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084Z<br>START DATE: 5/15/2009 | 5716-00809109 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02CH<br>START DATE: 5/15/2009 | 5716-00809110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027Z<br>START DATE: 5/15/2009 | 5716-00809667 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810283<br>START DATE: 5/15/2009 | 5716-00809668 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810284<br>START DATE: 5/15/2009 | 5716-00809669 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810285<br>START DATE: 5/15/2009 | 5716-00809670 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810286 START DATE: 5/15/2009 | 5716-00809671 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8102WV START DATE: 5/15/2009 | 5716-00809672 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HF START DATE: 5/15/2009 | 5716-00813641 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042L START DATE: 5/15/2009 | 5716-00808052 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HD START DATE: 5/15/2009 | 5716-00813640 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042P START DATE: 5/15/2009 | 5716-00808054 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109JX START DATE: 5/15/2009 | 5716-00809003 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109JZ START DATE: 5/15/2009 | 5716-00809004 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8109K9 START DATE: 5/15/2009 | 5716-00809005 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C2 START DATE: 5/15/2009 | 5716-00809006 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C3 START DATE: 5/15/2009 | 5716-00809007 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C4 START DATE: 5/15/2009 | 5716-00809008 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C5 START DATE: 5/15/2009 | 5716-00809009 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C6 START DATE: 5/15/2009 | 5716-00809010 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810505 START DATE: 5/15/2009 | 5716-00809385 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810507<br>START DATE: 5/15/2009 | 5716-00809386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810508<br>START DATE: 5/15/2009 | 5716-00809387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J057N<br>START DATE: 5/15/2009 | 5716-00807863 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J042J<br>START DATE: 5/15/2009 | 5716-00808051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CG<br>START DATE: 5/15/2009 | 5716-00807876 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083J<br>START DATE: 5/15/2009 | 5716-00809060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083K<br>START DATE: 5/15/2009 | 5716-00809061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083L<br>START DATE: 5/15/2009 | 5716-00809062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81083M<br>START DATE: 5/15/2009 | 5716-00809063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04K5<br>START DATE: 8/9/2006 | 5716-00818898 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PD<br>START DATE: 5/15/2009 | 5716-00808193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PF<br>START DATE: 5/15/2009 | 5716-00808194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PG<br>START DATE: 5/15/2009 | 5716-00808195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PH<br>START DATE: 5/15/2009 | 5716-00808196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PJ<br>START DATE: 5/15/2009 | 5716-00808197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J03PK<br>START DATE: 5/15/2009 | 5716-00808198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J03PN<br>START DATE: 5/15/2009 | 5716-00808199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HG<br>START DATE: 5/15/2009 | 5716-00813642 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CD<br>START DATE: 5/15/2009 | 5716-00807875 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050P<br>START DATE: 5/15/2009 | 5716-00809390 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CJ<br>START DATE: 5/15/2009 | 5716-00807877 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04CK<br>START DATE: 5/15/2009 | 5716-00807878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04DL<br>START DATE: 5/15/2009 | 5716-00807903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F7<br>START DATE: 3/10/2008 | 5716-00807904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F8<br>START DATE: 5/15/2009 | 5716-00807905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04F9<br>START DATE: 5/15/2009 | 5716-00807906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FB<br>START DATE: 5/15/2009 | 5716-00807907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FC<br>START DATE: 5/15/2009 | 5716-00807908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04FD<br>START DATE: 5/15/2009 | 5716-00807909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06520004<br>START DATE: 12/9/2008 | 5716-00819805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0FR401H9 START DATE: 5/15/2009 | 5716-00813637 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HB START DATE: 5/15/2009 | 5716-00813638 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401HC START DATE: 5/15/2009 | 5716-00813639 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0583 START DATE: 5/15/2009 | 5716-00807874 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JM START DATE: 12/23/2008 | 5716-00818361 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050D START DATE: 5/15/2009 | 5716-00809388 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J7 START DATE: 5/28/2009 | 5716-00818353 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073F START DATE: 5/15/2009 | 5716-00809639 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8D004W START DATE: 8/24/2007 | 5716-00809034 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00BX START DATE: 5/15/2009 | 5716-00809038 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00VV START DATE: 5/15/2009 | 5716-00809039 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00VW START DATE: 5/15/2009 | 5716-00809040 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00VX START DATE: 5/15/2009 | 5716-00809041 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00WW START DATE: 5/15/2009 | 5716-00809042 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J00WX START DATE: 5/15/2009 | 5716-00809043 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J013G<br>START DATE: 5/15/2009 | 5716-00809044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J017H<br>START DATE: 5/15/2009 | 5716-00809045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FB<br>START DATE: 6/20/2008 | 5716-00818307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01C1<br>START DATE: 5/15/2009 | 5716-00809047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F9<br>START DATE: 10/30/2008 | 5716-00818306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JN<br>START DATE: 4/23/2009 | 5716-00818362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JP<br>START DATE: 4/23/2009 | 5716-00818363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JR<br>START DATE: 4/23/2009 | 5716-00818364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JT<br>START DATE: 12/23/2008 | 5716-00818365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JV<br>START DATE: 5/28/2009 | 5716-00818366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05K1<br>START DATE: 2/16/2009 | 5716-00818367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05K3<br>START DATE: 4/23/2009 | 5716-00818368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05K5<br>START DATE: 2/16/2009 | 5716-00818369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05K6<br>START DATE: 5/28/2009 | 5716-00818370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05K7<br>START DATE: 5/28/2009 | 5716-00818371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05K8<br>START DATE: 2/16/2009 | 5716-00818372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C7<br>START DATE: 5/15/2009 | 5716-00809011 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02C8<br>START DATE: 5/15/2009 | 5716-00809012 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J017J<br>START DATE: 5/15/2009 | 5716-00809046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KG<br>START DATE: 5/15/2009 | 5716-00808904 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050R<br>START DATE: 5/15/2009 | 5716-00809391 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050W<br>START DATE: 5/15/2009 | 5716-00809392 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81050X<br>START DATE: 5/15/2009 | 5716-00809393 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027G<br>START DATE: 5/15/2009 | 5716-00809661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81027H<br>START DATE: 5/15/2009 | 5716-00809662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0586<br>START DATE: 4/23/2009 | 5716-00818533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810783<br>START DATE: 5/15/2009 | 5716-00809256 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810784<br>START DATE: 5/15/2009 | 5716-00809257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81079J<br>START DATE: 5/15/2009 | 5716-00809282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WB<br>START DATE: 5/15/2009 | 5716-00809584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02B9<br>START DATE: 5/15/2009 | 5716-00808900 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02BJ<br>START DATE: 5/15/2009 | 5716-00808901 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FC<br>START DATE: 6/20/2008 | 5716-00818308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KF<br>START DATE: 5/15/2009 | 5716-00808903 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106X7<br>START DATE: 5/15/2009 | 5716-00809487 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KH<br>START DATE: 5/15/2009 | 5716-00808905 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KJ<br>START DATE: 5/15/2009 | 5716-00808906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KK<br>START DATE: 5/15/2009 | 5716-00808907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PH<br>START DATE: 5/15/2009 | 5716-00809162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PJ<br>START DATE: 5/15/2009 | 5716-00809163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PK<br>START DATE: 5/15/2009 | 5716-00809164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PL<br>START DATE: 5/15/2009 | 5716-00809165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PM<br>START DATE: 5/15/2009 | 5716-00809166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PN<br>START DATE: 5/15/2009 | 5716-00809167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01PP<br>START DATE: 5/15/2009 | 5716-00809168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8104WB<br>START DATE: 5/15/2009 | 5716-00809805 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8104WF<br>START DATE: 10/17/2006 | 5716-00809806 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F7<br>START DATE: 12/23/2008 | 5716-00818305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108KC<br>START DATE: 5/15/2009 | 5716-00808902 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084C<br>START DATE: 5/15/2009 | 5716-00809095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C5<br>START DATE: 2/26/2008 | 5716-00818595 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VX<br>START DATE: 5/15/2009 | 5716-00809482 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810844<br>START DATE: 5/15/2009 | 5716-00809088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810845<br>START DATE: 5/15/2009 | 5716-00809089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810846<br>START DATE: 5/15/2009 | 5716-00809090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810847<br>START DATE: 5/15/2009 | 5716-00809091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810848<br>START DATE: 5/15/2009 | 5716-00809092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VT<br>START DATE: 5/15/2009 | 5716-00809480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084B<br>START DATE: 5/15/2009 | 5716-00809094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VR<br>START DATE: 5/15/2009 | 5716-00809479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H81084D<br>START DATE: 5/15/2009 | 5716-00809096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084F<br>START DATE: 5/15/2009 | 5716-00809097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084G<br>START DATE: 5/15/2009 | 5716-00809098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084H<br>START DATE: 5/15/2009 | 5716-00809099 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084J<br>START DATE: 5/15/2009 | 5716-00809100 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084L<br>START DATE: 5/15/2009 | 5716-00809101 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084M<br>START DATE: 5/15/2009 | 5716-00809102 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084N<br>START DATE: 5/15/2009 | 5716-00809103 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810849<br>START DATE: 5/15/2009 | 5716-00809093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051F<br>START DATE: 5/25/2007 | 5716-00818977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400RJ<br>START DATE: 5/15/2009 | 5716-00813614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04L2<br>START DATE: 8/7/2006 | 5716-00818911 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0516<br>START DATE: 9/8/2008 | 5716-00818970 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0517<br>START DATE: 9/4/2008 | 5716-00818971 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0518<br>START DATE: 9/4/2008 | 5716-00818972 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT0519<br>START DATE: 9/4/2008 | 5716-00818973 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051B<br>START DATE: 4/23/2009 | 5716-00818974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VV<br>START DATE: 5/15/2009 | 5716-00809481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051D<br>START DATE: 4/23/2009 | 5716-00818976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084V<br>START DATE: 5/15/2009 | 5716-00809106 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WH<br>START DATE: 5/15/2009 | 5716-00809471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WJ<br>START DATE: 5/15/2009 | 5716-00809472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106WK<br>START DATE: 5/15/2009 | 5716-00809473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VK<br>START DATE: 5/15/2009 | 5716-00809474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VL<br>START DATE: 5/15/2009 | 5716-00809475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VM<br>START DATE: 5/15/2009 | 5716-00809476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VN<br>START DATE: 5/15/2009 | 5716-00809477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VP<br>START DATE: 5/15/2009 | 5716-00809478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT051C<br>START DATE: 4/23/2009 | 5716-00818975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054F<br>START DATE: 10/7/2008 | 5716-00818472 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 0H8J01RK<br>START DATE: 5/15/2009 | 5716-00809173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RL<br>START DATE: 5/15/2009 | 5716-00809174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FD<br>START DATE: 5/15/2009 | 5716-00809175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FF<br>START DATE: 5/15/2009 | 5716-00809176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FG<br>START DATE: 5/15/2009 | 5716-00809177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FH<br>START DATE: 5/15/2009 | 5716-00809178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FJ<br>START DATE: 5/15/2009 | 5716-00809179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084P<br>START DATE: 5/15/2009 | 5716-00809104 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0548<br>START DATE: 5/8/2009 | 5716-00818471 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01R2<br>START DATE: 5/15/2009 | 5716-00809170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054G<br>START DATE: 12/23/2008 | 5716-00818473 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MG<br>START DATE: 5/15/2009 | 5716-00813607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MH<br>START DATE: 5/15/2009 | 5716-00813608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MJ<br>START DATE: 5/15/2009 | 5716-00813609 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400MT<br>START DATE: 5/15/2009 | 5716-00813610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0FR400MV<br>START DATE: 5/15/2009 | 5716-00813611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400PM<br>START DATE: 5/15/2009 | 5716-00813612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810716<br>START DATE: 5/15/2009 | 5716-00809519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0547<br>START DATE: 5/8/2009 | 5716-00818470 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J9<br>START DATE: 10/7/2008 | 5716-00818355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C4<br>START DATE: 2/4/2009 | 5716-00818594 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810511<br>START DATE: 5/15/2009 | 5716-00809394 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810514<br>START DATE: 5/15/2009 | 5716-00809395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FW<br>START DATE: 5/15/2009 | 5716-00809396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106FZ<br>START DATE: 5/15/2009 | 5716-00809397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D8<br>START DATE: 5/15/2009 | 5716-00809157 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108D9<br>START DATE: 5/15/2009 | 5716-00809158 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DB<br>START DATE: 5/15/2009 | 5716-00809159 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01RH<br>START DATE: 5/15/2009 | 5716-00809172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J8<br>START DATE: 9/29/2008 | 5716-00818354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01RG<br>START DATE: 5/15/2009 | 5716-00809171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JB<br>START DATE: 10/2/2008 | 5716-00818356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JC<br>START DATE: 10/3/2008 | 5716-00818357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JH<br>START DATE: 12/23/2008 | 5716-00818358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JK<br>START DATE: 12/23/2008 | 5716-00818359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05JL<br>START DATE: 5/28/2009 | 5716-00818360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054W<br>START DATE: 12/13/2007 | 5716-00818484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01R1<br>START DATE: 5/15/2009 | 5716-00809169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084T<br>START DATE: 5/15/2009 | 5716-00809105 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108DC<br>START DATE: 5/15/2009 | 5716-00809160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077T<br>START DATE: 5/15/2009 | 5716-00809248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107VZ<br>START DATE: 5/15/2009 | 5716-00809483 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W4<br>START DATE: 5/15/2009 | 5716-00809486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810704<br>START DATE: 5/15/2009 | 5716-00809499 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810705<br>START DATE: 5/15/2009 | 5716-00809500 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810706<br>START DATE: 5/15/2009 | 5716-00809501 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810707<br>START DATE: 5/15/2009 | 5716-00809502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810708<br>START DATE: 5/15/2009 | 5716-00809503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W0<br>START DATE: 5/15/2009 | 5716-00809484 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077R<br>START DATE: 5/15/2009 | 5716-00809247 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04T8<br>START DATE: 11/6/2006 | 5716-00818647 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077V<br>START DATE: 5/15/2009 | 5716-00809249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077W<br>START DATE: 5/15/2009 | 5716-00809250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81077X<br>START DATE: 5/15/2009 | 5716-00809251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HL<br>START DATE: 12/23/2008 | 5716-00818336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HM<br>START DATE: 4/23/2009 | 5716-00818337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HN<br>START DATE: 4/23/2009 | 5716-00818338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05J6<br>START DATE: 5/28/2009 | 5716-00818352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LR<br>START DATE: 12/23/2008 | 5716-00818405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0202<br>START DATE: 5/15/2009 | 5716-00808751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02GM<br>START DATE: 5/15/2009 | 5716-00808627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810718<br>START DATE: 5/15/2009 | 5716-00809520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071B<br>START DATE: 5/15/2009 | 5716-00809521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81071C<br>START DATE: 5/15/2009 | 5716-00809522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WC<br>START DATE: 5/15/2009 | 5716-00809585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WD<br>START DATE: 5/15/2009 | 5716-00809586 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WF<br>START DATE: 5/15/2009 | 5716-00809587 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107WG<br>START DATE: 5/15/2009 | 5716-00809588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107W1<br>START DATE: 5/15/2009 | 5716-00809485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GH<br>START DATE: 5/15/2009 | 5716-00808626 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05M3<br>START DATE: 12/23/2008 | 5716-00818408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GP<br>START DATE: 5/15/2009 | 5716-00808628 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GR<br>START DATE: 5/15/2009 | 5716-00808629 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GT<br>START DATE: 5/15/2009 | 5716-00808630 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H4<br>START DATE: 5/15/2009 | 5716-00813618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0FR401H5<br>START DATE: 5/15/2009 | 5716-00813633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H6<br>START DATE: 5/15/2009 | 5716-00813634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H7<br>START DATE: 5/15/2009 | 5716-00813635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR401H8<br>START DATE: 5/15/2009 | 5716-00813636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02GB<br>START DATE: 5/15/2009 | 5716-00808625 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041L<br>START DATE: 9/7/2005 | 5716-00818826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GB<br>START DATE: 4/23/2009 | 5716-00818287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GC<br>START DATE: 2/24/2009 | 5716-00818288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W005N<br>START DATE: 6/6/2005 | 5716-00809605 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W0068<br>START DATE: 8/19/2005 | 5716-00809606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W0069<br>START DATE: 8/19/2005 | 5716-00809607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W006D<br>START DATE: 1/29/2006 | 5716-00809608 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GR<br>START DATE: 5/15/2009 | 5716-00809418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05LV<br>START DATE: 12/23/2008 | 5716-00818406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041K<br>START DATE: 9/7/2005 | 5716-00818825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J01HR<br>START DATE: 5/15/2009 | 5716-00809051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HD<br>START DATE: 12/23/2008 | 5716-00818330 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HG<br>START DATE: 4/23/2009 | 5716-00818332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J038Z<br>START DATE: 5/15/2009 | 5716-00808344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BX<br>START DATE: 5/8/2009 | 5716-00818589 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C0<br>START DATE: 8/6/2008 | 5716-00818590 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C1<br>START DATE: 8/6/2008 | 5716-00818591 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C2<br>START DATE: 8/6/2008 | 5716-00818592 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05C3<br>START DATE: 8/6/2008 | 5716-00818593 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106GV<br>START DATE: 5/15/2009 | 5716-00809419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0589<br>START DATE: 4/23/2009 | 5716-00818536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400ZZ<br>START DATE: 5/15/2009 | 5716-00813615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05M6<br>START DATE: 12/23/2008 | 5716-00818409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05M7<br>START DATE: 4/23/2009 | 5716-00818410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H3W007D<br>START DATE: 3/15/2006 | 5716-00809615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05C6<br>START DATE: 8/25/2008 | 5716-00818596 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059C<br>START DATE: 5/8/2009 | 5716-00818561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR000V<br>START DATE: 5/15/2009 | 5716-00810456 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0GDR000W<br>START DATE: 5/15/2009 | 5716-00810457 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HV<br>START DATE: 5/15/2009 | 5716-00809053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81084W<br>START DATE: 5/15/2009 | 5716-00809107 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01HT<br>START DATE: 5/15/2009 | 5716-00809052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058B<br>START DATE: 4/23/2009 | 5716-00818537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058C<br>START DATE: 4/23/2009 | 5716-00818538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058D<br>START DATE: 4/23/2009 | 5716-00818539 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058F<br>START DATE: 9/9/2008 | 5716-00818540 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058G<br>START DATE: 9/15/2008 | 5716-00818541 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058H<br>START DATE: 9/15/2008 | 5716-00818542 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT058J<br>START DATE: 9/9/2008 | 5716-00818543 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05M0<br>START DATE: 12/23/2008 | 5716-00818407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0GDR000X<br>START DATE: 5/15/2009 | 5716-00810458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MP<br>START DATE: 5/15/2009 | 5716-00809341 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059Z<br>START DATE: 9/15/2008 | 5716-00818567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032N<br>START DATE: 5/15/2009 | 5716-00830832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032P<br>START DATE: 5/15/2009 | 5716-00830833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MG<br>START DATE: 5/15/2009 | 5716-00809335 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MH<br>START DATE: 5/15/2009 | 5716-00809336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MJ<br>START DATE: 5/15/2009 | 5716-00809337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MK<br>START DATE: 5/15/2009 | 5716-00809338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032L<br>START DATE: 5/15/2009 | 5716-00830830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MM<br>START DATE: 5/15/2009 | 5716-00809340 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032K<br>START DATE: 5/15/2009 | 5716-00830829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MR<br>START DATE: 5/15/2009 | 5716-00809342 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MT<br>START DATE: 5/15/2009 | 5716-00809343 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MV<br>START DATE: 5/15/2009 | 5716-00809344 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107MW<br>START DATE: 5/15/2009 | 5716-00809345 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107MX<br>START DATE: 5/15/2009 | 5716-00809346 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RR<br>START DATE: 5/15/2009 | 5716-00830458 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RT<br>START DATE: 5/15/2009 | 5716-00830459 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RV<br>START DATE: 5/15/2009 | 5716-00830460 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107ML<br>START DATE: 5/15/2009 | 5716-00809339 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GX<br>START DATE: 4/23/2009 | 5716-00818316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400PP<br>START DATE: 5/15/2009 | 5716-00813613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZH<br>START DATE: 4/23/2009 | 5716-00818734 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZJ<br>START DATE: 4/23/2009 | 5716-00818735 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZK<br>START DATE: 12/4/2007 | 5716-00818736 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZL<br>START DATE: 12/4/2007 | 5716-00818737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZM<br>START DATE: 12/4/2007 | 5716-00818738 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZN<br>START DATE: 12/4/2007 | 5716-00818739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032M<br>START DATE: 5/15/2009 | 5716-00830831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05GW<br>START DATE: 4/23/2009 | 5716-00818315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FM<br>START DATE: 5/15/2009 | 5716-00830511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GZ<br>START DATE: 4/23/2009 | 5716-00818317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HN<br>START DATE: 5/15/2009 | 5716-00830074 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD01HP<br>START DATE: 5/15/2009 | 5716-00830075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00C7<br>START DATE: 5/15/2009 | 5716-00830620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JL<br>START DATE: 5/15/2009 | 5716-00830621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JM<br>START DATE: 5/15/2009 | 5716-00830622 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00JN<br>START DATE: 5/15/2009 | 5716-00830623 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB032J<br>START DATE: 5/15/2009 | 5716-00830828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZP<br>START DATE: 9/4/2008 | 5716-00818740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FR<br>START DATE: 12/22/2008 | 5716-00818310 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057P<br>START DATE: 4/23/2009 | 5716-00818520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057R<br>START DATE: 4/23/2009 | 5716-00818521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057T<br>START DATE: 4/23/2009 | 5716-00818522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT057V<br>START DATE: 4/23/2009 | 5716-00818523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT050T<br>START DATE: 9/8/2008 | 5716-00818862 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81073V<br>START DATE: 5/15/2009 | 5716-00809739 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810748<br>START DATE: 5/15/2009 | 5716-00809740 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD00RW<br>START DATE: 5/15/2009 | 5716-00830461 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FM<br>START DATE: 2/24/2009 | 5716-00818309 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057L<br>START DATE: 4/23/2009 | 5716-00818517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FT<br>START DATE: 2/4/2009 | 5716-00818311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05FV<br>START DATE: 4/23/2009 | 5716-00818312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GT<br>START DATE: 4/23/2009 | 5716-00818313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GV<br>START DATE: 12/22/2008 | 5716-00818314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0502<br>START DATE: 9/4/2008 | 5716-00818749 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0503<br>START DATE: 9/4/2008 | 5716-00818750 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0504<br>START DATE: 9/4/2008 | 5716-00818751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0505<br>START DATE: 9/4/2008 | 5716-00818752 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H810749<br>START DATE: 5/15/2009 | 5716-00809741 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F4<br>START DATE: 12/23/2008 | 5716-00818302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059W<br>START DATE: 10/7/2008 | 5716-00818566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 01JC00LW<br>START DATE: 6/5/2006 | 5716-00827068 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GK<br>START DATE: 12/22/2008 | 5716-00818294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GL<br>START DATE: 4/23/2009 | 5716-00818295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GM<br>START DATE: 4/23/2009 | 5716-00818296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GN<br>START DATE: 12/22/2008 | 5716-00818297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GP<br>START DATE: 4/23/2009 | 5716-00818298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GR<br>START DATE: 4/23/2009 | 5716-00818299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057N<br>START DATE: 4/23/2009 | 5716-00818519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F3<br>START DATE: 4/23/2009 | 5716-00818301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057M<br>START DATE: 4/23/2009 | 5716-00818518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F5<br>START DATE: 4/23/2009 | 5716-00818303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F6<br>START DATE: 4/23/2009 | 5716-00818304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT057F<br>START DATE: 4/23/2009 | 5716-00818512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057G<br>START DATE: 4/23/2009 | 5716-00818513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057H<br>START DATE: 4/23/2009 | 5716-00818514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057J<br>START DATE: 4/23/2009 | 5716-00818515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT057K<br>START DATE: 4/23/2009 | 5716-00818516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01FL<br>START DATE: 5/15/2009 | 5716-00830510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F2<br>START DATE: 4/23/2009 | 5716-00818300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810502<br>START DATE: 5/15/2009 | 5716-00809384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05B0<br>START DATE: 9/16/2008 | 5716-00818568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FP<br>START DATE: 5/15/2009 | 5716-00809183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FR<br>START DATE: 5/15/2009 | 5716-00809184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FT<br>START DATE: 5/15/2009 | 5716-00809185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FV<br>START DATE: 5/15/2009 | 5716-00809186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FW<br>START DATE: 5/15/2009 | 5716-00809187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FX<br>START DATE: 5/15/2009 | 5716-00809188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108FL<br>START DATE: 5/15/2009 | 5716-00809181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G0<br>START DATE: 5/15/2009 | 5716-00809190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FK<br>START DATE: 5/15/2009 | 5716-00809180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81074T<br>START DATE: 5/15/2009 | 5716-00809751 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054H<br>START DATE: 10/27/2008 | 5716-00818474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054J<br>START DATE: 12/23/2008 | 5716-00818475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054K<br>START DATE: 9/15/2008 | 5716-00818476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054L<br>START DATE: 12/23/2008 | 5716-00818477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RG<br>START DATE: 2/22/2007 | 5716-00818636 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RH<br>START DATE: 2/22/2007 | 5716-00818637 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RK<br>START DATE: 6/11/2007 | 5716-00818638 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FZ<br>START DATE: 5/15/2009 | 5716-00809189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZM<br>START DATE: 5/15/2009 | 5716-00831065 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0217<br>START DATE: 5/15/2009 | 5716-00830052 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD0218<br>START DATE: 5/15/2009 | 5716-00830053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0BFD0219<br>START DATE: 5/15/2009 | 5716-00830054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DM<br>START DATE: 5/15/2009 | 5716-00830634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01DN<br>START DATE: 5/15/2009 | 5716-00830635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFC01B7<br>START DATE: 5/15/2009 | 5716-00830648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FN<br>START DATE: 5/15/2009 | 5716-00829778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108FM<br>START DATE: 5/15/2009 | 5716-00809182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZL<br>START DATE: 5/15/2009 | 5716-00831064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P6<br>START DATE: 5/15/2009 | 5716-00809365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZN<br>START DATE: 5/15/2009 | 5716-00831066 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFB00ZP<br>START DATE: 5/15/2009 | 5716-00831067 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P5<br>START DATE: 5/15/2009 | 5716-00809364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042R<br>START DATE: 8/9/2006 | 5716-00818849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042T<br>START DATE: 8/9/2006 | 5716-00818850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042V<br>START DATE: 9/1/2006 | 5716-00818851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT042W<br>START DATE: 9/1/2006 | 5716-00818852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT042Z<br>START DATE: 9/1/2006 | 5716-00818853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD02FP<br>START DATE: 5/15/2009 | 5716-00829779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04M2<br>START DATE: 3/20/2007 | 5716-00819023 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z003T<br>START DATE: 8/9/2006 | 5716-00827215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0BFD007M<br>START DATE: 5/15/2009 | 5716-00830619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04KW<br>START DATE: 6/20/2006 | 5716-00818906 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04KX<br>START DATE: 7/26/2006 | 5716-00818907 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04KZ<br>START DATE: 2/28/2007 | 5716-00818908 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04L0<br>START DATE: 2/28/2007 | 5716-00818909 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04PX<br>START DATE: 12/4/2007 | 5716-00818607 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RL<br>START DATE: 6/11/2007 | 5716-00818639 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054Z<br>START DATE: 12/13/2007 | 5716-00818486 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z003M<br>START DATE: 2/11/2006 | 5716-00827212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04Z8<br>START DATE: 3/16/2007 | 5716-00818729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZC<br>START DATE: 12/11/2007 | 5716-00818730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04ZD<br>START DATE: 4/23/2009 | 5716-00818731 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04ZF<br>START DATE: 4/23/2009 | 5716-00818732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059J<br>START DATE: 8/18/2008 | 5716-00818562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059N<br>START DATE: 5/8/2009 | 5716-00818563 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059P<br>START DATE: 8/18/2008 | 5716-00818564 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT059V<br>START DATE: 4/23/2009 | 5716-00818565 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT054X<br>START DATE: 12/13/2007 | 5716-00818485 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04CF<br>START DATE: 8/9/2006 | 5716-00818892 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HF<br>START DATE: 4/23/2009 | 5716-00818331 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T0<br>START DATE: 5/15/2009 | 5716-00809366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107T1<br>START DATE: 5/15/2009 | 5716-00809367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05GJ<br>START DATE: 4/23/2009 | 5716-00818293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C7<br>START DATE: 12/16/2005 | 5716-00818886 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C8<br>START DATE: 10/25/2006 | 5716-00818887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04C9<br>START DATE: 12/16/2005 | 5716-00818888 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT04CB<br>START DATE: 8/9/2006 | 5716-00818889 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z003R<br>START DATE: 2/11/2006 | 5716-00827214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04CD<br>START DATE: 12/20/2005 | 5716-00818891 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z003P<br>START DATE: 2/11/2006 | 5716-00827213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04DM<br>START DATE: 2/1/2006 | 5716-00818893 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04DR<br>START DATE: 2/1/2006 | 5716-00818894 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04JP<br>START DATE: 4/11/2006 | 5716-00818895 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04JV<br>START DATE: 5/15/2009 | 5716-00818896 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04K4<br>START DATE: 8/30/2006 | 5716-00818897 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z0035<br>START DATE: 2/11/2006 | 5716-00827210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 016Z003L<br>START DATE: 2/11/2006 | 5716-00827211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04RM<br>START DATE: 6/11/2007 | 5716-00818640 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT04CC<br>START DATE: 12/20/2005 | 5716-00818890 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0386<br>START DATE: 5/15/2009 | 5716-00808326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WD<br>START DATE: 5/15/2009 | 5716-00807794 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04WF<br>START DATE: 5/15/2009 | 5716-00807795 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053R<br>START DATE: 9/4/2008 | 5716-00818450 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053T<br>START DATE: 9/4/2008 | 5716-00818451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT0587<br>START DATE: 4/23/2009 | 5716-00818534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0384<br>START DATE: 5/15/2009 | 5716-00808324 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NM<br>START DATE: 5/15/2009 | 5716-00809353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NN<br>START DATE: 5/15/2009 | 5716-00809354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0329<br>START DATE: 5/15/2009 | 5716-00808701 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0385<br>START DATE: 5/15/2009 | 5716-00808325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04W9<br>START DATE: 5/15/2009 | 5716-00807791 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0387<br>START DATE: 5/15/2009 | 5716-00808327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0388<br>START DATE: 5/15/2009 | 5716-00808328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H7<br>START DATE: 12/22/2008 | 5716-00818325 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H8<br>START DATE: 12/22/2008 | 5716-00818326 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05H9<br>START DATE: 4/23/2009 | 5716-00818327 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05HB<br>START DATE: 4/23/2009 | 5716-00818328 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05HC<br>START DATE: 4/23/2009 | 5716-00818329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041J<br>START DATE: 9/7/2005 | 5716-00818824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032H<br>START DATE: 5/15/2009 | 5716-00808706 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NP<br>START DATE: 5/15/2009 | 5716-00809355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106NL<br>START DATE: 5/15/2009 | 5716-00809453 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032G<br>START DATE: 5/15/2009 | 5716-00808705 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032F<br>START DATE: 5/15/2009 | 5716-00808704 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032D<br>START DATE: 11/8/2006 | 5716-00808703 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L9<br>START DATE: 5/15/2009 | 5716-00808937 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108LB<br>START DATE: 5/15/2009 | 5716-00808938 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HG<br>START DATE: 5/15/2009 | 5716-00809435 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HJ<br>START DATE: 5/15/2009 | 5716-00809436 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HK<br>START DATE: 5/15/2009 | 5716-00809437 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8106HL<br>START DATE: 5/15/2009 | 5716-00809438 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J04WC<br>START DATE: 5/15/2009 | 5716-00807793 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I06N8<br>START DATE: 5/15/2009 | 5716-00809452 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04WB<br>START DATE: 5/15/2009 | 5716-00807792 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I08LD<br>START DATE: 5/15/2009 | 5716-00808940 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R7<br>START DATE: 5/15/2009 | 5716-00807724 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R8<br>START DATE: 5/15/2009 | 5716-00807725 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04R9<br>START DATE: 5/15/2009 | 5716-00807726 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RB<br>START DATE: 5/15/2009 | 5716-00807727 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RC<br>START DATE: 5/15/2009 | 5716-00807728 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RD<br>START DATE: 5/15/2009 | 5716-00807729 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J04RF<br>START DATE: 5/15/2009 | 5716-00807730 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0328<br>START DATE: 5/15/2009 | 5716-00808700 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8I06N4<br>START DATE: 5/15/2009 | 5716-00809451 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FL<br>START DATE: 5/15/2009 | 5716-00808602 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KT<br>START DATE: 5/15/2009 | 5716-00808683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J02KR START DATE: 5/15/2009 | 5716-00808682 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KP START DATE: 5/15/2009 | 5716-00808681 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02KN START DATE: 5/15/2009 | 5716-00808680 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108G1 START DATE: 5/15/2009 | 5716-00809191 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D5 START DATE: 5/15/2009 | 5716-00808606 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D4 START DATE: 5/15/2009 | 5716-00808605 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810860 START DATE: 5/15/2009 | 5716-00809130 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J032B START DATE: 5/15/2009 | 5716-00808702 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D2 START DATE: 5/15/2009 | 5716-00808603 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0326 START DATE: 5/15/2009 | 5716-00808698 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02FK START DATE: 5/15/2009 | 5716-00808601 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81086N START DATE: 5/15/2009 | 5716-00809131 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81026W START DATE: 5/15/2009 | 5716-00809684 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81026X START DATE: 5/15/2009 | 5716-00809685 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810843 START DATE: 5/15/2009 | 5716-00809087 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107X7<br>START DATE: 5/15/2009 | 5716-00809083 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810842<br>START DATE: 5/15/2009 | 5716-00809086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810841<br>START DATE: 5/15/2009 | 5716-00809085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H810840<br>START DATE: 5/15/2009 | 5716-00809084 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02D3<br>START DATE: 5/15/2009 | 5716-00808604 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NX<br>START DATE: 5/15/2009 | 5716-00809359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT041H<br>START DATE: 9/7/2005 | 5716-00818823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT040K<br>START DATE: 7/22/2005 | 5716-00818822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT03XK<br>START DATE: 9/19/2005 | 5716-00818821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F1<br>START DATE: 12/23/2008 | 5716-00818820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05F0<br>START DATE: 4/23/2009 | 5716-00818819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DZ<br>START DATE: 4/23/2009 | 5716-00818818 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DX<br>START DATE: 12/23/2008 | 5716-00818817 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NR<br>START DATE: 5/15/2009 | 5716-00809356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NV<br>START DATE: 5/15/2009 | 5716-00809357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8J0324<br>START DATE: 5/15/2009 | 5716-00808696 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107NW<br>START DATE: 5/15/2009 | 5716-00809358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0325<br>START DATE: 5/15/2009 | 5716-00808697 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0FR400M0<br>START DATE: 5/15/2009 | 5716-00813606 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P0<br>START DATE: 5/15/2009 | 5716-00809360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P1<br>START DATE: 5/15/2009 | 5716-00809361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P2<br>START DATE: 5/15/2009 | 5716-00809362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05BV<br>START DATE: 2/11/2008 | 5716-00818588 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L2<br>START DATE: 5/28/2009 | 5716-00818385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107P4<br>START DATE: 5/15/2009 | 5716-00809363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0327<br>START DATE: 5/15/2009 | 5716-00808699 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT053N<br>START DATE: 5/15/2009 | 5716-00818449 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05DW<br>START DATE: 5/8/2009 | 5716-00818816 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F5<br>START DATE: 5/15/2009 | 5716-00809311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L7<br>START DATE: 5/15/2009 | 5716-00808935 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 06HT05KT<br>START DATE: 5/28/2009 | 5716-00818380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KR<br>START DATE: 2/16/2009 | 5716-00818379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H81070K<br>START DATE: 5/15/2009 | 5716-00809511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V4<br>START DATE: 5/15/2009 | 5716-00808763 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V3<br>START DATE: 5/15/2009 | 5716-00808762 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V2<br>START DATE: 5/15/2009 | 5716-00808761 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0209<br>START DATE: 5/15/2009 | 5716-00808758 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J7<br>START DATE: 5/15/2009 | 5716-00809429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LV<br>START DATE: 5/15/2009 | 5716-00808712 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LW<br>START DATE: 5/15/2009 | 5716-00808713 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108L8<br>START DATE: 5/15/2009 | 5716-00808936 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LZ<br>START DATE: 5/15/2009 | 5716-00808715 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0208<br>START DATE: 5/15/2009 | 5716-00808757 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V0<br>START DATE: 5/15/2009 | 5716-00808759 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J0<br>START DATE: 5/15/2009 | 5716-00809423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8107F8<br>START DATE: 5/15/2009 | 5716-00809314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F7<br>START DATE: 5/15/2009 | 5716-00809313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J4<br>START DATE: 5/15/2009 | 5716-00809426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J01V1<br>START DATE: 5/15/2009 | 5716-00808760 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J5<br>START DATE: 5/15/2009 | 5716-00809427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J6<br>START DATE: 5/15/2009 | 5716-00809428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XC<br>START DATE: 5/15/2009 | 5716-00808513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02XB<br>START DATE: 5/15/2009 | 5716-00808512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02X9<br>START DATE: 5/15/2009 | 5716-00808511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8107F6<br>START DATE: 5/15/2009 | 5716-00809312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LX<br>START DATE: 5/15/2009 | 5716-00808714 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LM<br>START DATE: 5/15/2009 | 5716-00808707 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L1<br>START DATE: 5/28/2009 | 5716-00818384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05L0<br>START DATE: 2/16/2009 | 5716-00818383 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KW<br>START DATE: 12/23/2008 | 5716-00818382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0H8108J1<br>START DATE: 5/15/2009 | 5716-00809424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8108J3<br>START DATE: 5/15/2009 | 5716-00809425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 06HT05KV<br>START DATE: 5/28/2009 | 5716-00818381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LT<br>START DATE: 5/15/2009 | 5716-00808711 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J0207<br>START DATE: 5/15/2009 | 5716-00808756 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LN<br>START DATE: 5/15/2009 | 5716-00808708 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LP<br>START DATE: 5/15/2009 | 5716-00808709 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0H8J02LR<br>START DATE: 5/15/2009 | 5716-00808710 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023V<br>START DATE: 5/15/2009 | 5716-00862193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023N<br>START DATE: 5/15/2009 | 5716-00862190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023W<br>START DATE: 5/15/2009 | 5716-00862194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023K<br>START DATE: 5/15/2009 | 5716-00862187 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023T<br>START DATE: 5/15/2009 | 5716-00862192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023P<br>START DATE: 5/15/2009 | 5716-00862191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023L<br>START DATE: 5/15/2009 | 5716-00862188 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM023M<br>START DATE: 5/15/2009 | 5716-00862189 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0278<br>START DATE: 5/15/2009 | 5716-00862280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0279<br>START DATE: 5/15/2009 | 5716-00862281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027B<br>START DATE: 5/15/2009 | 5716-00862282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027C<br>START DATE: 5/15/2009 | 5716-00862283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0232<br>START DATE: 5/15/2009 | 5716-00862173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DX<br>START DATE: 5/15/2009 | 5716-00862367 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02F0<br>START DATE: 5/15/2009 | 5716-00862368 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FF<br>START DATE: 5/15/2009 | 5716-00862369 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FH<br>START DATE: 5/15/2009 | 5716-00862370 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FK<br>START DATE: 5/15/2009 | 5716-00862371 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FM<br>START DATE: 5/15/2009 | 5716-00862372 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FN<br>START DATE: 5/15/2009 | 5716-00862373 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FR<br>START DATE: 5/15/2009 | 5716-00862374 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021Z<br>START DATE: 5/15/2009 | 5716-00862142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0231<br>START DATE: 5/15/2009 | 5716-00862172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DR<br>START DATE: 5/15/2009 | 5716-00862364 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0233<br>START DATE: 5/15/2009 | 5716-00862174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0234<br>START DATE: 5/15/2009 | 5716-00862175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0236<br>START DATE: 5/15/2009 | 5716-00862176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0237<br>START DATE: 5/15/2009 | 5716-00862177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0238<br>START DATE: 5/15/2009 | 5716-00862178 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0239<br>START DATE: 5/15/2009 | 5716-00862179 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023B<br>START DATE: 5/15/2009 | 5716-00862180 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023C<br>START DATE: 5/15/2009 | 5716-00862181 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023D<br>START DATE: 5/15/2009 | 5716-00862182 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0230<br>START DATE: 5/15/2009 | 5716-00862171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021V<br>START DATE: 5/15/2009 | 5716-00862139 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027F<br>START DATE: 5/15/2009 | 5716-00862285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027G<br>START DATE: 5/15/2009 | 5716-00862286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM027H<br>START DATE: 5/15/2009 | 5716-00862287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027J<br>START DATE: 5/15/2009 | 5716-00862288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027K<br>START DATE: 5/15/2009 | 5716-00862289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027L<br>START DATE: 5/15/2009 | 5716-00862290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 19TJ0000<br>START DATE: 8/3/2007 | 5716-00875096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 19W80000<br>START DATE: 3/30/2005 | 5716-00875135 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021P<br>START DATE: 5/15/2009 | 5716-00862136 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DV<br>START DATE: 5/15/2009 | 5716-00862366 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021T<br>START DATE: 5/15/2009 | 5716-00862138 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DT<br>START DATE: 5/15/2009 | 5716-00862365 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021W<br>START DATE: 5/15/2009 | 5716-00862140 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021X<br>START DATE: 5/15/2009 | 5716-00862141 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023J<br>START DATE: 5/15/2009 | 5716-00862186 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0220<br>START DATE: 5/15/2009 | 5716-00862143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0221<br>START DATE: 5/15/2009 | 5716-00862144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0222<br>START DATE: 5/15/2009 | 5716-00862145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0223<br>START DATE: 5/15/2009 | 5716-00862146 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DP<br>START DATE: 5/15/2009 | 5716-00862363 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM027D<br>START DATE: 5/15/2009 | 5716-00862284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021R<br>START DATE: 5/15/2009 | 5716-00862137 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZV<br>START DATE: 5/15/2009 | 5716-00862085 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZH<br>START DATE: 5/15/2009 | 5716-00862076 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20007<br>START DATE: 11/28/2006 | 5716-00855430 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20005<br>START DATE: 1/12/2005 | 5716-00855429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20004<br>START DATE: 1/12/2005 | 5716-00855428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20003<br>START DATE: 11/28/2005 | 5716-00855427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20002<br>START DATE: 2/23/2005 | 5716-00855426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20001<br>START DATE: 7/20/2004 | 5716-00855425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GV<br>START DATE: 5/20/2009 | 5716-00862399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZW<br>START DATE: 5/15/2009 | 5716-00862086 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02GW START DATE: 5/20/2009 | 5716-00862400 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZT START DATE: 5/15/2009 | 5716-00862084 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZR START DATE: 5/15/2009 | 5716-00862083 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZP START DATE: 5/15/2009 | 5716-00862082 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZN START DATE: 5/15/2009 | 5716-00862081 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZM START DATE: 5/15/2009 | 5716-00862080 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZL START DATE: 5/15/2009 | 5716-00862079 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZK START DATE: 5/15/2009 | 5716-00862078 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022D START DATE: 5/15/2009 | 5716-00862155 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H20000 START DATE: 1/27/2005 | 5716-00855424 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J2 START DATE: 5/20/2009 | 5716-00862409 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FT START DATE: 5/15/2009 | 5716-00862375 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022B START DATE: 5/15/2009 | 5716-00862153 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0229 START DATE: 5/15/2009 | 5716-00862152 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0228 START DATE: 5/15/2009 | 5716-00862151 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0227<br>START DATE: 5/15/2009 | 5716-00862150 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0226<br>START DATE: 5/15/2009 | 5716-00862149 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0225<br>START DATE: 5/15/2009 | 5716-00862148 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H2000B<br>START DATE: 7/1/2005 | 5716-00855431 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J3<br>START DATE: 5/20/2009 | 5716-00862410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0276<br>START DATE: 5/15/2009 | 5716-00862278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J1<br>START DATE: 5/20/2009 | 5716-00862408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02J0<br>START DATE: 5/20/2009 | 5716-00862407 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HZ<br>START DATE: 5/20/2009 | 5716-00862406 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HX<br>START DATE: 5/20/2009 | 5716-00862405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HW<br>START DATE: 5/20/2009 | 5716-00862404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HV<br>START DATE: 5/20/2009 | 5716-00862403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02HT<br>START DATE: 5/20/2009 | 5716-00862402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GX<br>START DATE: 5/20/2009 | 5716-00862401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0224<br>START DATE: 5/15/2009 | 5716-00862147 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM022P<br>START DATE: 5/15/2009 | 5716-00862164 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZJ<br>START DATE: 5/15/2009 | 5716-00862077 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0200<br>START DATE: 5/15/2009 | 5716-00862089 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZZ<br>START DATE: 5/15/2009 | 5716-00862088 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022Z<br>START DATE: 5/15/2009 | 5716-00862170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022X<br>START DATE: 5/15/2009 | 5716-00862169 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022W<br>START DATE: 5/15/2009 | 5716-00862168 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022V<br>START DATE: 5/15/2009 | 5716-00862167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0202<br>START DATE: 5/15/2009 | 5716-00862091 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022R<br>START DATE: 5/15/2009 | 5716-00862165 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0203<br>START DATE: 5/15/2009 | 5716-00862092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022N<br>START DATE: 5/15/2009 | 5716-00862163 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022M<br>START DATE: 5/15/2009 | 5716-00862162 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022L<br>START DATE: 5/15/2009 | 5716-00862161 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022K<br>START DATE: 5/15/2009 | 5716-00862160 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0ZJR001B<br>START DATE: 1/3/2005 | 5716-00846092 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZFT000R<br>START DATE: 5/15/2009 | 5716-00846064 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZFT000C<br>START DATE: 5/15/2009 | 5716-00846063 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZFT000B<br>START DATE: 5/15/2009 | 5716-00846062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022T<br>START DATE: 5/15/2009 | 5716-00862166 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026V<br>START DATE: 5/15/2009 | 5716-00862268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0275<br>START DATE: 5/15/2009 | 5716-00862277 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0274<br>START DATE: 5/15/2009 | 5716-00862276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0273<br>START DATE: 5/15/2009 | 5716-00862275 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0272<br>START DATE: 5/15/2009 | 5716-00862274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0271<br>START DATE: 5/15/2009 | 5716-00862273 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0270<br>START DATE: 5/15/2009 | 5716-00862272 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026Z<br>START DATE: 5/15/2009 | 5716-00862271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0201<br>START DATE: 5/15/2009 | 5716-00862090 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026W<br>START DATE: 5/15/2009 | 5716-00862269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 15NM022F<br>START DATE: 5/15/2009 | 5716-00862156 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026T<br>START DATE: 5/15/2009 | 5716-00862267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GD<br>START DATE: 5/20/2009 | 5716-00862387 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0209<br>START DATE: 5/15/2009 | 5716-00862098 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0208<br>START DATE: 5/15/2009 | 5716-00862097 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0207<br>START DATE: 5/15/2009 | 5716-00862096 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0206<br>START DATE: 5/15/2009 | 5716-00862095 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0205<br>START DATE: 5/15/2009 | 5716-00862094 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0204<br>START DATE: 5/15/2009 | 5716-00862093 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026X<br>START DATE: 5/15/2009 | 5716-00862270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G7<br>START DATE: 5/20/2009 | 5716-00862382 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL000W<br>START DATE: 12/16/2008 | 5716-00849959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910017<br>START DATE: 1/31/2007 | 5716-00860286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910016<br>START DATE: 11/6/2007 | 5716-00860285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910014<br>START DATE: 7/21/2006 | 5716-00860284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM021N START DATE: 5/15/2009 | 5716-00862135 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GC START DATE: 5/20/2009 | 5716-00862386 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02GB START DATE: 5/20/2009 | 5716-00862385 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910019 START DATE: 1/31/2007 | 5716-00860288 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G8 START DATE: 5/20/2009 | 5716-00862383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001C START DATE: 1/8/2007 | 5716-00860290 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G6 START DATE: 5/20/2009 | 5716-00862381 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G5 START DATE: 5/20/2009 | 5716-00862380 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G2 START DATE: 5/15/2009 | 5716-00862379 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G1 START DATE: 5/15/2009 | 5716-00862378 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G0 START DATE: 5/15/2009 | 5716-00862377 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02FZ START DATE: 5/15/2009 | 5716-00862376 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZX START DATE: 5/15/2009 | 5716-00862087 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022C START DATE: 5/15/2009 | 5716-00862154 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02G9 START DATE: 5/20/2009 | 5716-00862384 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1591001P<br>START DATE: 3/26/2008 | 5716-00860300 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023G<br>START DATE: 5/15/2009 | 5716-00862184 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023F<br>START DATE: 5/15/2009 | 5716-00862183 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910020<br>START DATE: 3/18/2008 | 5716-00860307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001Z<br>START DATE: 3/18/2008 | 5716-00860306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001X<br>START DATE: 3/18/2008 | 5716-00860305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001W<br>START DATE: 3/18/2008 | 5716-00860304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001V<br>START DATE: 12/14/2007 | 5716-00860303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910018<br>START DATE: 8/3/2007 | 5716-00860287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001R<br>START DATE: 12/14/2007 | 5716-00860301 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL000V<br>START DATE: 12/16/2008 | 5716-00849958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001N<br>START DATE: 3/26/2008 | 5716-00860299 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001M<br>START DATE: 7/27/2007 | 5716-00860298 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001L<br>START DATE: 7/27/2007 | 5716-00860297 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001K<br>START DATE: 8/3/2007 | 5716-00860296 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1591001J<br>START DATE: 8/3/2007 | 5716-00860295 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001H<br>START DATE: 7/27/2007 | 5716-00860294 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001G<br>START DATE: 7/27/2007 | 5716-00860293 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001F<br>START DATE: 3/23/2007 | 5716-00860292 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001T<br>START DATE: 9/5/2008 | 5716-00860302 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024V<br>START DATE: 5/15/2009 | 5716-00862212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001D<br>START DATE: 11/6/2007 | 5716-00860291 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0260<br>START DATE: 5/15/2009 | 5716-00862244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025Z<br>START DATE: 5/15/2009 | 5716-00862243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0252<br>START DATE: 5/15/2009 | 5716-00862218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0251<br>START DATE: 5/15/2009 | 5716-00862217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0250<br>START DATE: 5/15/2009 | 5716-00862216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024Z<br>START DATE: 5/15/2009 | 5716-00862215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0262<br>START DATE: 5/15/2009 | 5716-00862246 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024W<br>START DATE: 5/15/2009 | 5716-00862213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0263 START DATE: 5/15/2009 | 5716-00862247 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024T START DATE: 5/15/2009 | 5716-00862211 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024N START DATE: 5/15/2009 | 5716-00862210 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024H START DATE: 5/15/2009 | 5716-00862209 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024D START DATE: 5/15/2009 | 5716-00862208 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024C START DATE: 5/15/2009 | 5716-00862207 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0277 START DATE: 5/15/2009 | 5716-00862279 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022H START DATE: 5/15/2009 | 5716-00862158 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM022G START DATE: 5/15/2009 | 5716-00862157 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024X START DATE: 5/15/2009 | 5716-00862214 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 163X0000 START DATE: 7/28/2005 | 5716-00862930 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL000T START DATE: 12/16/2008 | 5716-00849957 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL000P START DATE: 8/20/2008 | 5716-00849956 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL0009 START DATE: 10/24/2007 | 5716-00849955 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL0008 START DATE: 7/31/2007 | 5716-00849954 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 12TL0006<br>START DATE: 7/26/2007 | 5716-00849953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 12TL0004<br>START DATE: 8/1/2007 | 5716-00849952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 163X0008<br>START DATE: 6/20/2008 | 5716-00862933 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0261<br>START DATE: 5/15/2009 | 5716-00862245 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 163X0001<br>START DATE: 2/24/2005 | 5716-00862931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023H<br>START DATE: 5/15/2009 | 5716-00862185 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 135V0000<br>START DATE: 4/14/2009 | 5716-00851887 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026B<br>START DATE: 5/15/2009 | 5716-00862254 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0269<br>START DATE: 5/15/2009 | 5716-00862253 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0268<br>START DATE: 5/15/2009 | 5716-00862252 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0267<br>START DATE: 5/15/2009 | 5716-00862251 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0266<br>START DATE: 5/15/2009 | 5716-00862250 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0265<br>START DATE: 5/15/2009 | 5716-00862249 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0264<br>START DATE: 5/15/2009 | 5716-00862248 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 163X0005<br>START DATE: 11/22/2006 | 5716-00862932 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 153G000D<br>START DATE: 8/31/2006 | 5716-00859495 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30014<br>START DATE: 12/12/2006 | 5716-00866682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30015<br>START DATE: 12/12/2006 | 5716-00866683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30016<br>START DATE: 12/12/2006 | 5716-00866684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30017<br>START DATE: 12/12/2006 | 5716-00866685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30018<br>START DATE: 12/12/2006 | 5716-00866686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30019<br>START DATE: 12/12/2006 | 5716-00866687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001B<br>START DATE: 12/12/2006 | 5716-00866688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001C<br>START DATE: 12/12/2006 | 5716-00866689 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001D<br>START DATE: 12/12/2006 | 5716-00866690 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BZ<br>START DATE: 5/15/2009 | 5716-00862353 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 153G000G<br>START DATE: 10/26/2006 | 5716-00859496 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02B9<br>START DATE: 5/15/2009 | 5716-00862338 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 153G000C<br>START DATE: 8/11/2006 | 5716-00859494 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DN<br>START DATE: 5/15/2009 | 5716-00862362 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM02DK<br>START DATE: 5/15/2009 | 5716-00862361 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DJ<br>START DATE: 5/15/2009 | 5716-00862360 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DH<br>START DATE: 5/15/2009 | 5716-00862359 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02DG<br>START DATE: 5/15/2009 | 5716-00862358 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C5<br>START DATE: 5/15/2009 | 5716-00862357 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C4<br>START DATE: 5/15/2009 | 5716-00862356 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C2<br>START DATE: 5/15/2009 | 5716-00862355 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02C0<br>START DATE: 5/15/2009 | 5716-00862354 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J3001F<br>START DATE: 12/12/2006 | 5716-00866691 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591001B<br>START DATE: 10/17/2007 | 5716-00860289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN0012<br>START DATE: 8/1/2007 | 5716-00856954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN000Z<br>START DATE: 8/1/2007 | 5716-00856953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN000W<br>START DATE: 10/17/2005 | 5716-00856952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN000G<br>START DATE: 5/4/2006 | 5716-00856951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN000F<br>START DATE: 8/1/2007 | 5716-00856950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 14MN000C START DATE: 8/1/2007 | 5716-00856949 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN0005 START DATE: 5/4/2006 | 5716-00856948 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14MN0001 START DATE: 8/1/2007 | 5716-00856947 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029F START DATE: 5/15/2009 | 5716-00862327 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029G START DATE: 5/15/2009 | 5716-00862328 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30013 START DATE: 8/31/2006 | 5716-00866681 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029L START DATE: 5/15/2009 | 5716-00862330 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 17J30010 START DATE: 5/15/2009 | 5716-00866680 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1CC9001C START DATE: 8/1/2007 | 5716-00878245 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 15NM029M START DATE: 5/15/2009 | 5716-00862331 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029P START DATE: 5/15/2009 | 5716-00862333 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 19WW000D START DATE: 7/25/2006 | 5716-00875140 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 19WW000G START DATE: 9/15/2006 | 5716-00875141 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029R START DATE: 5/15/2009 | 5716-00862334 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029T START DATE: 5/15/2009 | 5716-00862335 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM029V<br>START DATE: 5/15/2009 | 5716-00862336 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02B8<br>START DATE: 5/15/2009 | 5716-00862337 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029N<br>START DATE: 5/15/2009 | 5716-00862332 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM029J<br>START DATE: 5/15/2009 | 5716-00862329 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020T<br>START DATE: 5/15/2009 | 5716-00862112 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0215<br>START DATE: 5/15/2009 | 5716-00862122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0214<br>START DATE: 5/15/2009 | 5716-00862121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0213<br>START DATE: 5/15/2009 | 5716-00862120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0212<br>START DATE: 5/15/2009 | 5716-00862119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0211<br>START DATE: 5/15/2009 | 5716-00862118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0210<br>START DATE: 5/15/2009 | 5716-00862117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020Z<br>START DATE: 5/15/2009 | 5716-00862116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020X<br>START DATE: 5/15/2009 | 5716-00862115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020W<br>START DATE: 5/15/2009 | 5716-00862114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025H<br>START DATE: 5/15/2009 | 5716-00862231 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM025J<br>START DATE: 5/15/2009 | 5716-00862232 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020V<br>START DATE: 5/15/2009 | 5716-00862113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BW<br>START DATE: 5/15/2009 | 5716-00862352 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM020R<br>START DATE: 5/15/2009 | 5716-00862111 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM02BV<br>START DATE: 5/15/2009 | 5716-00862351 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025X<br>START DATE: 5/15/2009 | 5716-00862242 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025W<br>START DATE: 5/15/2009 | 5716-00862241 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025V<br>START DATE: 5/15/2009 | 5716-00862240 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025T<br>START DATE: 5/15/2009 | 5716-00862239 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025R<br>START DATE: 5/15/2009 | 5716-00862238 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025L<br>START DATE: 5/15/2009 | 5716-00862234 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025M<br>START DATE: 5/15/2009 | 5716-00862235 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025N<br>START DATE: 5/15/2009 | 5716-00862236 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025P<br>START DATE: 5/15/2009 | 5716-00862237 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025K<br>START DATE: 5/15/2009 | 5716-00862233 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX014J<br>START DATE: 5/15/2009 | 5716-00914173 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P2<br>START DATE: 5/15/2009 | 5716-00907524 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P3<br>START DATE: 5/15/2009 | 5716-00907525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014F<br>START DATE: 5/15/2009 | 5716-00914170 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P1<br>START DATE: 5/15/2009 | 5716-00907523 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014H<br>START DATE: 5/15/2009 | 5716-00914172 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NX<br>START DATE: 5/15/2009 | 5716-00907520 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014K<br>START DATE: 5/15/2009 | 5716-00914174 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014L<br>START DATE: 5/15/2009 | 5716-00914175 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014M<br>START DATE: 5/15/2009 | 5716-00914176 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014N<br>START DATE: 5/15/2009 | 5716-00914177 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L2<br>START DATE: 5/15/2009 | 5716-00914551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L4<br>START DATE: 5/15/2009 | 5716-00914553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00TP<br>START DATE: 5/15/2009 | 5716-00913962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XF<br>START DATE: 5/26/2009 | 5716-00907660 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00TR<br>START DATE: 5/15/2009 | 5716-00913963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XD<br>START DATE: 5/26/2009 | 5716-00907659 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VD<br>START DATE: 5/15/2009 | 5716-00913974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX014G<br>START DATE: 5/15/2009 | 5716-00914171 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NR<br>START DATE: 5/15/2009 | 5716-00907516 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TN<br>START DATE: 5/21/2009 | 5716-00907583 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TM<br>START DATE: 5/15/2009 | 5716-00907582 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TL<br>START DATE: 5/15/2009 | 5716-00907581 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TK<br>START DATE: 5/15/2009 | 5716-00907580 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TJ<br>START DATE: 5/15/2009 | 5716-00907579 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TH<br>START DATE: 5/15/2009 | 5716-00907578 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TG<br>START DATE: 5/15/2009 | 5716-00907577 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TF<br>START DATE: 5/15/2009 | 5716-00907576 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TD<br>START DATE: 5/15/2009 | 5716-00907575 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TC<br>START DATE: 5/15/2009 | 5716-00907574 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00P0<br>START DATE: 5/15/2009 | 5716-00907522 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NP<br>START DATE: 1/26/2009 | 5716-00907515 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GP<br>START DATE: 5/15/2009 | 5716-00907405 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NT<br>START DATE: 5/15/2009 | 5716-00907517 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NV<br>START DATE: 5/15/2009 | 5716-00907518 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020H<br>START DATE: 5/15/2009 | 5716-00914835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XK<br>START DATE: 5/26/2009 | 5716-00907664 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XJ<br>START DATE: 5/26/2009 | 5716-00907663 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XH<br>START DATE: 5/26/2009 | 5716-00907662 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00XG<br>START DATE: 5/26/2009 | 5716-00907661 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NW<br>START DATE: 5/15/2009 | 5716-00907519 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBH001K<br>START DATE: 5/12/2008 | 5716-00898534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NZ<br>START DATE: 5/15/2009 | 5716-00907521 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NN<br>START DATE: 1/16/2009 | 5716-00907514 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RC<br>START DATE: 5/15/2009 | 5716-00907557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00GK<br>START DATE: 5/15/2009 | 5716-00907401 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00FT<br>START DATE: 5/15/2009 | 5716-00907400 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00FM<br>START DATE: 5/15/2009 | 5716-00907399 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00FL<br>START DATE: 5/15/2009 | 5716-00907398 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L018B<br>START DATE: 5/15/2009 | 5716-00909281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00F9<br>START DATE: 5/15/2009 | 5716-00907397 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R5<br>START DATE: 5/26/2009 | 5716-00907551 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R6<br>START DATE: 5/26/2009 | 5716-00907552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R7<br>START DATE: 5/26/2009 | 5716-00907553 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R8<br>START DATE: 5/26/2009 | 5716-00907554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GN<br>START DATE: 5/15/2009 | 5716-00907404 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RB<br>START DATE: 5/15/2009 | 5716-00907556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0188<br>START DATE: 5/15/2009 | 5716-00909279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RD<br>START DATE: 5/15/2009 | 5716-00907558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RF<br>START DATE: 5/15/2009 | 5716-00907559 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00RG<br>START DATE: 5/15/2009 | 5716-00907560 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RT<br>START DATE: 5/15/2009 | 5716-00907561 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1K280003<br>START DATE: 5/14/2007 | 5716-00901688 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1K280002<br>START DATE: 5/14/2007 | 5716-00901687 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1K280000<br>START DATE: 8/1/2007 | 5716-00901686 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00F4<br>START DATE: 5/15/2009 | 5716-00907396 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00F3<br>START DATE: 5/15/2009 | 5716-00907395 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020J<br>START DATE: 5/15/2009 | 5716-00914836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00R9<br>START DATE: 5/26/2009 | 5716-00907555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HJ<br>START DATE: 5/15/2009 | 5716-00907428 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GM<br>START DATE: 5/15/2009 | 5716-00907403 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MZ<br>START DATE: 5/15/2009 | 5716-00907504 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H6<br>START DATE: 5/15/2009 | 5716-00907418 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H7<br>START DATE: 5/15/2009 | 5716-00907419 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H8<br>START DATE: 5/15/2009 | 5716-00907420 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00H9<br>START DATE: 5/15/2009 | 5716-00907421 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HB<br>START DATE: 5/15/2009 | 5716-00907422 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HC<br>START DATE: 5/15/2009 | 5716-00907423 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HD<br>START DATE: 5/15/2009 | 5716-00907424 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HF<br>START DATE: 5/15/2009 | 5716-00907425 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GL<br>START DATE: 5/15/2009 | 5716-00907402 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HH<br>START DATE: 5/15/2009 | 5716-00907427 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0189<br>START DATE: 5/15/2009 | 5716-00909280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HK<br>START DATE: 5/15/2009 | 5716-00907429 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B3<br>START DATE: 8/9/2007 | 5716-00913678 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B4<br>START DATE: 5/15/2009 | 5716-00913679 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B5<br>START DATE: 5/15/2009 | 5716-00913680 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B6<br>START DATE: 5/15/2009 | 5716-00913681 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B7<br>START DATE: 5/15/2009 | 5716-00913682 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00B8<br>START DATE: 5/15/2009 | 5716-00913683 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00B9<br>START DATE: 5/15/2009 | 5716-00913684 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00BB<br>START DATE: 5/15/2009 | 5716-00913685 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1M2L0187<br>START DATE: 5/15/2009 | 5716-00909278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TP<br>START DATE: 5/26/2009 | 5716-00907584 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00HG<br>START DATE: 5/15/2009 | 5716-00907426 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VL<br>START DATE: 5/15/2009 | 5716-00913980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P8<br>START DATE: 5/26/2009 | 5716-00907530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020B<br>START DATE: 5/15/2009 | 5716-00914830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0209<br>START DATE: 5/15/2009 | 5716-00914829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0208<br>START DATE: 5/15/2009 | 5716-00914828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0207<br>START DATE: 5/15/2009 | 5716-00914827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX0206<br>START DATE: 5/15/2009 | 5716-00914826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VT<br>START DATE: 5/15/2009 | 5716-00913985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VR<br>START DATE: 5/15/2009 | 5716-00913984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VP<br>START DATE: 5/15/2009 | 5716-00913983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00MW<br>START DATE: 3/3/2009 | 5716-00893129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VM<br>START DATE: 5/15/2009 | 5716-00913981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PC<br>START DATE: 5/26/2009 | 5716-00907533 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VK<br>START DATE: 5/15/2009 | 5716-00913979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VJ<br>START DATE: 5/15/2009 | 5716-00913978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VH<br>START DATE: 5/15/2009 | 5716-00913977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VG<br>START DATE: 5/15/2009 | 5716-00913976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VF<br>START DATE: 5/15/2009 | 5716-00913975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00MX<br>START DATE: 5/15/2009 | 5716-00913878 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MG<br>START DATE: 2/5/2009 | 5716-00893125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00ML<br>START DATE: 2/5/2009 | 5716-00893126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MT<br>START DATE: 2/8/2009 | 5716-00893127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00MW<br>START DATE: 5/15/2009 | 5716-00907502 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00VN<br>START DATE: 5/15/2009 | 5716-00913982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G2<br>START DATE: 5/15/2009 | 5716-00913776 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1HCX00M5<br>START DATE: 2/5/2009 | 5716-00893122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M4<br>START DATE: 2/8/2009 | 5716-00893121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M9<br>START DATE: 2/5/2009 | 5716-00893124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX020F<br>START DATE: 5/15/2009 | 5716-00914833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020D<br>START DATE: 5/15/2009 | 5716-00914832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020C<br>START DATE: 5/15/2009 | 5716-00914831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FP<br>START DATE: 5/15/2009 | 5716-00913770 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FR<br>START DATE: 5/15/2009 | 5716-00913771 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FT<br>START DATE: 5/15/2009 | 5716-00913772 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FV<br>START DATE: 5/15/2009 | 5716-00913773 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P9<br>START DATE: 5/26/2009 | 5716-00907531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FZ<br>START DATE: 5/15/2009 | 5716-00913775 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PB<br>START DATE: 5/26/2009 | 5716-00907532 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G3<br>START DATE: 5/15/2009 | 5716-00913777 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G4<br>START DATE: 5/15/2009 | 5716-00913778 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX00G6<br>START DATE: 5/15/2009 | 5716-00913779 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00G9<br>START DATE: 5/15/2009 | 5716-00913780 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00GB<br>START DATE: 5/15/2009 | 5716-00913781 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PH<br>START DATE: 5/26/2009 | 5716-00907537 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PG<br>START DATE: 5/26/2009 | 5716-00907536 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PF<br>START DATE: 5/26/2009 | 5716-00907535 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PD<br>START DATE: 5/26/2009 | 5716-00907534 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MX<br>START DATE: 3/3/2009 | 5716-00893130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX00FW<br>START DATE: 5/15/2009 | 5716-00913774 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NC<br>START DATE: 5/15/2009 | 5716-00907512 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VP<br>START DATE: 5/26/2009 | 5716-00907612 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VR<br>START DATE: 5/26/2009 | 5716-00907613 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VT<br>START DATE: 5/26/2009 | 5716-00907614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VV<br>START DATE: 5/26/2009 | 5716-00907615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VW<br>START DATE: 5/26/2009 | 5716-00907616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00VX<br>START DATE: 5/26/2009 | 5716-00907617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VZ<br>START DATE: 5/21/2009 | 5716-00907618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W0<br>START DATE: 5/21/2009 | 5716-00907619 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W1<br>START DATE: 5/21/2009 | 5716-00907620 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MV<br>START DATE: 5/15/2009 | 5716-00893128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NM<br>START DATE: 1/16/2009 | 5716-00907513 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020G<br>START DATE: 5/15/2009 | 5716-00914834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00NB<br>START DATE: 5/15/2009 | 5716-00907511 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N9<br>START DATE: 5/15/2009 | 5716-00907510 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N8<br>START DATE: 5/15/2009 | 5716-00907509 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N7<br>START DATE: 5/15/2009 | 5716-00907508 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N6<br>START DATE: 5/15/2009 | 5716-00907507 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N1<br>START DATE: 5/15/2009 | 5716-00907506 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00N0<br>START DATE: 5/15/2009 | 5716-00907505 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M8<br>START DATE: 2/5/2009 | 5716-00893123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00MX<br>START DATE: 5/15/2009 | 5716-00907503 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX020K<br>START DATE: 5/15/2009 | 5716-00914837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00W2<br>START DATE: 5/21/2009 | 5716-00907621 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBH007T<br>START DATE: 2/18/2009 | 5716-00898627 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00MZ<br>START DATE: 5/15/2009 | 5716-00893131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00PJ<br>START DATE: 5/26/2009 | 5716-00907538 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P7<br>START DATE: 5/26/2009 | 5716-00907529 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P6<br>START DATE: 5/26/2009 | 5716-00907528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00N0<br>START DATE: 3/5/2009 | 5716-00893132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H5<br>START DATE: 5/15/2009 | 5716-00907417 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H4<br>START DATE: 5/15/2009 | 5716-00907416 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H3<br>START DATE: 5/15/2009 | 5716-00907415 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H2<br>START DATE: 5/15/2009 | 5716-00907414 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H1<br>START DATE: 5/15/2009 | 5716-00907413 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VN<br>START DATE: 5/26/2009 | 5716-00907611 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1LLB00P5<br>START DATE: 5/15/2009 | 5716-00907527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00VM<br>START DATE: 5/26/2009 | 5716-00907610 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBH0084<br>START DATE: 4/29/2009 | 5716-00898633 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBH0085<br>START DATE: 4/29/2009 | 5716-00898634 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBH0086<br>START DATE: 4/29/2009 | 5716-00898635 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBH008J<br>START DATE: 5/26/2009 | 5716-00898644 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GZ<br>START DATE: 5/15/2009 | 5716-00907411 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GX<br>START DATE: 5/15/2009 | 5716-00907410 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GW<br>START DATE: 5/15/2009 | 5716-00907409 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00GV<br>START DATE: 5/15/2009 | 5716-00907408 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01L3<br>START DATE: 5/15/2009 | 5716-00914552 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TR<br>START DATE: 5/26/2009 | 5716-00907585 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00H0<br>START DATE: 5/15/2009 | 5716-00907412 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LX<br>START DATE: 1/9/2009 | 5716-00893117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T3<br>START DATE: 5/15/2009 | 5716-00907566 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 1LLB00T9<br>START DATE: 5/15/2009 | 5716-00907572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T8<br>START DATE: 5/15/2009 | 5716-00907571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T7<br>START DATE: 5/15/2009 | 5716-00907570 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T6<br>START DATE: 5/15/2009 | 5716-00907569 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M3<br>START DATE: 5/15/2009 | 5716-00893120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007F<br>START DATE: 5/15/2009 | 5716-00913615 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M1<br>START DATE: 1/27/2009 | 5716-00893118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX007D<br>START DATE: 5/15/2009 | 5716-00913614 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LW<br>START DATE: 1/9/2009 | 5716-00893116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LV<br>START DATE: 12/4/2008 | 5716-00893115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LT<br>START DATE: 5/26/2009 | 5716-00893114 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LR<br>START DATE: 5/26/2009 | 5716-00893113 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T5<br>START DATE: 5/15/2009 | 5716-00907568 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1KF2000T<br>START DATE: 8/22/2008 | 5716-00903386 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00M2<br>START DATE: 1/20/2009 | 5716-00893119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1J4R0010<br>START DATE: 2/3/2009 | 5716-00894531 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1KF2000J<br>START DATE: 8/13/2007 | 5716-00903385 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1KF2000H<br>START DATE: 8/13/2007 | 5716-00903384 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000J<br>START DATE: 6/29/2006 | 5716-00894525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000L<br>START DATE: 3/29/2007 | 5716-00894526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000P<br>START DATE: 1/8/2008 | 5716-00894527 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000R<br>START DATE: 2/29/2008 | 5716-00894528 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00TB<br>START DATE: 5/15/2009 | 5716-00907573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000Z<br>START DATE: 9/8/2008 | 5716-00894530 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LM<br>START DATE: 5/15/2009 | 5716-00914562 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1JBT0000<br>START DATE: 2/3/2006 | 5716-00898648 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002H<br>START DATE: 5/15/2009 | 5716-00913145 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002G<br>START DATE: 5/15/2009 | 5716-00913144 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002F<br>START DATE: 5/15/2009 | 5716-00913143 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PC1002D<br>START DATE: 5/15/2009 | 5716-00913142 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1J4R0011 START DATE: 2/26/2009 | 5716-00894532 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1J4R000X START DATE: 3/12/2009 | 5716-00894529 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GJ START DATE: 5/15/2009 | 5716-00915198 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00T4 START DATE: 5/15/2009 | 5716-00907567 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N1 START DATE: 5/15/2009 | 5716-00915347 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N2 START DATE: 5/15/2009 | 5716-00915348 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N3 START DATE: 5/15/2009 | 5716-00915349 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N4 START DATE: 5/15/2009 | 5716-00915350 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N5 START DATE: 5/15/2009 | 5716-00915351 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RW START DATE: 5/15/2009 | 5716-00907563 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N7 START DATE: 5/15/2009 | 5716-00915353 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00P4 START DATE: 5/15/2009 | 5716-00907526 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GK START DATE: 5/15/2009 | 5716-00915199 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GL START DATE: 5/15/2009 | 5716-00915200 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02GM START DATE: 5/15/2009 | 5716-00915201 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1HCX00LL START DATE: 5/15/2009 | 5716-00893109 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LP START DATE: 11/26/2008 | 5716-00893112 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LN START DATE: 5/15/2009 | 5716-00893111 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N6 START DATE: 5/15/2009 | 5716-00915352 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LX START DATE: 5/15/2009 | 5716-00914569 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LN START DATE: 5/15/2009 | 5716-00914563 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RZ START DATE: 5/15/2009 | 5716-00907565 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1LLB00RX START DATE: 5/15/2009 | 5716-00907564 | 5725 DELPHI DR TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LP START DATE: 5/15/2009 | 5716-00914564 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LR START DATE: 5/15/2009 | 5716-00914565 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LT START DATE: 5/15/2009 | 5716-00914566 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX02N0 START DATE: 5/15/2009 | 5716-00915346 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LW START DATE: 5/15/2009 | 5716-00914568 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1KF2000D START DATE: 8/13/2007 | 5716-00903383 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LZ START DATE: 5/15/2009 | 5716-00914570 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 1PLX01M0<br>START DATE: 5/15/2009 | 5716-00914571 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M1<br>START DATE: 5/15/2009 | 5716-00914572 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01M2<br>START DATE: 5/15/2009 | 5716-00914573 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1HCX00LM<br>START DATE: 10/30/2008 | 5716-00893110 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1PLX01LV<br>START DATE: 5/15/2009 | 5716-00914567 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002F<br>START DATE: 5/15/2009 | 5716-00947948 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018F<br>START DATE: 7/30/2004 | 5716-00956284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0017L<br>START DATE: 11/30/2006 | 5716-00956128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018G<br>START DATE: 7/30/2004 | 5716-00956285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC000B4<br>START DATE: 1/31/2003 | 5716-00956282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018M<br>START DATE: 7/30/2004 | 5716-00956290 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018L<br>START DATE: 7/30/2004 | 5716-00956289 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018K<br>START DATE: 7/30/2004 | 5716-00956288 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002H<br>START DATE: 5/15/2009 | 5716-00947950 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002G<br>START DATE: 5/15/2009 | 5716-00947949 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC0018J<br>START DATE: 7/30/2004 | 5716-00956287 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0018H<br>START DATE: 7/30/2004 | 5716-00956286 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0027<br>START DATE: 5/15/2009 | 5716-00947943 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7WG0000R<br>START DATE: 3/17/2005 | 5716-00953282 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0028<br>START DATE: 5/15/2009 | 5716-00947944 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 23RF000F<br>START DATE: 2/27/2009 | 5716-00940380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0029<br>START DATE: 5/15/2009 | 5716-00947945 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012D<br>START DATE: 12/23/2005 | 5716-00956118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001C<br>START DATE: 5/15/2009 | 5716-00947926 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002D<br>START DATE: 5/15/2009 | 5716-00947947 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001D<br>START DATE: 5/15/2009 | 5716-00947927 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000MN<br>START DATE: 3/13/2007 | 5716-00953219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000C<br>START DATE: 4/12/2007 | 5716-00953116 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002B<br>START DATE: 5/15/2009 | 5716-00947946 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 8LC001K6<br>START DATE: 3/23/2007 | 5716-00956381 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8KX00195<br>START DATE: 5/17/2006 | 5716-00956129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0039<br>START DATE: 5/15/2009 | 5716-00947962 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX00147<br>START DATE: 6/23/2005 | 5716-00956126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012M<br>START DATE: 1/12/2005 | 5716-00956125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012L<br>START DATE: 1/12/2005 | 5716-00956124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012K<br>START DATE: 12/23/2005 | 5716-00956123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012J<br>START DATE: 12/23/2005 | 5716-00956122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0063<br>START DATE: 5/15/2009 | 5716-00947990 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 28GF0064<br>START DATE: 5/15/2009 | 5716-00947991 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012H<br>START DATE: 12/23/2005 | 5716-00956121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7VD00000<br>START DATE: 8/1/2007 | 5716-00953276 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012F<br>START DATE: 12/23/2005 | 5716-00956119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BK<br>START DATE: 2/10/2005 | 5716-00956307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000HM<br>START DATE: 8/1/2006 | 5716-00959618 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9CM000HL<br>START DATE: 7/31/2006 | 5716-00959617 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 9CM000H2<br>START DATE: 1/10/2006 | 5716-00959616 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC000B5<br>START DATE: 1/31/2003 | 5716-00956283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF001F<br>START DATE: 5/15/2009 | 5716-00947928 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC0008J<br>START DATE: 4/23/1999 | 5716-00956279 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC000B2<br>START DATE: 1/31/2003 | 5716-00956280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC000B3<br>START DATE: 1/31/2003 | 5716-00956281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0012G<br>START DATE: 12/23/2005 | 5716-00956120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0049<br>START DATE: 5/15/2009 | 5716-00947977 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 7VR0001J<br>START DATE: 8/10/2007 | 5716-00953280 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7VH0001F<br>START DATE: 1/31/2008 | 5716-00953278 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002K<br>START DATE: 5/15/2009 | 5716-00947952 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000MR<br>START DATE: 8/20/2007 | 5716-00953220 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002L<br>START DATE: 5/15/2009 | 5716-00947953 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000L6<br>START DATE: 2/12/2006 | 5716-00953218 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000L5<br>START DATE: 2/12/2006 | 5716-00953217 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 7ND000L4<br>START DATE: 2/12/2006 | 5716-00953216 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003B<br>START DATE: 5/15/2009 | 5716-00947963 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000KT<br>START DATE: 8/22/2006 | 5716-00953214 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BL<br>START DATE: 2/10/2005 | 5716-00956308 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003Z<br>START DATE: 5/15/2009 | 5716-00947976 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003X<br>START DATE: 5/15/2009 | 5716-00947975 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF003R<br>START DATE: 5/15/2009 | 5716-00947974 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8KX0015W<br>START DATE: 6/24/2005 | 5716-00956127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001B9<br>START DATE: 11/8/2004 | 5716-00956303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BB<br>START DATE: 11/8/2004 | 5716-00956304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BC<br>START DATE: 11/8/2004 | 5716-00956305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001BJ<br>START DATE: 2/10/2005 | 5716-00956306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7W90000J<br>START DATE: 7/18/2008 | 5716-00953281 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000L3<br>START DATE: 2/12/2006 | 5716-00953215 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000K0<br>START DATE: 9/28/2006 | 5716-00953209 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 7MC0000P<br>START DATE: 1/26/2009 | 5716-00953122 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000DP<br>START DATE: 7/6/2004 | 5716-00953197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000DN<br>START DATE: 7/6/2004 | 5716-00953196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000FX<br>START DATE: 5/3/2005 | 5716-00953203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000H2<br>START DATE: 6/22/2005 | 5716-00953204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000H3<br>START DATE: 2/11/2005 | 5716-00953205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000H4<br>START DATE: 2/11/2005 | 5716-00953206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000F1<br>START DATE: 7/22/2004 | 5716-00953199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002J<br>START DATE: 5/15/2009 | 5716-00947951 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000F7<br>START DATE: 9/7/2004 | 5716-00953200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002M<br>START DATE: 5/15/2009 | 5716-00947954 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000K9<br>START DATE: 8/25/2005 | 5716-00953211 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000KB<br>START DATE: 8/25/2005 | 5716-00953212 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000DH<br>START DATE: 5/3/2005 | 5716-00953195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000DG<br>START DATE: 5/3/2005 | 5716-00953194 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 7ND000KC<br>START DATE: 8/25/2005 | 5716-00953213 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002FB<br>START DATE: 10/20/2008 | 5716-00960244 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 9D9002F5<br>START DATE: 9/3/2008 | 5716-00960243 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000H5<br>START DATE: 2/11/2005 | 5716-00953207 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 2C240000<br>START DATE: 2/10/2009 | 5716-00949744 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 248R0007<br>START DATE: 5/15/2009 | 5716-00941033 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 248R0000<br>START DATE: 5/15/2009 | 5716-00941032 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001K0<br>START DATE: 3/7/2007 | 5716-00956380 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001JW<br>START DATE: 3/15/2007 | 5716-00956379 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001JL<br>START DATE: 8/1/2008 | 5716-00956378 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001JK<br>START DATE: 8/1/2008 | 5716-00956377 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 8LC001JJ<br>START DATE: 8/1/2008 | 5716-00956376 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000F0<br>START DATE: 7/22/2004 | 5716-00953198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 2C240001<br>START DATE: 4/23/2009 | 5716-00949745 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000K8<br>START DATE: 8/25/2005 | 5716-00953210 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 7MC0000G<br>START DATE: 7/16/2007 | 5716-00953118 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000K<br>START DATE: 11/6/2007 | 5716-00953119 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000M<br>START DATE: 6/27/2008 | 5716-00953120 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000N<br>START DATE: 1/14/2009 | 5716-00953121 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000FW<br>START DATE: 5/3/2005 | 5716-00953202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 2B3V0001<br>START DATE: 12/16/2008 | 5716-00948675 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000F8<br>START DATE: 9/7/2004 | 5716-00953201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7WG00011<br>START DATE: 7/25/2005 | 5716-00953283 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000D<br>START DATE: 5/14/2007 | 5716-00953117 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 27MH0005<br>START DATE: 9/29/2008 | 5716-00947525 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF005N<br>START DATE: 5/15/2009 | 5716-00947986 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0060<br>START DATE: 5/15/2009 | 5716-00947987 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 2C190000<br>START DATE: 2/5/2009 | 5716-00949737 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 2DVZ0000<br>START DATE: 5/21/2009 | 5716-00951723 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000R<br>START DATE: 1/26/2009 | 5716-00953123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 8LC001JH<br>START DATE: 9/28/2006 | 5716-00956375 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000H6<br>START DATE: 2/11/2005 | 5716-00953208 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0057<br>START DATE: 5/15/2009 | 5716-00947985 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 27MH0006<br>START DATE: 9/22/2008 | 5716-00947526 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0061<br>START DATE: 5/15/2009 | 5716-00947988 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0034<br>START DATE: 5/15/2009 | 5716-00947961 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002W<br>START DATE: 5/15/2009 | 5716-00947960 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002V<br>START DATE: 5/15/2009 | 5716-00947959 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002T<br>START DATE: 5/15/2009 | 5716-00947958 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002R<br>START DATE: 5/15/2009 | 5716-00947957 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002P<br>START DATE: 5/15/2009 | 5716-00947956 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF002N<br>START DATE: 5/15/2009 | 5716-00947955 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0062<br>START DATE: 5/15/2009 | 5716-00947989 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004R<br>START DATE: 5/15/2009 | 5716-00947979 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC0000T<br>START DATE: 3/4/2009 | 5716-00953124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 7MC0000V<br>START DATE: 3/4/2009 | 5716-00953125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004B<br>START DATE: 5/15/2009 | 5716-00947978 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7MC00009<br>START DATE: 2/23/2007 | 5716-00953115 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004X<br>START DATE: 5/15/2009 | 5716-00947980 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF004Z<br>START DATE: 5/15/2009 | 5716-00947981 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0050<br>START DATE: 5/15/2009 | 5716-00947982 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000DF<br>START DATE: 8/14/2005 | 5716-00953193 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000DD<br>START DATE: 8/14/2005 | 5716-00953192 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000D2<br>START DATE: 8/14/2005 | 5716-00953191 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0051<br>START DATE: 5/15/2009 | 5716-00947983 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7XK0002L<br>START DATE: 4/28/1999 | 5716-00953285 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 28GF0055<br>START DATE: 5/15/2009 | 5716-00947984 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND00046<br>START DATE: 1/21/2003 | 5716-00953167 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7ND000D1<br>START DATE: 8/14/2005 | 5716-00953190 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 7WG00015<br>START DATE: 4/2/2007 | 5716-00953284 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: LXH000CR<br>START DATE: 6/6/2008 | 5716-01032823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CK<br>START DATE: 9/12/2007 | 5716-01032822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CW<br>START DATE: 5/15/2009 | 5716-01032825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000DK<br>START DATE: 5/15/2009 | 5716-01032831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CX<br>START DATE: 5/15/2009 | 5716-01032826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000DC<br>START DATE: 7/25/2008 | 5716-01032827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000DD<br>START DATE: 7/25/2008 | 5716-01032828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000DH<br>START DATE: 9/3/2008 | 5716-01032829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000DJ<br>START DATE: 2/16/2009 | 5716-01032830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: LXH000CT<br>START DATE: 10/11/2007 | 5716-01032824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910003<br>START DATE: 4/16/2004 | 5716-00860261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XX<br>START DATE: 5/15/2009 | 5716-00862059 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910002<br>START DATE: 2/9/2004 | 5716-00860260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000V<br>START DATE: 9/26/2003 | 5716-00847841 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910004<br>START DATE: 4/8/2004 | 5716-00860262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0Z5X001M<br>START DATE: 5/23/2006 | 5716-00844474 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XN<br>START DATE: 5/15/2009 | 5716-00862053 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XP<br>START DATE: 5/15/2009 | 5716-00862054 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XR<br>START DATE: 5/15/2009 | 5716-00862055 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XT<br>START DATE: 5/15/2009 | 5716-00862056 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XV<br>START DATE: 5/15/2009 | 5716-00862057 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XW<br>START DATE: 5/15/2009 | 5716-00862058 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z0<br>START DATE: 5/15/2009 | 5716-00862061 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XZ<br>START DATE: 5/15/2009 | 5716-00862060 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01Z1<br>START DATE: 5/15/2009 | 5716-00862062 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X001R<br>START DATE: 8/24/2006 | 5716-00844475 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X001T<br>START DATE: 8/24/2006 | 5716-00844476 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X001V<br>START DATE: 8/1/2007 | 5716-00844477 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X001X<br>START DATE: 10/25/2006 | 5716-00844478 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X001Z<br>START DATE: 6/18/2007 | 5716-00844479 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 0Z5X0020<br>START DATE: 9/24/2007 | 5716-00844480 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910008<br>START DATE: 7/27/2004 | 5716-00860264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0006<br>START DATE: 4/11/2003 | 5716-00847826 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001N<br>START DATE: 5/15/2009 | 5716-00847855 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001G<br>START DATE: 5/15/2009 | 5716-00847854 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | |
| DELPHI CORP | GM CONTRACT ID: 11DF001B<br>START DATE: 5/15/2009 | 5716-00847853 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0019<br>START DATE: 5/15/2009 | 5716-00847852 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0018<br>START DATE: 5/15/2009 | 5716-00847851 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0017<br>START DATE: 5/15/2009 | 5716-00847850 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH000R<br>START DATE: 3/2/2009 | 5716-00848319 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z5X0021<br>START DATE: 9/25/2007 | 5716-00844481 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0ZX10002<br>START DATE: 5/15/2009 | 5716-00846732 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000G<br>START DATE: 3/11/2005 | 5716-00860269 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910006<br>START DATE: 6/16/2004 | 5716-00860263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000J<br>START DATE: 5/24/2005 | 5716-00860271 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 11H30008<br>START DATE: 6/2/2003 | 5716-00847930 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 145H0008<br>START DATE: 7/31/2006 | 5716-00854665 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0007<br>START DATE: 4/11/2003 | 5716-00847827 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0008<br>START DATE: 5/9/2003 | 5716-00847828 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0009<br>START DATE: 5/9/2003 | 5716-00847829 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000B<br>START DATE: 5/9/2003 | 5716-00847830 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000C<br>START DATE: 5/9/2003 | 5716-00847831 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000D<br>START DATE: 5/9/2003 | 5716-00847832 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000F<br>START DATE: 5/9/2003 | 5716-00847833 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000G<br>START DATE: 5/9/2003 | 5716-00847834 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000H<br>START DATE: 5/9/2003 | 5716-00847835 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000L<br>START DATE: 7/24/2003 | 5716-00847836 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000H<br>START DATE: 3/11/2005 | 5716-00860270 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH000T<br>START DATE: 3/2/2009 | 5716-00848320 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026R<br>START DATE: 5/15/2009 | 5716-00862266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01XK<br>START DATE: 5/15/2009 | 5716-00862050 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15910009<br>START DATE: 7/27/2004 | 5716-00860265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000C<br>START DATE: 12/7/2004 | 5716-00860266 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000D<br>START DATE: 1/14/2005 | 5716-00860267 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1591000F<br>START DATE: 3/11/2005 | 5716-00860268 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000P<br>START DATE: 7/24/2003 | 5716-00847839 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH000B<br>START DATE: 4/7/2005 | 5716-00848315 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH000C<br>START DATE: 4/7/2005 | 5716-00848316 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH000F<br>START DATE: 6/21/2005 | 5716-00848317 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH001R<br>START DATE: 10/17/2008 | 5716-00848323 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001V<br>START DATE: 5/15/2009 | 5716-00847856 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH0018<br>START DATE: 7/28/2006 | 5716-00848321 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF001W<br>START DATE: 5/15/2009 | 5716-00847857 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11ZW001G<br>START DATE: 5/1/2009 | 5716-00848558 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11ZW001F<br>START DATE: 3/12/2009 | 5716-00848557 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI CORP | GM CONTRACT ID: 11ZW001D<br>START DATE: 2/10/2009 | 5716-00848556 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11ZW001C<br>START DATE: 10/1/2008 | 5716-00848555 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11ZW001B<br>START DATE: 6/16/2008 | 5716-00848554 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11X40000<br>START DATE: 5/14/2003 | 5716-00848550 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000N<br>START DATE: 7/24/2003 | 5716-00847838 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 1166000B<br>START DATE: 8/2/2007 | 5716-00846941 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01ZG<br>START DATE: 5/15/2009 | 5716-00862075 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11H3000K<br>START DATE: 8/6/2003 | 5716-00847931 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000T<br>START DATE: 9/26/2003 | 5716-00847840 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11PH001P<br>START DATE: 8/4/2008 | 5716-00848322 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0259<br>START DATE: 5/15/2009 | 5716-00862225 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z2D000D<br>START DATE: 1/15/2004 | 5716-00843274 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028F<br>START DATE: 5/15/2009 | 5716-00862313 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028D<br>START DATE: 5/15/2009 | 5716-00862312 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028C<br>START DATE: 5/15/2009 | 5716-00862311 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM028B START DATE: 5/15/2009 | 5716-00862310 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0289 START DATE: 5/15/2009 | 5716-00862309 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025G START DATE: 5/15/2009 | 5716-00862230 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025F START DATE: 5/15/2009 | 5716-00862229 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025D START DATE: 5/15/2009 | 5716-00862228 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026C START DATE: 5/15/2009 | 5716-00862255 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025B START DATE: 5/15/2009 | 5716-00862226 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026D START DATE: 5/15/2009 | 5716-00862256 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0258 START DATE: 5/15/2009 | 5716-00862224 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0257 START DATE: 5/15/2009 | 5716-00862223 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0256 START DATE: 5/15/2009 | 5716-00862222 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0255 START DATE: 5/15/2009 | 5716-00862221 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0254 START DATE: 5/15/2009 | 5716-00862220 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XM START DATE: 5/15/2009 | 5716-00862052 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0288 START DATE: 5/15/2009 | 5716-00862308 | 5725 DELPHI DR TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 11DF000M<br>START DATE: 7/24/2003 | 5716-00847837 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0286<br>START DATE: 5/15/2009 | 5716-00862306 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM025C<br>START DATE: 5/15/2009 | 5716-00862227 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0241<br>START DATE: 5/15/2009 | 5716-00862198 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026P<br>START DATE: 5/15/2009 | 5716-00862265 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026N<br>START DATE: 5/15/2009 | 5716-00862264 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026M<br>START DATE: 5/15/2009 | 5716-00862263 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM024B<br>START DATE: 5/15/2009 | 5716-00862206 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0249<br>START DATE: 5/15/2009 | 5716-00862205 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0248<br>START DATE: 5/15/2009 | 5716-00862204 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0247<br>START DATE: 5/15/2009 | 5716-00862203 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0246<br>START DATE: 5/15/2009 | 5716-00862202 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0245<br>START DATE: 5/15/2009 | 5716-00862201 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM028G<br>START DATE: 5/15/2009 | 5716-00862314 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0242<br>START DATE: 5/15/2009 | 5716-00862199 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0287<br>START DATE: 5/15/2009 | 5716-00862307 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0240<br>START DATE: 5/15/2009 | 5716-00862197 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023Z<br>START DATE: 5/15/2009 | 5716-00862196 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM023X<br>START DATE: 5/15/2009 | 5716-00862195 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026L<br>START DATE: 5/15/2009 | 5716-00862262 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026K<br>START DATE: 5/15/2009 | 5716-00862261 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026J<br>START DATE: 5/15/2009 | 5716-00862260 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026H<br>START DATE: 5/15/2009 | 5716-00862259 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026G<br>START DATE: 5/15/2009 | 5716-00862258 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM026F<br>START DATE: 5/15/2009 | 5716-00862257 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0243<br>START DATE: 5/15/2009 | 5716-00862200 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0010<br>START DATE: 8/5/2004 | 5716-00847845 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 14H2000D<br>START DATE: 1/4/2006 | 5716-00855432 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0XCZ0002<br>START DATE: 12/10/2002 | 5716-00842318 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XH<br>START DATE: 5/15/2009 | 5716-00862048 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM0253<br>START DATE: 5/15/2009 | 5716-00862219 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XG<br>START DATE: 5/15/2009 | 5716-00862047 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9X0006<br>START DATE: 12/8/2008 | 5716-00844820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XF<br>START DATE: 5/15/2009 | 5716-00862046 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0016<br>START DATE: 5/15/2009 | 5716-00847849 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0015<br>START DATE: 5/15/2009 | 5716-00847848 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XD<br>START DATE: 5/15/2009 | 5716-00862045 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0013<br>START DATE: 5/15/2009 | 5716-00847846 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0218<br>START DATE: 5/15/2009 | 5716-00862125 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000Z<br>START DATE: 9/26/2003 | 5716-00847844 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000X<br>START DATE: 5/19/2004 | 5716-00847843 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF000W<br>START DATE: 9/26/2003 | 5716-00847842 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X6<br>START DATE: 5/15/2009 | 5716-00862039 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X7<br>START DATE: 5/15/2009 | 5716-00862040 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01X8<br>START DATE: 5/15/2009 | 5716-00862041 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 15NM01X9<br>START DATE: 5/15/2009 | 5716-00862042 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XB<br>START DATE: 5/15/2009 | 5716-00862043 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XC<br>START DATE: 5/15/2009 | 5716-00862044 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0014<br>START DATE: 5/15/2009 | 5716-00847847 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0004<br>START DATE: 4/11/2003 | 5716-00847824 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0285<br>START DATE: 5/15/2009 | 5716-00862305 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0284<br>START DATE: 5/15/2009 | 5716-00862304 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0283<br>START DATE: 5/15/2009 | 5716-00862303 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021K<br>START DATE: 5/15/2009 | 5716-00862134 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021J<br>START DATE: 5/15/2009 | 5716-00862133 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021H<br>START DATE: 5/15/2009 | 5716-00862132 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021G<br>START DATE: 5/15/2009 | 5716-00862131 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0000<br>START DATE: 4/11/2003 | 5716-00847820 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0001<br>START DATE: 4/11/2003 | 5716-00847821 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0216<br>START DATE: 5/15/2009 | 5716-00862123 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI CORP | GM CONTRACT ID: 11DF0003<br>START DATE: 4/11/2003 | 5716-00847823 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0217<br>START DATE: 5/15/2009 | 5716-00862124 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XL<br>START DATE: 5/15/2009 | 5716-00862051 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0005<br>START DATE: 4/11/2003 | 5716-00847825 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM01XJ<br>START DATE: 5/15/2009 | 5716-00862049 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021F<br>START DATE: 5/15/2009 | 5716-00862130 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021D<br>START DATE: 5/15/2009 | 5716-00862129 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021C<br>START DATE: 5/15/2009 | 5716-00862128 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM021B<br>START DATE: 5/15/2009 | 5716-00862127 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 15NM0219<br>START DATE: 5/15/2009 | 5716-00862126 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 0Z9X0003<br>START DATE: 11/21/2006 | 5716-00844819 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI CORP | GM CONTRACT ID: 11DF0002<br>START DATE: 4/11/2003 | 5716-00847822 | 5725 DELPHI DR<br>TROY, MI 48098-2815 | 1 |
| DELPHI D - LOS INDIOS | GM CONTRACT ID: 000124314 | 5716-01221793 | 5820 DELPHI DRIVE<br>TROY, MI 48098 | 1 |
| DELPHI DAESUNG WUXI ELECTRONIC | 544952398<br>GM CONTRACT ID: GM58467<br>START DATE: 7/1/2008 | 5716-00562493 | MR. HOWARD KIM<br>ECONOMIC DEVELOPMENT ZONE<br>36 TUANJIE M RD XISHAN<br>FORESTVILLE, NY 14062 | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0038<br>START DATE: 9/28/2005 | 5716-00346767 | AVE FOMENTO INDUSTRIAL ORIENTE S/N<br>REYNOSA TM 88500 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL003B<br>START DATE: 10/7/2005 | 5716-00346768 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA , TM 88500 | |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006Z<br>START DATE: 11/1/2007 | 5716-00346780 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006V<br>START DATE: 11/1/2007 | 5716-00346778 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006N<br>START DATE: 11/1/2007 | 5716-00346777 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0031<br>START DATE: 9/22/2005 | 5716-00346766 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0030<br>START DATE: 9/22/2005 | 5716-00346765 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0070<br>START DATE: 11/1/2007 | 5716-00346781 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0076<br>START DATE: 11/1/2007 | 5716-00346786 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006W<br>START DATE: 11/1/2007 | 5716-00346779 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL002Z<br>START DATE: 9/22/2005 | 5716-00346764 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0075<br>START DATE: 11/1/2007 | 5716-00346785 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0074<br>START DATE: 11/1/2007 | 5716-00346784 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007M<br>START DATE: 2/1/2008 | 5716-00346791 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1G7H001H<br>START DATE: 12/14/2007 | 5716-00346891 | AV FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA , TM 88500 | |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1FZ60027<br>START DATE: 4/6/2009 | 5716-00346879 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1FZ6001V START DATE: 3/6/2008 | 5716-00346878 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1FZ6001N START DATE: 1/18/2008 | 5716-00346877 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1FZ6000T START DATE: 12/21/2006 | 5716-00346874 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL002X START DATE: 9/22/2005 | 5716-00346763 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL002R START DATE: 9/22/2005 | 5716-00346762 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL002P START DATE: 9/22/2005 | 5716-00346761 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007N START DATE: 2/1/2008 | 5716-00346792 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007D START DATE: 11/1/2007 | 5716-00346790 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007B START DATE: 11/1/2007 | 5716-00346789 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0079 START DATE: 11/1/2007 | 5716-00346788 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0077 START DATE: 11/1/2007 | 5716-00346787 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007T START DATE: 2/1/2008 | 5716-00346793 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: LKM001D9 START DATE: 12/11/2007 | 5716-00350181 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: LKM0018X START DATE: 9/4/2005 | 5716-00350177 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA , TM 88500 | |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: P7Z0002W START DATE: 4/27/2008 | 5716-00350301 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA , TM 88500 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: LKM001FK START DATE: 3/9/2009 | 5716-00350186 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: LKM001D1 START DATE: 5/16/2007 | 5716-00350178 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL005N START DATE: 1/22/2007 | 5716-00346773 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0071 START DATE: 11/1/2007 | 5716-00346782 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0072 START DATE: 11/1/2007 | 5716-00346783 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007X START DATE: 1/1/2009 | 5716-00346794 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL007Z START DATE: 1/1/2009 | 5716-00346795 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006D START DATE: 4/1/2007 | 5716-00346775 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006C START DATE: 4/1/2007 | 5716-00346774 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL006G START DATE: 4/1/2007 | 5716-00346776 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL005K START DATE: 1/22/2007 | 5716-00346772 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0081 START DATE: 9/20/2008 | 5716-00346797 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL003D START DATE: 10/7/2005 | 5716-00346770 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL0080 START DATE: 9/20/2008 | 5716-00346796 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA TM 88500 MEXICO | 1 |
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL003C START DATE: 10/7/2005 | 5716-00346769 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA , TM 88500 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DELCO ELECTRONICS DE MEXICO | GM CONTRACT ID: 1DNL003F START DATE: 10/7/2005 | 5716-00346771 | AVE FOMENTO INDUSTRIAL ORIENTE S/N REYNOSA , TM 88500 | |
| DELPHI DELCO ELECTRONICS EUROPE GMB | GM CONTRACT ID: N1SMN000 | 5716-01089291 | BEUTHENER STR 41 NUERNBERG BY 90471 GERMANY | 1 |
| DELPHI DELCO ELECTRONICS EUROPE GMB | GM CONTRACT ID: N1RK7000 | 5716-01088489 | BEUTHENER STR 41 NUERNBERG BY 90471 GERMANY | 1 |
| DELPHI DELCO ELECTRONICS EUROPE GMB | GM CONTRACT ID: N1RLP000 START DATE: 4/27/2009 | 5716-00634769 | BEUTHENER STR 41 NUERNBERG BY 90471 GERMANY | 1 |
| DELPHI DELCO ELECTRONICS EUROPE GMB | GM CONTRACT ID: N1RK7000 START DATE: 4/22/2009 | 5716-00695481 | BEUTHENER STR 41 NUERNBERG BY 90471 GERMANY | 1 |
| DELPHI DELCO ELECTRONICS SYSTEMS | GM CONTRACT ID: 000119145 | 5716-01223082 | ONE CORPORATE CENTER KOKOMO, IN 46904 | 1 |
| DELPHI DELCO ELECTRONICS SYSTEMS | GM CONTRACT ID: 000104892 | 5716-01223081 | ONE CORPORATE CENTER KOKOMO, IN 46904 | 1 |
| DELPHI DELCO ELECTRONICS SYSTEMS | GM CONTRACT ID: 000118812 | 5716-01223535 | P.O. BOX 9005 KOKOMO, IN 46904 | 1 |
| DELPHI DELCO ELECTRONICS SYSTEMS | GM CONTRACT ID: 000103730 | 5716-01223080 | ONE CORPORATE CENTER KOKOMO, IN 46904 | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1010 START DATE: 3/20/2008 | 5716-00595549 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7005 START DATE: 7/16/2007 | 5716-00605873 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15PI000 START DATE: 10/5/2007 | 5716-00597035 | WIEHLPUHL 4 ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1013 START DATE: 6/10/2008 | 5716-00607183 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1017 START DATE: 12/18/2008 | 5716-00614971 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15X3003 START DATE: 11/26/2007 | 5716-00612775 | WIEHLPUHL 4 ENGELSKIRCHEN NW 51766 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1002 START DATE: 10/12/2007 | 5716-00617548 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7008 START DATE: 12/17/2007 | 5716-00603744 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15X3001 START DATE: 10/11/2007 | 5716-00608660 | WIEHLPUHL 4 ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15X3004 START DATE: 2/8/2008 | 5716-00605820 | WIEHLPUHL 4 ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6004 START DATE: 7/20/2007 | 5716-00621510 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1016 START DATE: 8/28/2008 | 5716-00607366 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1NKV000 START DATE: 1/26/2009 | 5716-00708280 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6009 START DATE: 4/8/2008 | 5716-00693505 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7002 START DATE: 6/27/2007 | 5716-00702859 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K17DB000 START DATE: 11/1/2007 | 5716-00691193 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K16XT000 START DATE: 10/25/2007 | 5716-00580394 | AN DEN NAHEWIESEN 16-18 LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7001 START DATE: 6/25/2007 | 5716-00583586 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7000 START DATE: 4/26/2007 | 5716-00595139 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7006 START DATE: 10/24/2007 | 5716-00579578 | DELPHIPLATZ 1 WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15W5000 START DATE: 10/9/2007 | 5716-00586497 | AN DEN NAHEWIESEN 16-18 LANGENLONSHEIM RP 55450 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1006<br>START DATE: 2/13/2008 | 5716-00590688 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K18JS000<br>START DATE: 11/27/2007 | 5716-00600297 | AN DEN NAHEWIESEN 16-18<br>LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7003<br>START DATE: 7/10/2007 | 5716-00596076 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6005 | 5716-01077898 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6000 | 5716-01077896 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7004 | 5716-01077901 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6003 | 5716-01077897 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6009 | 5716-01077899 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7002 | 5716-01077900 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1015<br>START DATE: 7/29/2008 | 5716-00571584 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7009<br>START DATE: 12/20/2007 | 5716-00575043 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1M6Q000<br>START DATE: 1/12/2009 | 5716-00576966 | WIEHLPUHL 4<br>ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1009<br>START DATE: 2/27/2008 | 5716-00578687 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1007<br>START DATE: 2/18/2008 | 5716-00580503 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1003<br>START DATE: 10/15/2007 | 5716-00581271 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7007<br>START DATE: 12/13/2007 | 5716-00617423 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1005<br>START DATE: 2/5/2008 | 5716-00611636 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6002<br>START DATE: 7/10/2007 | 5716-00621204 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1R2B000 | 5716-01088041 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1NKV000 | 5716-01086388 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1R0L000 | 5716-01087968 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1R0L001 | 5716-01087969 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1SMJ000 | 5716-01089287 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1R0M000 | 5716-01087970 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1NKV001 | 5716-01086389 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K16Q7002<br>START DATE: 11/27/2007 | 5716-00571829 | AN DEN NAHEWIESEN 16-18<br>LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1008 | 5716-01065100 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1000 | 5716-01065099 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1014 | 5716-01065102 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: E3VRC000 | 5716-01070927 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1011 | 5716-01065101 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K19GR000<br>START DATE: 12/13/2007 | 5716-00647512 | WIEHLPUHL 4<br>ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15X3005<br>START DATE: 2/29/2008 | 5716-00646317 | WIEHLPUHL 4<br>ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K16Q7000<br>START DATE: 10/23/2007 | 5716-00638869 | AN DEN NAHEWIESEN 16-18<br>LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1323000<br>START DATE: 9/13/2007 | 5716-00640883 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1001<br>START DATE: 10/5/2007 | 5716-00645020 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6007<br>START DATE: 10/30/2007 | 5716-00657368 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1011<br>START DATE: 5/12/2008 | 5716-00689709 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1008<br>START DATE: 2/22/2008 | 5716-00692696 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6003<br>START DATE: 7/11/2007 | 5716-00691517 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1000<br>START DATE: 10/1/2007 | 5716-00682366 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6005<br>START DATE: 8/9/2007 | 5716-00684309 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6000<br>START DATE: 4/26/2007 | 5716-00681874 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1012<br>START DATE: 5/20/2008 | 5716-00639024 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6001<br>START DATE: 6/27/2007 | 5716-00634805 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K16Q7001<br>START DATE: 10/25/2007 | 5716-00707133 | AN DEN NAHEWIESEN 16-18<br>LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7004<br>START DATE: 7/11/2007 | 5716-00704170 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1014<br>START DATE: 7/23/2008 | 5716-00702053 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15X3002<br>START DATE: 10/15/2007 | 5716-00708616 | WIEHLPUHL 4<br>ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K17DB000 | 5716-01066057 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: N1NKV001<br>START DATE: 3/16/2009 | 5716-00677340 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE7010<br>START DATE: 1/8/2008 | 5716-00667619 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K19GR001<br>START DATE: 12/20/2007 | 5716-00665800 | WIEHLPUHL 4<br>ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1004<br>START DATE: 11/28/2007 | 5716-00678453 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6006<br>START DATE: 10/23/2007 | 5716-00675643 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15X3000<br>START DATE: 10/10/2007 | 5716-00672969 | WIEHLPUHL 4<br>ENGELSKIRCHEN NW 51766 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15W5001<br>START DATE: 10/11/2007 | 5716-00659907 | AN DEN NAHEWIESEN 16-18<br>LANGENLONSHEIM RP 55450 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K15D1018<br>START DATE: 1/16/2009 | 5716-00663358 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DEUTSCHLAND GMBH | GM CONTRACT ID: K1XE6008<br>START DATE: 11/8/2007 | 5716-00629405 | DELPHIPLATZ 1<br>WUPPERTAL NW 42119 GERMANY | 1 |
| DELPHI DIESEL AFTERMARKET OP. | 183795780<br>GM CONTRACT ID: GM56961<br>START DATE: 8/23/2007 | 5716-00563539 | JUNE RITTER<br>LUCAS INDUSTRIES DIV<br>1624 MEIJER DR<br>CHANGNYEONG-GUN KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DIESEL AFTERMARKET OP. | 183795780<br>GM CONTRACT ID: GM41015<br>START DATE: 9/1/2001 | 5716-00563536 | JUNE RITTER<br>1624 MEIJER DR<br>LUCAS INDUSTRIES DIV<br>TROY, MI 48084-7141 | 1 |
| DELPHI DIESEL AFTERMARKET OP. | 183795780<br>GM CONTRACT ID: GM55617<br>START DATE: 7/21/2007 | 5716-00563538 | JUNE RITTER<br>1624 MEIJER DR<br>LUCAS INDUSTRIES DIV<br>TROY, MI 48084-7141 | 1 |
| DELPHI DIESEL AFTERMARKET OP. | 183795780<br>GM CONTRACT ID: GM42921<br>START DATE: 12/2/2001 | 5716-00563537 | JUNE RITTER<br>1624 MEIJER DR<br>LUCAS INDUSTRIES DIV<br>TROY, MI 48084-7141 | 1 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | GM CONTRACT ID: N1KQV002<br>START DATE: 9/22/2008 | 5716-00642319 | 9 BOULEVARD DE I'INDUSTRIE<br>BLOIS CEDEX FR 41042 FRANCE | 1 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | GM CONTRACT ID: N1KQV000<br>START DATE: 9/4/2008 | 5716-00636654 | 9 BOULEVARD DE I'INDUSTRIE<br>BLOIS CEDEX FR 41042 FRANCE | 1 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | GM CONTRACT ID: N1KQV003<br>START DATE: 10/15/2008 | 5716-00668937 | 9 BOULEVARD DE I'INDUSTRIE<br>BLOIS CEDEX FR 41042 FRANCE | 1 |
| DELPHI DIESEL SYSTEMS FRANCE SAS | GM CONTRACT ID: N1KQV001<br>START DATE: 9/11/2008 | 5716-00656047 | 9 BOULEVARD DE I'INDUSTRIE<br>BLOIS CEDEX FR 41042 FRANCE | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXVMI002 | 5716-01093169 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXLLL001 | 5716-01092706 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXLLL000 | 5716-01092705 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXLLL002<br>START DATE: 1/7/2005 | 5716-00580481 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXVMI000<br>START DATE: 1/10/2006 | 5716-00616074 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXLLL001<br>START DATE: 11/1/2004 | 5716-00706499 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXVMI001<br>START DATE: 1/18/2006 | 5716-00663607 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXLLL000<br>START DATE: 9/22/2004 | 5716-00681989 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI DIESEL SYSTEMS LTD | GM CONTRACT ID: PXVMI002<br>START DATE: 2/20/2006 | 5716-00674694 | COURTENEY RD HOATH WAY<br>GILLINGHAM KENT GB ME8 0RU GREAT<br>BRITAIN | 1 |
| DELPHI E & C DAYTON PLT 1 | 4255352<br>GM CONTRACT ID: GM40511<br>START DATE: 9/1/2001 | 5716-00562255 | LISA FILES<br>DELPHI ENERGY & CHASSIS SYSTEM<br>1420 WISCONSIN BLVD.<br>FRASER, MI 48026 | 1 |
| DELPHI E & C DAYTON PLT 1 | GM CONTRACT ID: GM40511<br>START DATE: 9/1/2001 | 5716-01057417 | LISA FILES<br>DELPHI ENERGY & CHASSIS SYSTEM<br>1420 WISCONSIN BLVD.<br>DAYTON, OH 45408 | 1 |
| DELPHI E & C ROCHESTER | 233700<br>GM CONTRACT ID: GM43506<br>START DATE: 9/24/2002 | 5716-00562049 | LISA FILES<br>2101 NASH ST<br>CO/ MAGNETI MARELLI USA INC<br>SANFORD, NC 27330-6338 | 1 |
| DELPHI E & C ROCHESTER | 233700<br>GM CONTRACT ID: GM47525<br>START DATE: 6/23/2007 | 5716-00562050 | LISA FILES<br>2101 NASH ST<br>CO/ MAGNETI MARELLI USA INC<br>SANFORD, NC 27330-6338 | 1 |
| DELPHI E & C ROCHESTER | 233700<br>GM CONTRACT ID: GM47550<br>START DATE: 6/23/2007 | 5716-00562051 | LISA FILES<br>2101 NASH ST<br>CO/ MAGNETI MARELLI USA INC<br>SANFORD, NC 27330-6338 | 1 |
| DELPHI E & C ROCHESTER | 233700<br>GM CONTRACT ID: GM47556<br>START DATE: 6/23/2007 | 5716-00562052 | LISA FILES<br>CO/ MAGNETI MARELLI USA INC<br>2101 NASH STREET<br>GROVEPORT, OH 43125 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI E&C | GM CONTRACT ID: 000123687 | 5716-01221843 | 5820 DELPHI DRIVE D2B38<br>TROY, MI 48098 | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR40007<br>START DATE: 12/7/2007 | 5716-00346898 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR4000C<br>START DATE: 1/22/2008 | 5716-00346900 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR4000B<br>START DATE: 1/22/2008 | 5716-00346899 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR40001<br>START DATE: 8/26/2007 | 5716-00346897 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR4000D<br>START DATE: 2/9/2008 | 5716-00346901 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR4000J<br>START DATE: 7/30/2007 | 5716-00346903 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR4000X<br>START DATE: 2/18/2009 | 5716-00346904 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - FRANCE | GM CONTRACT ID: 1GR4000G<br>START DATE: 3/5/2008 | 5716-00346902 | 1 AVENUE PAUL OURLIAC<br>TOULOUSE FR 31000 FRANCE | 1 |
| DELPHI E&C - ROCHESTER-TAWAS | 299768<br>GM CONTRACT ID: GM51930<br>START DATE: 6/23/2007 | 5716-00561751 | LISA FILES<br>905 CEDAR ST<br>C/O TAWAS INDUSTRIES INC<br>TAWAS CITY, MI 48763-9200 | 1 |
| DELPHI E&C - ROCHESTER-TAWAS | 299768<br>GM CONTRACT ID: GM51932<br>START DATE: 6/23/2007 | 5716-00561752 | LISA FILES<br>C/O TAWAS INDUSTRIES INC<br>905 CEDAR STREET<br>KANSAS CITY, MO 64153 | 1 |
| DELPHI E&C - ROCHESTER-TAWAS | 299768<br>GM CONTRACT ID: GM51919<br>START DATE: 6/23/2007 | 5716-00561750 | LISA FILES<br>905 CEDAR ST<br>C/O TAWAS INDUSTRIES INC<br>TAWAS CITY, MI 48763-9200 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56504<br>START DATE: 7/21/2007 | 5716-00564330 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56515<br>START DATE: 7/21/2007 | 5716-00564339 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56513<br>START DATE: 7/21/2007 | 5716-00564338 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56511<br>START DATE: 7/21/2007 | 5716-00564337 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM58757<br>START DATE: 9/12/2008 | 5716-00561236 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56508<br>START DATE: 7/21/2007 | 5716-00564333 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM57805<br>START DATE: 2/11/2008 | 5716-00564341 | LAURA KINNEY<br>REMANUFACTURING OPERATIONS<br>2705 S. GOYER ROAD<br>EL PASO, TX 79906 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM57195<br>START DATE: 10/2/2007 | 5716-00564340 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56619<br>START DATE: 7/20/2007 | 5716-00561224 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM37365<br>START DATE: 9/1/2001 | 5716-00561216 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM37366<br>START DATE: 9/1/2001 | 5716-00561217 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55890<br>START DATE: 7/21/2007 | 5716-00567109 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55904<br>START DATE: 7/21/2007 | 5716-00567110 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55915<br>START DATE: 7/21/2007 | 5716-00567111 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM58958<br>START DATE: 9/28/2008 | 5716-00567112 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM37363<br>START DATE: 9/1/2001 | 5716-00561215 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM59481<br>START DATE: 2/25/2009 | 5716-00567113 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>MOBERLY, MO 65270 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56506<br>START DATE: 7/21/2007 | 5716-00564331 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM54396<br>START DATE: 7/16/2007 | 5716-00561223 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM54393<br>START DATE: 7/13/2007 | 5716-00561222 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM54389<br>START DATE: 7/13/2007 | 5716-00561221 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM54388<br>START DATE: 7/13/2007 | 5716-00561220 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56509<br>START DATE: 7/21/2007 | 5716-00564336 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM54334<br>START DATE: 6/26/2007 | 5716-00561219 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM54333<br>START DATE: 6/26/2007 | 5716-00561218 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56650<br>START DATE: 7/20/2007 | 5716-00561225 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM38983<br>START DATE: 9/1/2001 | 5716-00564323 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56497<br>START DATE: 7/21/2007 | 5716-00564327 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55798<br>START DATE: 7/21/2007 | 5716-00567104 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM38984<br>START DATE: 9/1/2001 | 5716-00564324 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55807<br>START DATE: 7/21/2007 | 5716-00567105 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55868<br>START DATE: 7/21/2007 | 5716-00567107 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55820<br>START DATE: 7/21/2007 | 5716-00567106 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM59666<br>START DATE: 3/31/2009 | 5716-00561239 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56493<br>START DATE: 7/21/2007 | 5716-00564326 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM59667<br>START DATE: 3/31/2009 | 5716-00561240 | LAURA KINNEY<br>C/O CUNEO SERVICES<br>1125 E. VAILE AVENUE<br>ANDERSON, IN 46013 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM58959<br>START DATE: 9/28/2008 | 5716-00561237 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56499<br>START DATE: 7/21/2007 | 5716-00564328 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56501<br>START DATE: 7/21/2007 | 5716-00564329 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM44585<br>START DATE: 1/7/2004 | 5716-00564325 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM58675<br>START DATE: 8/25/2008 | 5716-00561235 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM58571<br>START DATE: 7/31/2008 | 5716-00561234 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM58513<br>START DATE: 7/18/2008 | 5716-00561233 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM59484<br>START DATE: 2/23/2009 | 5716-00561238 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 125070<br>GM CONTRACT ID: GM56507<br>START DATE: 7/21/2007 | 5716-00564332 | LAURA KINNEY<br>2705 S GOYER RD<br>REMANUFACTURING OPERATIONS<br>KOKOMO, IN 46902-7403 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM38922<br>START DATE: 9/1/2001 | 5716-00567098 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55786<br>START DATE: 7/21/2007 | 5716-00567103 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55765<br>START DATE: 7/21/2007 | 5716-00567102 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55753<br>START DATE: 7/21/2007 | 5716-00567101 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM44815<br>START DATE: 4/19/2004 | 5716-00567100 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM38924<br>START DATE: 9/1/2001 | 5716-00567099 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56651<br>START DATE: 7/20/2007 | 5716-00561226 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 616151189<br>GM CONTRACT ID: GM55880<br>START DATE: 7/21/2007 | 5716-00567108 | LISA FILES<br>1125 E. VAILE AVE. DEPT. 7500<br>KOKOMO, IN 46901 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56987<br>START DATE: 8/1/2007 | 5716-00561232 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56971<br>START DATE: 8/1/2007 | 5716-00561231 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56741<br>START DATE: 8/1/2007 | 5716-00561230 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56659<br>START DATE: 7/20/2007 | 5716-00561229 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56657<br>START DATE: 7/20/2007 | 5716-00561228 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI ELECTRONICS CORP. | 124727<br>GM CONTRACT ID: GM56656<br>START DATE: 7/20/2007 | 5716-00561227 | LAURA KINNEY<br>1125 E VAILE AVE<br>C/O CUNEO SERVICES<br>KOKOMO, IN 46901-5558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ELECTRONICS SUZHOU CO LTD | GM CONTRACT ID: N1HLY000 START DATE: 6/10/2008 | 5716-00592108 | NO 123 CHANGYANG RD SUZHOU IND ZONE SINGAPORE INDUSTRIAL PARK SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | 1 |
| DELPHI ELECTRONICS SUZHOU CO LTD | GM CONTRACT ID: N1HLY001 | 5716-01083831 | NO 123 CHANGYANG RD SUZHOU IND ZONE SINGAPORE INDUSTRIAL PARK SUZHOU JIANGSU 215216 CHINA (PEOPLE'S REP) | 1 |
| DELPHI ELECTRONICS SUZHOU CO LTD | GM CONTRACT ID: N1HLY001 START DATE: 6/19/2008 | 5716-00684525 | NO 123 CHANGYANG RD SUZHOU IND ZONE SINGAPORE INDUSTRIAL PARK SUZHOU JIANGSU CN 215216 CHINA (PEOPLE'S REP) | 1 |
| DELPHI ENE.& ENG. MGMT. | 58005 GM CONTRACT ID: GM59403 START DATE: 2/12/2009 | 5716-00565485 | MATT KLATT 2100 BURLINGAME AVE. S.W. MCALLEN, TX 78503 | 1 |
| DELPHI ENE.& ENG. MGMT. | 58005 GM CONTRACT ID: GM47184 START DATE: 3/13/2007 | 5716-00565482 | MATT KLATT 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI ENE.& ENG. MGMT. | 58005 GM CONTRACT ID: GM47177 START DATE: 3/4/2007 | 5716-00565481 | MATT KLATT 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI ENE.& ENG. MGMT. | 58005 GM CONTRACT ID: GM37788 START DATE: 9/1/2001 | 5716-00565480 | MATT KLATT 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI ENE.& ENG. MGMT. | 58005 GM CONTRACT ID: GM54659 START DATE: 7/21/2007 | 5716-00565484 | MATT KLATT 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI ENE.& ENG. MGMT. | 58005 GM CONTRACT ID: GM54637 START DATE: 7/21/2007 | 5716-00565483 | MATT KLATT 2100 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1753 | 1 |
| DELPHI ENERGY | 35120 GM CONTRACT ID: GM48334 START DATE: 6/23/2007 | 5716-00564114 | LISA FILES PLANT 20 2900 S. SCATTERFIELD RD. ASHTABULA, OH 44004 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENERGY | 35120<br>GM CONTRACT ID: GM48321<br>START DATE: 6/23/2007 | 5716-00564113 | LISA FILES<br>2900 S SCATTERFIELD RD<br>PLANT 20<br>ANDERSON, IN 46013-1817 | 1 |
| DELPHI ENERGY & CHASSIS | 812328110<br>GM CONTRACT ID: GM52344<br>START DATE: 6/23/2007 | 5716-00564274 | LISA FILES<br>PRODUCTOS DELCO DE CHIHUAHUA S<br>AVE DE LAS INDUSTRIAS 4909<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI ENERGY & CHASSIS | 812328110<br>GM CONTRACT ID: GM41670<br>START DATE: 9/1/2001 | 5716-00564273 | LISA FILES<br>PRODUCTOS DELCO DE CHIHUAHUA S<br>AVE DE LAS INDUSTRIAS 4909<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI ENERGY & CHASSIS | 812328110<br>GM CONTRACT ID: GM57345<br>START DATE: 11/8/2007 | 5716-00564275 | LISA FILES<br>PRODUCTOS DELCO DE CHIHUAHUA S<br>AVE DE LAS INDUSTRIAS 4909<br>CHURUBUSCO, IN 46723 | 1 |
| DELPHI ENERGY & CHASSIS SYSTEM | 292722<br>GM CONTRACT ID: GM43440<br>START DATE: 8/15/2002 | 5716-00561057 | LISA FILES<br>C/O ALEGRE INC<br>3101 W TECH RD<br>APODACA NL 66600 MEXICO | 1 |
| DELPHI ENERGY & CHASSIS SYSTEM | GM CONTRACT ID: 0R4J000Z<br>START DATE: 3/11/2005 | 5716-00344306 | 3101 W TECH BLVD<br>MIAMISBURG, OH 45342-0819 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | GM CONTRACT ID: 000115408 | 5716-01221613 | 1820 EAST 32ND STREET<br>ANDERSON, IN 46018 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | GM CONTRACT ID: 000118277 | 5716-01221790 | 5820 DELPHI DRIVE D2B38<br>TROY, MI 48098 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | GM CONTRACT ID: 000115919 | 5716-01221788 | 5820 DELPHI DRIVE D2B38<br>TROY, MI 48098 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51987<br>START DATE: 6/23/2007 | 5716-00563941 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM37441<br>START DATE: 9/1/2001 | 5716-00563937 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51978<br>START DATE: 6/23/2007 | 5716-00563938 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 31005<br>GM CONTRACT ID: GM37252<br>START DATE: 9/1/2001 | 5716-00563654 | LISA FILES<br>4800 S SAGINAW ST<br>MC 485-301-340<br>FLINT, MI 48507-2669 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51981<br>START DATE: 6/23/2007 | 5716-00563939 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51984<br>START DATE: 6/23/2007 | 5716-00563940 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51997<br>START DATE: 6/23/2007 | 5716-00563944 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM52003<br>START DATE: 6/23/2007 | 5716-00563945 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM52009<br>START DATE: 6/23/2007 | 5716-00563946 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM52012<br>START DATE: 6/23/2007 | 5716-00563947 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 31005<br>GM CONTRACT ID: GM43479<br>START DATE: 9/12/2002 | 5716-00563655 | LISA FILES<br>4800 S SAGINAW ST<br>MC 485-301-340<br>FLINT, MI 48507-2669 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENERGY & ENGINE MGMT. | 31005<br>GM CONTRACT ID: GM37249<br>START DATE: 9/1/2001 | 5716-00563653 | LISA FILES<br>4800 S SAGINAW ST<br>MC 485-301-340<br>FLINT, MI 48507-2669 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51990<br>START DATE: 6/23/2007 | 5716-00563942 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM51994<br>START DATE: 6/23/2007 | 5716-00563943 | LAURA KINNEY<br>1000 LEXINGTON AVE<br>P.O. BOX 1790<br>ROCHESTER, NY 14606-2810 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 31005<br>GM CONTRACT ID: GM59292<br>START DATE: 1/27/2009 | 5716-00563656 | LISA FILES<br>MC 485-301-340<br>4800 S. SAGINAW STREET<br>ROMULUS, MI 48174 | 1 |
| DELPHI ENERGY & ENGINE MGMT. | 58001<br>GM CONTRACT ID: GM59296<br>START DATE: 1/27/2009 | 5716-00563948 | LAURA KINNEY<br>PO BOX 1790<br>1000 LEXINGTON AVE<br>AUBURN, AL 36831-1790 | 1 |
| DELPHI ENERGY & ENGINE MNGMT. | 58006<br>GM CONTRACT ID: GM40983<br>START DATE: 9/1/2001 | 5716-00570473 | LISA FILES<br>999 RANDAL STREET<br>STOCKTON, CA 95206 | 1 |
| DELPHI ENERGY & ENGINE MNGMT. | 31021<br>GM CONTRACT ID: GM59228<br>START DATE: 1/15/2009 | 5716-00566928 | LISA FILES<br>8600 CENTRAL FWY. N.<br>ELKHART, IN 46515 | 1 |
| DELPHI ENERGY & ENGINE MNGMT. | GM CONTRACT ID: GM40983<br>START DATE: 9/1/2001 | 5716-01057427 | LISA FILES<br>999 W RANDALL ST<br>COOPERSVILLE, MI 49404-1311 | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0432<br>START DATE: 9/5/2008 | 5716-00339186 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0431<br>START DATE: 9/5/2008 | 5716-00339185 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0492<br>START DATE: 5/5/2009 | 5716-00339226 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA , TM 87020 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB042Z START DATE: 9/5/2008 | 5716-00339183 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0495 START DATE: 5/5/2009 | 5716-00339229 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB042X START DATE: 9/5/2008 | 5716-00339182 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB042V START DATE: 9/5/2008 | 5716-00339181 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0430 START DATE: 9/5/2008 | 5716-00339184 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0493 START DATE: 5/5/2009 | 5716-00339227 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048T START DATE: 5/5/2009 | 5716-00339217 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0494 START DATE: 5/5/2009 | 5716-00339228 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00XW START DATE: 8/2/2007 | 5716-00339329 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043H START DATE: 9/5/2008 | 5716-00339200 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB042T START DATE: 9/5/2008 | 5716-00339180 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00T6 START DATE: 6/2/2005 | 5716-00339325 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048P START DATE: 5/5/2009 | 5716-00339215 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043K START DATE: 9/5/2008 | 5716-00339201 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048R START DATE: 5/5/2009 | 5716-00339216 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0491 START DATE: 5/5/2009 | 5716-00339225 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W0 START DATE: 4/11/2008 | 5716-00339151 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03VZ START DATE: 4/11/2008 | 5716-00339150 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03VX START DATE: 4/11/2008 | 5716-00339149 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03VW START DATE: 4/11/2008 | 5716-00339148 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03VV START DATE: 4/11/2008 | 5716-00339147 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03VT START DATE: 4/11/2008 | 5716-00339146 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03LP START DATE: 12/14/2007 | 5716-00339145 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03LN START DATE: 12/14/2007 | 5716-00339144 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB042N START DATE: 9/5/2008 | 5716-00339179 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048X START DATE: 5/5/2009 | 5716-00339219 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000G START DATE: 4/8/2007 | 5716-00348233 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0490 START DATE: 5/5/2009 | 5716-00339224 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048W START DATE: 5/5/2009 | 5716-00339218 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W7 START DATE: 4/11/2008 | 5716-00339157 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W6 START DATE: 4/11/2008 | 5716-00339156 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W5 START DATE: 4/11/2008 | 5716-00339155 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W4 START DATE: 4/11/2008 | 5716-00339154 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W3 START DATE: 4/11/2008 | 5716-00339153 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W1 START DATE: 4/11/2008 | 5716-00339152 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043L START DATE: 9/5/2008 | 5716-00339202 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00RG START DATE: 8/3/2004 | 5716-00339324 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00HZ START DATE: 3/9/2003 | 5716-00339323 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF0068 START DATE: 9/27/2001 | 5716-00339322 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00XZ START DATE: 9/2/2007 | 5716-00339331 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W9 START DATE: 4/11/2008 | 5716-00339159 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048Z START DATE: 5/5/2009 | 5716-00339223 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03WH START DATE: 4/11/2008 | 5716-00339168 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03X0 START DATE: 7/18/2008 | 5716-00339169 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03X1 START DATE: 7/18/2008 | 5716-00339170 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03X4 START DATE: 8/2/2008 | 5716-00339171 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03WG START DATE: 4/11/2008 | 5716-00339167 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03WF START DATE: 4/11/2008 | 5716-00339166 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03WD START DATE: 4/11/2008 | 5716-00339165 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03WB START DATE: 4/11/2008 | 5716-00339163 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03W8 START DATE: 4/11/2008 | 5716-00339158 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000P START DATE: 3/18/2007 | 5716-00348234 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00XX START DATE: 8/2/2007 | 5716-00339330 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00XL START DATE: 5/8/2007 | 5716-00339328 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00XJ START DATE: 7/19/2007 | 5716-00339327 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB042K START DATE: 9/5/2008 | 5716-00339178 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00XG START DATE: 7/19/2007 | 5716-00339326 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03XP START DATE: 8/15/2008 | 5716-00339174 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFF00Z0 START DATE: 9/2/2007 | 5716-00339332 | AVE MEXICO S/N GUADALUPE NL 67190 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03XN START DATE: 8/13/2008 | 5716-00339173 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03WC START DATE: 4/11/2008 | 5716-00339164 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB03XM START DATE: 8/13/2008 | 5716-00339172 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0013 START DATE: 5/27/2007 | 5716-00348239 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003N START DATE: 10/12/2008 | 5716-00348275 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002J START DATE: 6/15/2008 | 5716-00348254 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0026 START DATE: 4/8/2008 | 5716-00348250 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003G START DATE: 8/3/2008 | 5716-00348273 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003H START DATE: 9/21/2008 | 5716-00348274 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000X START DATE: 5/14/2007 | 5716-00348238 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0001 START DATE: 2/4/2007 | 5716-00348221 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002P START DATE: 6/29/2008 | 5716-00348255 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0002 START DATE: 2/4/2007 | 5716-00348222 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0020 START DATE: 3/9/2008 | 5716-00348248 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0039 START DATE: 7/15/2008 | 5716-00348266 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0041 START DATE: 12/17/2008 | 5716-00348277 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0025 START DATE: 4/2/2008 | 5716-00348249 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002C START DATE: 4/22/2008 | 5716-00348253 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002B START DATE: 4/22/2008 | 5716-00348252 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J001X START DATE: 2/8/2008 | 5716-00348246 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J001Z START DATE: 2/8/2008 | 5716-00348247 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002D1 START DATE: 1/23/2008 | 5716-00349623 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003D START DATE: 8/3/2008 | 5716-00348269 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000V START DATE: 4/29/2007 | 5716-00348237 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000T START DATE: 4/29/2007 | 5716-00348236 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000R START DATE: 4/29/2007 | 5716-00348235 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002Z START DATE: 6/2/2008 | 5716-00348260 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0030 START DATE: 8/3/2008 | 5716-00348261 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003W START DATE: 12/1/2008 | 5716-00348276 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0038 START DATE: 7/15/2008 | 5716-00348265 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002CW START DATE: 3/2/2008 | 5716-00349621 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002CZ START DATE: 3/9/2008 | 5716-00349622 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003C START DATE: 8/3/2008 | 5716-00348268 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003B START DATE: 8/31/2008 | 5716-00348267 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0037 START DATE: 7/15/2008 | 5716-00348264 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0035 START DATE: 7/15/2008 | 5716-00348263 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0034 START DATE: 7/15/2008 | 5716-00348262 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002R START DATE: 6/29/2008 | 5716-00348256 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J003F START DATE: 8/3/2008 | 5716-00348270 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J002X START DATE: 7/27/2008 | 5716-00348259 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0029 START DATE: 4/22/2008 | 5716-00348251 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0003 START DATE: 2/4/2007 | 5716-00348223 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0007 START DATE: 2/25/2007 | 5716-00348224 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0009 START DATE: 2/25/2007 | 5716-00348225 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000B START DATE: 4/29/2007 | 5716-00348226 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000C START DATE: 4/15/2007 | 5716-00348227 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000D START DATE: 4/15/2007 | 5716-00348231 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002FV START DATE: 5/4/2009 | 5716-00349639 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J000F START DATE: 4/1/2007 | 5716-00348232 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002FF START DATE: 1/15/2009 | 5716-00349637 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002DJ START DATE: 6/29/2008 | 5716-00349627 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002F6 START DATE: 10/5/2008 | 5716-00349629 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002F8 START DATE: 9/18/2008 | 5716-00349631 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 9D9002F7 START DATE: 9/18/2008 | 5716-00349630 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048B START DATE: 5/5/2009 | 5716-00339210 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0438 START DATE: 9/5/2008 | 5716-00339195 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0489 START DATE: 5/5/2009 | 5716-00339209 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043R START DATE: 10/7/2008 | 5716-00339208 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043C START DATE: 9/5/2008 | 5716-00339197 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J001F START DATE: 7/18/2007 | 5716-00348241 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J0016 START DATE: 5/30/2007 | 5716-00348240 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J001K START DATE: 9/19/2007 | 5716-00348242 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043G START DATE: 9/5/2008 | 5716-00339199 | AVE ADOLFO LOPEZ MATES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 1T6J001W START DATE: 3/1/2008 | 5716-00348245 | CALLE ITURBIDE 1305 PTE SABINAS HIDALGO NL 65200 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043D START DATE: 9/5/2008 | 5716-00339198 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043P START DATE: 10/7/2008 | 5716-00339204 | AVE ADOLFO LOPEZ MATES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0433 START DATE: 9/5/2008 | 5716-00339187 | AVE ADOLFO LOPEZ MATES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048D START DATE: 5/5/2009 | 5716-00339211 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048F START DATE: 5/5/2009 | 5716-00339212 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043M START DATE: 9/5/2008 | 5716-00339203 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB049C START DATE: 5/5/2009 | 5716-00339233 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0498 START DATE: 5/5/2009 | 5716-00339232 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB043B START DATE: 9/5/2008 | 5716-00339196 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0497 START DATE: 5/5/2009 | 5716-00339231 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0434 START DATE: 9/5/2008 | 5716-00339188 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0435 START DATE: 9/5/2008 | 5716-00339189 | AVE ADOLFO LOPEZ MATOES 807 PTE VICTORIA TM 87020 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048H<br>START DATE: 5/5/2009 | 5716-00339213 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0436<br>START DATE: 9/5/2008 | 5716-00339193 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0496<br>START DATE: 5/5/2009 | 5716-00339230 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA , TM 87020 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB0437<br>START DATE: 9/5/2008 | 5716-00339194 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA TM 87020 MEXICO | 1 |
| DELPHI ENSAMBLE DE CABLES Y COMPONE | GM CONTRACT ID: 0BFB048N<br>START DATE: 5/5/2009 | 5716-00339214 | AVE ADOLFO LOPEZ MATOES 807 PTE<br>VICTORIA , TM 87020 | |
| DELPHI FRANCE AUTOMOTIVE SYS | 41371<br>GM CONTRACT ID: GM52305<br>START DATE: 6/23/2007 | 5716-00562237 | CYRIL COUSERGUE<br>DELCO CHASSIS DIVISION<br>LIEU DIT "LA SUCRERIE"<br>DUNSTABLE LU61UZ GREAT BRITAIN | 1 |
| DELPHI FRANCE AUTOMOTIVE SYS | 41371<br>GM CONTRACT ID: GM52296<br>START DATE: 6/23/2007 | 5716-00562236 | CYRIL COUSERGUE<br>DELCO CHASSIS DIVISION<br>LIEU DIT "LA SUCRERIE"<br>VILLERON FRANCE | 1 |
| DELPHI FRANCE AUTOMOTIVE SYS | 41371<br>GM CONTRACT ID: GM41020<br>START DATE: 9/1/2001 | 5716-00562235 | CYRIL COUSERGUE<br>DELCO CHASSIS DIVISION<br>LIEU DIT "LA SUCRERIE"<br>VILLERON FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K190K002<br>START DATE: 3/14/2008 | 5716-00612823 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K190K000<br>START DATE: 12/21/2007 | 5716-00589744 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS002 | 5716-01081629 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS003 | 5716-01081630 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | 573273690<br>GM CONTRACT ID: GM41996<br>START DATE: 9/1/2001 | 5716-00560249 | MICHAEL NEUMANN<br>ZONE INDUSTRIELLE DES LORIBES<br>QUERETARO QA 76249 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS004<br>START DATE: 7/15/2008 | 5716-00576302 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS000<br>START DATE: 3/6/2008 | 5716-00575313 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K190K003<br>START DATE: 3/19/2008 | 5716-00580641 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K19XT001 | 5716-01067419 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: E3VG1000<br>START DATE: 3/4/2009 | 5716-00641585 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1JR5000<br>START DATE: 8/4/2008 | 5716-00637070 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K190K001<br>START DATE: 2/26/2008 | 5716-00631124 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS003<br>START DATE: 7/14/2008 | 5716-00697143 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS002<br>START DATE: 3/20/2008 | 5716-00700524 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K19XT000<br>START DATE: 12/20/2007 | 5716-00662582 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: K19XT001<br>START DATE: 1/22/2008 | 5716-00673809 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI FRANCE SAS | GM CONTRACT ID: N1DAS001<br>START DATE: 3/18/2008 | 5716-00658479 | ZI DE CHEDEVILLE<br>ST AUBIN DU CORMIER FR 35140 FRANCE | 1 |
| DELPHI HARRISON | GM CONTRACT ID: PXX9S000 | 5716-01093492 | AUX PRES LORIBES<br>FLERS EN ESCREBIEUX FR 59128 FRANCE | 1 |
| DELPHI HARRISON | GM CONTRACT ID: PXX9S000<br>START DATE: 5/16/2006 | 5716-00702494 | AUX PRES LORIBES<br>FLERS EN ESCREBIEUX FR 59128 FRANCE | 1 |
| DELPHI HARRISON | 234245<br>GM CONTRACT ID: GM53851<br>START DATE: 6/23/2007 | 5716-00561125 | LISA FILES<br>C/O CALSONIC NORTH AMERICA<br>9 HOLLAND AVENUE<br>FARMINGTON HILLS, MI | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI HARRISON | GM CONTRACT ID: PXX9S001<br>START DATE: 6/9/2006 | 5716-00657317 | AUX PRES LORIBES<br>FLERS EN ESCREBIEUX FR 59128 FRANCE | 1 |
| DELPHI HARRISON THERMAL SYSTEMS | GM CONTRACT ID: 000103444 | 5716-01221245 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI HARRISON THERMAL SYSTEMS | GM CONTRACT ID: 000113637 | 5716-01221785 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | GM CONTRACT ID: N1QAN000<br>START DATE: 3/6/2009 | 5716-00595528 | ZANATI U 29A<br>SZOMBATHELY HU 9700 HUNGARY (REP) | 1 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | GM CONTRACT ID: N1JA6000<br>START DATE: 7/24/2008 | 5716-00575294 | ZANATI U 29A<br>SZOMBATHELY HU 9700 HUNGARY (REP) | 1 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | GM CONTRACT ID: 1RMX0005<br>START DATE: 3/28/2008 | 5716-00348010 | ZANATI U 29A<br>SZOMBATHELY HU 9700 HUNGARY (REP) | 1 |
| DELPHI HUNGARY AUTOALKATRESZ GYARTO | GM CONTRACT ID: N1JA6001<br>START DATE: 1/14/2009 | 5716-00637418 | ZANATI U 29A<br>SZOMBATHELY HU 9700 HUNGARY (REP) | 1 |
| DELPHI INTERIOR AND LIGHTING | GM CONTRACT ID: 000113686 | 5716-01223069 | 28601 LORNA AVE<br>WARREN, MI 48090 | 1 |
| DELPHI INTERIOR AND LIGHTING | GM CONTRACT ID: 000116288 | 5716-01224083 | 2915 PENDLETON AVE.<br>ANDERSEN, IN 46016 | 1 |
| DELPHI INTERIOR AND LIGHTING | GM CONTRACT ID: 000123054 | 5716-01223070 | 28601 LORNA AVE<br>WARREN, MI 48090 | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014L<br>START DATE: 6/12/2007 | 5716-00346729 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL100G5<br>START DATE: 5/8/2005 | 5716-00346702 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL100G7<br>START DATE: 5/8/2005 | 5716-00346703 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VT<br>START DATE: 8/28/2008 | 5716-00346645 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL100H3<br>START DATE: 5/8/2005 | 5716-00346705 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014R<br>START DATE: 6/12/2007 | 5716-00346731 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014M<br>START DATE: 6/12/2007 | 5716-00346730 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1007B<br>START DATE: 5/8/2005 | 5716-00346701 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1013X<br>START DATE: 6/12/2007 | 5716-00346716 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL100GW<br>START DATE: 5/8/2005 | 5716-00346704 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL0142<br>START DATE: 6/12/2007 | 5716-00346718 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014V<br>START DATE: 6/12/2007 | 5716-00346733 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VR<br>START DATE: 8/28/2008 | 5716-00346644 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014X<br>START DATE: 6/12/2007 | 5716-00346734 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014Z<br>START DATE: 6/12/2007 | 5716-00346735 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1016L<br>START DATE: 2/29/2008 | 5716-00346739 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1016N<br>START DATE: 5/22/2008 | 5716-00346740 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1016R<br>START DATE: 5/22/2008 | 5716-00346741 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10145<br>START DATE: 6/12/2007 | 5716-00346721 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1013T<br>START DATE: 6/12/2007 | 5716-00346714 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10143 START DATE: 6/12/2007 | 5716-00346719 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1005H START DATE: 5/8/2005 | 5716-00346700 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10141 START DATE: 6/12/2007 | 5716-00346717 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014T START DATE: 6/12/2007 | 5716-00346732 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1013W START DATE: 6/12/2007 | 5716-00346715 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VW START DATE: 8/28/2008 | 5716-00346646 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VX START DATE: 8/28/2008 | 5716-00346647 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10144 START DATE: 6/12/2007 | 5716-00346720 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017P START DATE: 11/20/2008 | 5716-00346754 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: P7Z0002R START DATE: 3/6/2008 | 5716-00350299 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM001NJ START DATE: 4/17/2005 | 5716-00349981 | AV MICHIGAN Y OHIO S/N MATAMOROS , TM 87316 | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM001LZ START DATE: 4/17/2005 | 5716-00349980 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600N8 START DATE: 1/1/2006 | 5716-00346619 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600NB START DATE: 1/1/2006 | 5716-00346621 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014H START DATE: 6/12/2007 | 5716-00346727 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017R START DATE: 11/20/2008 | 5716-00346755 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600T0 START DATE: 4/16/2007 | 5716-00346632 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600RT START DATE: 1/26/2007 | 5716-00346631 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600NM START DATE: 1/1/2006 | 5716-00346622 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014F START DATE: 6/12/2007 | 5716-00346726 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600RL START DATE: 1/25/2007 | 5716-00346630 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1016V START DATE: 5/22/2008 | 5716-00346742 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017V START DATE: 11/20/2008 | 5716-00346756 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600R7 START DATE: 1/1/2006 | 5716-00346625 | AV MICHIGAN Y OHIO S/N MATAMOROS , TM 87316 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600NN START DATE: 1/1/2006 | 5716-00346623 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017W START DATE: 11/20/2008 | 5716-00346757 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10180 START DATE: 2/20/2009 | 5716-00346758 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10181 START DATE: 2/20/2009 | 5716-00346759 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10184 START DATE: 2/20/2009 | 5716-00346760 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1013R START DATE: 6/12/2007 | 5716-00346713 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1012Z START DATE: 8/12/2006 | 5716-00346712 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600NP START DATE: 1/1/2006 | 5716-00346624 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10170 START DATE: 7/11/2008 | 5716-00346743 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014J START DATE: 6/12/2007 | 5716-00346728 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017J START DATE: 11/1/2008 | 5716-00346752 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10171 START DATE: 7/31/2008 | 5716-00346744 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10174 START DATE: 8/13/2008 | 5716-00346747 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017F START DATE: 11/1/2008 | 5716-00346750 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10172 START DATE: 8/13/2008 | 5716-00346745 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017C START DATE: 11/1/2008 | 5716-00346749 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017H START DATE: 11/1/2008 | 5716-00346751 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10175 START DATE: 8/13/2008 | 5716-00346748 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1017L START DATE: 11/1/2008 | 5716-00346753 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600R8 START DATE: 1/1/2006 | 5716-00346626 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600RK START DATE: 1/25/2007 | 5716-00346629 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600RG<br>START DATE: 1/1/2006 | 5716-00346628 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM001JK<br>START DATE: 4/17/2005 | 5716-00349979 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600N9<br>START DATE: 1/1/2006 | 5716-00346620 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10173<br>START DATE: 8/13/2008 | 5716-00346746 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600RF<br>START DATE: 1/1/2006 | 5716-00346627 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: P7Z0002V<br>START DATE: 3/6/2008 | 5716-00350300 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10146<br>START DATE: 6/12/2007 | 5716-00346722 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM00219<br>START DATE: 11/28/2007 | 5716-00349989 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10101<br>START DATE: 4/29/2006 | 5716-00346706 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600TN<br>START DATE: 9/14/2007 | 5716-00346634 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VD<br>START DATE: 8/28/2008 | 5716-00346637 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10102<br>START DATE: 4/29/2006 | 5716-00346707 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10103<br>START DATE: 4/29/2006 | 5716-00346708 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10104<br>START DATE: 4/29/2006 | 5716-00346709 | AV MICHIGAN Y PROLONGACION UNIONES<br>MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600TP<br>START DATE: 9/14/2007 | 5716-00346635 | AV MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1012X<br>START DATE: 8/12/2006 | 5716-00346711 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VK<br>START DATE: 8/28/2008 | 5716-00346641 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014B<br>START DATE: 6/12/2007 | 5716-00346723 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014C<br>START DATE: 6/12/2007 | 5716-00346724 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1014D<br>START DATE: 6/12/2007 | 5716-00346725 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600N5<br>START DATE: 1/1/2006 | 5716-00346617 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600T1<br>START DATE: 4/16/2007 | 5716-00346633 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VC<br>START DATE: 8/28/2008 | 5716-00346636 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1012W<br>START DATE: 8/12/2006 | 5716-00346710 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600N6<br>START DATE: 1/1/2006 | 5716-00346618 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VF<br>START DATE: 8/28/2008 | 5716-00346638 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600N3<br>START DATE: 6/23/2006 | 5716-00346612 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM001RD<br>START DATE: 4/17/2005 | 5716-00349982 | AV MICHIGAN Y OHIO S/N MATAMOROS , TM 87316 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM001V3<br>START DATE: 4/17/2005 | 5716-00349983 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VH<br>START DATE: 8/28/2008 | 5716-00346639 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM00217 START DATE: 10/5/2007 | 5716-00349987 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM0021B START DATE: 11/28/2007 | 5716-00349990 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1015W START DATE: 8/29/2007 | 5716-00346738 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600N4 START DATE: 6/23/2006 | 5716-00346613 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL1015N START DATE: 8/9/2007 | 5716-00346737 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS , TM 87310 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DL10154 START DATE: 7/11/2007 | 5716-00346736 | AV MICHIGAN Y PROLONGACION UNIONES MATAMOROS TM 87310 MEXICO | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VM START DATE: 8/28/2008 | 5716-00346642 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VN START DATE: 8/28/2008 | 5716-00346643 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600VJ START DATE: 8/28/2008 | 5716-00346640 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: 1DK600L7 START DATE: 1/1/2006 | 5716-00346611 | AV MICHIGAN Y OHIO S/N MATAMOROS , TM 87316 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO | GM CONTRACT ID: KGM00218 START DATE: 10/5/2007 | 5716-00349988 | AV MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI LLC | 786658976 GM CONTRACT ID: GM59799 START DATE: 4/23/2009 | 5716-00562303 | LISA FILES DELPHI THERMAL SYSTEMS 250 NORTHWOODS BLVD CANTON, MI 48188 | 1 |
| DELPHI LLC | 786658976 GM CONTRACT ID: GM57938 START DATE: 3/8/2008 | 5716-00562302 | LISA FILES 250 NORTHWOODS BLVD DELPHI THERMAL SYSTEMS VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56912<br>START DATE: 8/16/2007 | 5716-00561254 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56864<br>START DATE: 8/20/2007 | 5716-00561253 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56924<br>START DATE: 8/17/2007 | 5716-00561258 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56916<br>START DATE: 8/17/2007 | 5716-00561255 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56919<br>START DATE: 8/20/2007 | 5716-00561257 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56960<br>START DATE: 8/20/2007 | 5716-00561259 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM59035<br>START DATE: 11/19/2008 | 5716-00561260 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM59494<br>START DATE: 2/26/2009 | 5716-00561261 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>FALCONER, NY | 1 |
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56781<br>START DATE: 8/20/2007 | 5716-00561252 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI MECHATRONIC SYSTEMS | 166702<br>GM CONTRACT ID: GM56917<br>START DATE: 8/17/2007 | 5716-00561256 | LISA FILES<br>C/O DELPHI E & S<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI MECHATRONIC SYSTEMS INC. | GM CONTRACT ID: 000121190 | 5716-01221190 | 615 ELCA LANE<br>BROWNSVILLE, TX 78521 | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: PX6VC000<br>START DATE: 5/24/2007 | 5716-00601723 | PONIENTE 4 Y NORTE 7 NO 6<br>COL CIUDAD INDUSTRIAL<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: PX6VB000<br>START DATE: 5/24/2007 | 5716-00625433 | PONIENTE 4 Y NORTE 7 NO 6<br>COL CIUDAD INDUSTRIAL<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: 016Z007L<br>START DATE: 3/20/2006 | 5716-00337873 | PONIENTE 4 Y NORTE 7 NO 6<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: 016Z0089<br>START DATE: 11/19/2007 | 5716-00337874 | PONIENTE 4 Y NORTE 7 NO 6<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: 016Z008C<br>START DATE: 11/19/2007 | 5716-00337875 | PONIENTE 4 Y NORTE 7 NO 6<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: K18K3000<br>START DATE: 11/28/2007 | 5716-00682365 | PONIENTE 4 Y NORTE 7 NO 6<br>COL CIUDAD INDUSTRIAL<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: K158R000<br>START DATE: 10/15/2007 | 5716-00678299 | PONIENTE 4 Y NORTE 7 NO 6<br>COL CIUDAD INDUSTRIAL<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI MECHATRONIC SYSTEMS SA DE CV | GM CONTRACT ID: K158R001<br>START DATE: 1/22/2008 | 5716-00657343 | PONIENTE 4 Y NORTE 7 NO 6<br>COL CIUDAD INDUSTRIAL<br>MATAMOROS TM 31109 MEXICO | 1 |
| DELPHI PACKARD | 84668367<br>GM CONTRACT ID: GM59493<br>START DATE: 2/26/2009 | 5716-00569696 | DEBBY STONE<br>925 INDUSTRIAL PARK ROAD<br>GRAND RAPIDS, MI 49505 | 1 |
| DELPHI PACKARD | 84668367<br>GM CONTRACT ID: GM57010<br>START DATE: 9/3/2007 | 5716-00569695 | DEBBY STONE<br>925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD EEA - WARREN | 172049<br>GM CONTRACT ID: GM58348<br>START DATE: 6/11/2008 | 5716-00561310 | LISA FILES<br>C/O ELECTRICAL COMPONENTS INTL<br>1600 W. LA QUINTA ROAD<br>NOGALES, AZ 85621 | 1 |
| DELPHI PACKARD EEA - WARREN | 172049<br>GM CONTRACT ID: GM59123<br>START DATE: 12/10/2008 | 5716-00561313 | LISA FILES<br>C/O ELECTRICAL COMPONENTS INTL<br>1600 W. LA QUINTA ROAD<br>MARINETTE, WI 54143 | 1 |
| DELPHI PACKARD ELECTRIC | GM CONTRACT ID: 000113900 | 5716-01221786 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI PACKARD ELECTRIC | GM CONTRACT ID: 000115597 | 5716-01221787 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | GM CONTRACT ID: N1ECC000<br>START DATE: 4/1/2008 | 5716-00615647 | UNIT 12<br>MELBOURNE<br>PRESTON AU 3072 AUSTRALIA | 1 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | GM CONTRACT ID: N1ET4000<br>START DATE: 4/7/2008 | 5716-00589797 | UNIT 12<br>MELBOURNE<br>PRESTON AU 3072 AUSTRALIA | 1 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | GM CONTRACT ID: N1GY5000<br>START DATE: 5/27/2008 | 5716-00648931 | UNIT 12<br>MELBOURNE<br>PRESTON AU 3072 AUSTRALIA | 1 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | GM CONTRACT ID: N1ET4001<br>START DATE: 4/9/2008 | 5716-00659103 | UNIT 12<br>MELBOURNE<br>PRESTON AU 3072 AUSTRALIA | 1 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | GM CONTRACT ID: N1ECC001<br>START DATE: 4/7/2008 | 5716-00629570 | UNIT 12<br>MELBOURNE<br>PRESTON AU 3072 AUSTRALIA | 1 |
| DELPHI PACKARD ELECTRIC AUSTRALIA | GM CONTRACT ID: N1ET4002<br>START DATE: 5/12/2008 | 5716-00657044 | UNIT 12<br>MELBOURNE<br>PRESTON AU 3072 AUSTRALIA | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00JH<br>START DATE: 8/4/2008 | 5716-00347213 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LP<br>START DATE: 11/2/2008 | 5716-00347226 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LR START DATE: 11/2/2008 | 5716-00347227 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0057 START DATE: 10/10/2007 | 5716-00347180 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005R START DATE: 6/10/2007 | 5716-00347187 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00NJ START DATE: 12/3/2008 | 5716-00347253 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00NK START DATE: 12/3/2008 | 5716-00347254 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00NL START DATE: 12/3/2008 | 5716-00347255 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00P6 START DATE: 1/14/2009 | 5716-00347256 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00P7 START DATE: 1/14/2009 | 5716-00347257 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00JG START DATE: 8/4/2008 | 5716-00347212 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00P8 START DATE: 1/14/2009 | 5716-00347258 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0068 START DATE: 12/10/2007 | 5716-00347199 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00B7 START DATE: 2/3/2008 | 5716-00347200 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00HL START DATE: 6/6/2008 | 5716-00347201 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004W START DATE: 2/9/2007 | 5716-00347177 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PT START DATE: 1/14/2009 | 5716-00347273 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0056 START DATE: 10/10/2007 | 5716-00347179 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PV START DATE: 1/14/2009 | 5716-00347274 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0059 START DATE: 12/2/2007 | 5716-00347181 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005B START DATE: 6/10/2007 | 5716-00347182 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005K START DATE: 6/10/2007 | 5716-00347183 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00JJ START DATE: 8/4/2008 | 5716-00347214 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00L7 START DATE: 9/8/2008 | 5716-00347215 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00L8 START DATE: 9/8/2008 | 5716-00347216 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LC START DATE: 10/2/2008 | 5716-00347217 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LF START DATE: 11/2/2008 | 5716-00347218 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LG START DATE: 11/2/2008 | 5716-00347219 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005L START DATE: 6/10/2007 | 5716-00347184 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005N START DATE: 6/10/2007 | 5716-00347185 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005P START DATE: 6/10/2007 | 5716-00347186 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0050 START DATE: 9/11/2007 | 5716-00347178 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PB START DATE: 1/14/2009 | 5716-00347260 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00JF START DATE: 8/4/2008 | 5716-00347211 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PR START DATE: 1/14/2009 | 5716-00347272 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00P9 START DATE: 1/14/2009 | 5716-00347259 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0060 START DATE: 12/2/2007 | 5716-00347191 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0061 START DATE: 12/8/2007 | 5716-00347192 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R2 START DATE: 2/18/2009 | 5716-00347280 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R1 START DATE: 2/24/2009 | 5716-00347279 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PZ START DATE: 2/24/2009 | 5716-00347277 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PX START DATE: 2/24/2009 | 5716-00347276 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PW START DATE: 1/14/2009 | 5716-00347275 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R0 START DATE: 2/24/2009 | 5716-00347278 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB002F START DATE: 11/12/2006 | 5716-00347162 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB002D START DATE: 11/12/2006 | 5716-00347161 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0024 START DATE: 11/12/2006 | 5716-00347160 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004P START DATE: 2/9/2007 | 5716-00347173 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0022 START DATE: 11/12/2006 | 5716-00347159 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R9 START DATE: 2/18/2009 | 5716-00347287 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004R START DATE: 2/9/2007 | 5716-00347174 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00MC START DATE: 11/2/2008 | 5716-00347244 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005Z START DATE: 7/15/2007 | 5716-00347190 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005X START DATE: 6/17/2007 | 5716-00347189 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M9 START DATE: 11/2/2008 | 5716-00347242 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB003N START DATE: 12/24/2006 | 5716-00347165 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB003K START DATE: 12/24/2006 | 5716-00347164 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004V START DATE: 2/9/2007 | 5716-00347176 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00MB START DATE: 11/2/2008 | 5716-00347243 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004T START DATE: 2/9/2007 | 5716-00347175 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB005T START DATE: 6/10/2007 | 5716-00347188 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M5 START DATE: 11/2/2008 | 5716-00347238 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004G START DATE: 3/26/2007 | 5716-00347171 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M6 START DATE: 11/2/2008 | 5716-00347239 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M7 START DATE: 11/2/2008 | 5716-00347240 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M8 START DATE: 11/2/2008 | 5716-00347241 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB003J START DATE: 12/24/2006 | 5716-00347163 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004F START DATE: 3/26/2007 | 5716-00347170 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB003R START DATE: 12/24/2006 | 5716-00347166 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LM START DATE: 11/2/2008 | 5716-00347224 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J2 START DATE: 8/2/2008 | 5716-00347204 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R8 START DATE: 2/18/2009 | 5716-00347286 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0046 START DATE: 2/12/2007 | 5716-00347167 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004C START DATE: 3/26/2007 | 5716-00347168 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00NH START DATE: 12/3/2008 | 5716-00347252 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004D START DATE: 3/26/2007 | 5716-00347169 | AVE LOS ALAMOS 80 LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LH START DATE: 11/2/2008 | 5716-00347220 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J7<br>START DATE: 8/2/2008 | 5716-00347207 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J8<br>START DATE: 8/2/2008 | 5716-00347208 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M4<br>START DATE: 11/2/2008 | 5716-00347237 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0021<br>START DATE: 11/12/2006 | 5716-00347158 | AVE LOS ALAMOS 80<br>LINARES , NL 67755 | |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LN<br>START DATE: 11/2/2008 | 5716-00347225 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J9<br>START DATE: 8/2/2008 | 5716-00347209 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00JC<br>START DATE: 8/13/2008 | 5716-00347210 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J6<br>START DATE: 8/2/2008 | 5716-00347206 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LK<br>START DATE: 11/2/2008 | 5716-00347222 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RK<br>START DATE: 2/24/2009 | 5716-00347290 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RM<br>START DATE: 2/24/2009 | 5716-00347292 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RJ<br>START DATE: 2/24/2009 | 5716-00347289 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J4<br>START DATE: 8/2/2008 | 5716-00347205 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RH<br>START DATE: 2/24/2009 | 5716-00347288 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00NG<br>START DATE: 12/3/2008 | 5716-00347251 | AVE LOS ALAMOS 80<br>LINARES NL 67755 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RL START DATE: 2/24/2009 | 5716-00347291 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB004N START DATE: 2/9/2007 | 5716-00347172 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LJ START DATE: 11/2/2008 | 5716-00347221 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00N2 START DATE: 11/11/2008 | 5716-00347245 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00N3 START DATE: 11/11/2008 | 5716-00347246 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00N4 START DATE: 11/11/2008 | 5716-00347247 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00N5 START DATE: 11/11/2008 | 5716-00347248 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00ND START DATE: 11/24/2008 | 5716-00347249 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00NF START DATE: 11/24/2008 | 5716-00347250 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LL START DATE: 11/2/2008 | 5716-00347223 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RN START DATE: 2/24/2009 | 5716-00347293 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RP START DATE: 2/24/2009 | 5716-00347294 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00RR START DATE: 2/24/2009 | 5716-00347295 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00T0 START DATE: 2/26/2009 | 5716-00347296 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0062 START DATE: 12/8/2007 | 5716-00347193 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PD START DATE: 1/14/2009 | 5716-00347262 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LX START DATE: 11/2/2008 | 5716-00347231 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00J1 START DATE: 8/2/2008 | 5716-00347203 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0064 START DATE: 12/8/2007 | 5716-00347195 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0065 START DATE: 12/8/2007 | 5716-00347196 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0063 START DATE: 12/8/2007 | 5716-00347194 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0066 START DATE: 12/8/2007 | 5716-00347197 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB0067 START DATE: 12/8/2007 | 5716-00347198 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R5 START DATE: 2/18/2009 | 5716-00347283 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R4 START DATE: 2/18/2009 | 5716-00347282 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LZ START DATE: 11/2/2008 | 5716-00347232 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R3 START DATE: 2/18/2009 | 5716-00347281 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PM START DATE: 1/14/2009 | 5716-00347269 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R6 START DATE: 2/18/2009 | 5716-00347284 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PC START DATE: 1/14/2009 | 5716-00347261 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00R7 START DATE: 2/18/2009 | 5716-00347285 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M3 START DATE: 11/2/2008 | 5716-00347236 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M2 START DATE: 11/2/2008 | 5716-00347235 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M1 START DATE: 11/2/2008 | 5716-00347234 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00M0 START DATE: 11/2/2008 | 5716-00347233 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00HN START DATE: 6/6/2008 | 5716-00347202 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PN START DATE: 1/14/2009 | 5716-00347270 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LW START DATE: 11/2/2008 | 5716-00347230 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LV START DATE: 11/2/2008 | 5716-00347229 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PP START DATE: 1/14/2009 | 5716-00347271 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00LT START DATE: 11/2/2008 | 5716-00347228 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PF START DATE: 1/14/2009 | 5716-00347263 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PG START DATE: 1/14/2009 | 5716-00347264 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PJ START DATE: 1/14/2009 | 5716-00347266 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PH START DATE: 1/14/2009 | 5716-00347265 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PK START DATE: 1/14/2009 | 5716-00347267 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC PLANT 86 | GM CONTRACT ID: 1LLB00PL START DATE: 1/14/2009 | 5716-00347268 | AVE LOS ALAMOS 80 LINARES NL 67755 MEXICO | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 000124257 | 5716-01224073 | NO.980 YONGDA ROAD FUSHAN, YA 26550 | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1INT001 START DATE: 8/13/2008 | 5716-00595712 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP001 START DATE: 5/10/2007 | 5716-00595563 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SSD001 START DATE: 5/1/2007 | 5716-00617088 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1Y77001 START DATE: 6/25/2007 | 5716-00600368 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1G5Y000 START DATE: 5/30/2008 | 5716-00607700 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK004 START DATE: 7/11/2007 | 5716-00620662 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK005 START DATE: 8/6/2007 | 5716-00609633 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP003 START DATE: 6/12/2007 | 5716-00604365 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1WPT001 START DATE: 5/10/2007 | 5716-00612478 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL008 START DATE: 2/12/2008 | 5716-00606935 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SSD002 START DATE: 6/13/2007 | 5716-00610532 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K18FU000 START DATE: 11/21/2007 | 5716-00692421 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1MAZ001 START DATE: 10/24/2006 | 5716-00693953 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL003 START DATE: 6/26/2007 | 5716-00697261 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K171D001 START DATE: 12/10/2007 | 5716-00691375 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL006 START DATE: 9/26/2007 | 5716-00686733 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL005 START DATE: 9/4/2007 | 5716-00692879 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK007 START DATE: 10/4/2007 | 5716-00593600 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P005 START DATE: 2/12/2008 | 5716-00580426 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1NX0001 START DATE: 2/19/2009 | 5716-00578044 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK002 START DATE: 5/8/2007 | 5716-00593117 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K171D000 START DATE: 11/13/2007 | 5716-00592535 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THV002 START DATE: 8/6/2007 | 5716-00586533 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP004 START DATE: 6/15/2007 | 5716-00588943 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P000 START DATE: 8/16/2007 | 5716-00599005 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1G5Y001 START DATE: 7/31/2008 | 5716-00593359 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SSD003 | 5716-01074410 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL003 | 5716-01078801 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SU7000 | 5716-01074433 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL006 | 5716-01078804 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL005 | 5716-01078803 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL004 | 5716-01078802 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP000 | 5716-01076302 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL000 | 5716-01078800 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1Y77000 | 5716-01078419 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1ZI8001 | 5716-01079191 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1INT003 START DATE: 9/4/2008 | 5716-00576296 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1WPT003 START DATE: 9/4/2007 | 5716-00574735 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1WPT004 START DATE: 10/19/2007 | 5716-00573858 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P002 START DATE: 11/29/2007 | 5716-00577682 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP002 START DATE: 5/31/2007 | 5716-00573922 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1ABN000 START DATE: 1/8/2008 | 5716-00577505 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TNR000 START DATE: 2/14/2007 | 5716-00575952 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TK7000 START DATE: 2/14/2007 | 5716-00583093 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K17ET000 START DATE: 11/2/2007 | 5716-00613953 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K18FT001 START DATE: 11/26/2007 | 5716-00620619 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1ZI8000 START DATE: 6/18/2007 | 5716-00621349 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL001 START DATE: 6/13/2007 | 5716-00621376 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1ABN001 START DATE: 1/10/2008 | 5716-00618168 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TAI000 START DATE: 2/8/2007 | 5716-00621278 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1JVY000 | 5716-01085067 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1INT002 | 5716-01084397 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1GKL000 | 5716-01083293 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1INT000 | 5716-01084396 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1002P START DATE: 3/3/2009 | 5716-00347532 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1001X START DATE: 2/28/2008 | 5716-00347524 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC10022 START DATE: 3/21/2008 | 5716-00347526 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1002M START DATE: 2/6/2009 | 5716-00347530 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1001K START DATE: 1/14/2008 | 5716-00347523 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1002N START DATE: 2/6/2009 | 5716-00347531 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC10028 START DATE: 6/26/2008 | 5716-00347527 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC10021 START DATE: 3/21/2008 | 5716-00347525 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC10029 START DATE: 7/17/2008 | 5716-00347528 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1002L START DATE: 2/6/2009 | 5716-00347529 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1000X START DATE: 8/31/2007 | 5716-00347517 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1000P START DATE: 8/31/2007 | 5716-00347516 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1000F START DATE: 8/31/2007 | 5716-00347513 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1001H START DATE: 1/12/2008 | 5716-00347522 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC10010 START DATE: 8/31/2007 | 5716-00347520 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1000L START DATE: 8/31/2007 | 5716-00347515 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1001D START DATE: 1/3/2008 | 5716-00347521 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: 1PC1000G START DATE: 8/31/2007 | 5716-00347514 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P004 | 5716-01071842 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P001 | 5716-01071841 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1MAZ003 START DATE: 2/16/2007 | 5716-00643096 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THW001 START DATE: 5/1/2007 | 5716-00640407 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1WPT002 START DATE: 8/6/2007 | 5716-00646272 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K16QB000 START DATE: 10/23/2007 | 5716-00645778 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1RHI000 START DATE: 4/22/2009 | 5716-00651812 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K171E000 START DATE: 11/13/2007 | 5716-00647239 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K15HF002 START DATE: 10/25/2007 | 5716-00640297 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THW000 START DATE: 2/13/2007 | 5716-00645305 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THV003 START DATE: 9/21/2007 | 5716-00641588 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP005 START DATE: 7/23/2007 | 5716-00667130 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL007 START DATE: 1/4/2008 | 5716-00650606 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1B2K000 START DATE: 2/13/2008 | 5716-00651535 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1ABN002 START DATE: 2/12/2008 | 5716-00651044 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1MAZ000 START DATE: 10/10/2006 | 5716-00657968 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK001 START DATE: 5/3/2007 | 5716-00646619 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1Y77000 START DATE: 6/11/2007 | 5716-00686486 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K17ET002 START DATE: 6/17/2008 | 5716-00688806 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL004 START DATE: 7/23/2007 | 5716-00683181 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K18FT000 START DATE: 11/21/2007 | 5716-00687256 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K16E0000 START DATE: 10/18/2007 | 5716-00681588 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1ZI8001 START DATE: 6/26/2007 | 5716-00684563 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K16E0001 START DATE: 10/22/2007 | 5716-00697351 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K17ET003 START DATE: 7/15/2008 | 5716-00630394 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K18FU001<br>START DATE: 11/26/2007 | 5716-00631144 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K15HF001<br>START DATE: 10/16/2007 | 5716-00639534 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TK7001<br>START DATE: 3/8/2007 | 5716-00628958 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL002<br>START DATE: 6/15/2007 | 5716-00636186 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K171D002<br>START DATE: 1/24/2008 | 5716-00631134 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1NX0000<br>START DATE: 2/4/2009 | 5716-00631765 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK000<br>START DATE: 4/18/2007 | 5716-00635710 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1INT000<br>START DATE: 7/9/2008 | 5716-00705215 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SU7000<br>START DATE: 2/2/2007 | 5716-00707451 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P001<br>START DATE: 9/19/2007 | 5716-00709082 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VAP000<br>START DATE: 3/22/2007 | 5716-00706238 | NO 980 YONGDA ST FUSHAN DISTRICT<br>YANTAI SHANDONG CN 265500 CHINA<br>(PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THV004<br>START DATE: 11/29/2007 | 5716-00706824 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1JVY000<br>START DATE: 8/6/2008 | 5716-00707763 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1INT002<br>START DATE: 8/20/2008 | 5716-00699887 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K17ET002 | 5716-01066087 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K171E001 | 5716-01065898 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1S3P000<br>START DATE: 2/6/2007 | 5716-00668274 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK006<br>START DATE: 9/24/2007 | 5716-00664056 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K16E7001<br>START DATE: 11/26/2007 | 5716-00667485 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1MAZ002<br>START DATE: 11/30/2006 | 5716-00675757 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1GKL000<br>START DATE: 5/15/2008 | 5716-00673078 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SSD003<br>START DATE: 9/12/2007 | 5716-00676596 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1QAS000 START DATE: 12/12/2006 | 5716-00678019 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K171E001 START DATE: 5/7/2008 | 5716-00682853 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P004 START DATE: 1/4/2008 | 5716-00677742 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1YVL000 START DATE: 6/12/2007 | 5716-00674459 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K16E7000 START DATE: 10/18/2007 | 5716-00653627 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TAI002 START DATE: 4/4/2007 | 5716-00656631 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1ZI8002 START DATE: 7/11/2007 | 5716-00660719 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TH3000 START DATE: 2/12/2007 | 5716-00658188 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K119P003 START DATE: 12/7/2007 | 5716-00661923 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1WEV000 START DATE: 4/4/2007 | 5716-00659385 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: N1M6L000 START DATE: 1/12/2009 | 5716-00661557 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K15HF003 START DATE: 11/9/2007 | 5716-00626309 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K109N000 START DATE: 7/26/2007 | 5716-00630518 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1VPK003 START DATE: 6/15/2007 | 5716-00633099 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1TAI001 START DATE: 3/29/2007 | 5716-00625112 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K17ET001 START DATE: 11/5/2007 | 5716-00626628 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THV000 START DATE: 2/13/2007 | 5716-00630128 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1WPT000 START DATE: 4/25/2007 | 5716-00627539 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1SSD000 START DATE: 2/2/2007 | 5716-00621621 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K1THV001 START DATE: 5/3/2007 | 5716-00631522 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS CO LTD | GM CONTRACT ID: K15HF000 START DATE: 10/3/2007 | 5716-00618567 | NO 980 YONGDA ST FUSHAN DISTRICT YANTAI SHANDONG CN 265500 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001 GM CONTRACT ID: GM51525 START DATE: 6/23/2007 | 5716-00562899 | LISA FILES GENERAL MOTORS CORPORATION DANA ST., POB 431 (96B) WARREN, OH | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51526<br>START DATE: 6/23/2007 | 5716-00562900 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51528<br>START DATE: 6/23/2007 | 5716-00562901 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51530<br>START DATE: 6/23/2007 | 5716-00562902 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM37505<br>START DATE: 9/1/2001 | 5716-00562898 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51531<br>START DATE: 6/23/2007 | 5716-00562903 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51532<br>START DATE: 6/23/2007 | 5716-00562904 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51535<br>START DATE: 6/23/2007 | 5716-00562905 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51537<br>START DATE: 6/23/2007 | 5716-00562908 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 60001<br>GM CONTRACT ID: GM51540<br>START DATE: 6/23/2007 | 5716-00562909 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>MOUNTAINSIDE, NJ | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYS. | 217364<br>GM CONTRACT ID: GM46124<br>START DATE: 11/5/2005 | 5716-00561531 | JOSIE DOCHERTY<br>808 S CLEVELAND ST<br>C/O LYALL TECHNOLOGIES<br>MOUNT AYR, IA 50854-2167 | 1 |
| DELPHI PACKARD ELECTRIC SYS. | 217364<br>GM CONTRACT ID: GM53451<br>START DATE: 6/23/2007 | 5716-00561532 | JOSIE DOCHERTY<br>C/O LYALL TECHNOLOGIES<br>808 S. CLEVELAND AVE.<br>NAPERVILLE, IL 60563 | 1 |
| DELPHI PACKARD ELECTRIC SYS. | GM CONTRACT ID: GM53451<br>START DATE: 6/23/2007 | 5716-01057736 | JOSIE DOCHERTY<br>808 S CLEVELAND ST<br>C/O LYALL TECHNOLOGIES<br>MOUNT AYR, IA 50854-2167 | 1 |
| DELPHI PACKARD ELECTRIC SYS. | GM CONTRACT ID: GM51537<br>START DATE: 6/23/2007 | 5716-01057625 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH 44486-0001 | 1 |
| DELPHI PACKARD ELECTRIC SYS. | GM CONTRACT ID: GM51532<br>START DATE: 6/23/2007 | 5716-01057624 | LISA FILES<br>GENERAL MOTORS CORPORATION<br>DANA ST., POB 431 (96B)<br>WARREN, OH 44486-0001 | 1 |
| DELPHI PACKARD ELECTRIC SYS. | GM CONTRACT ID: GM46124<br>START DATE: 11/5/2005 | 5716-01057317 | JOSIE DOCHERTY<br>808 S CLEVELAND ST<br>C/O LYALL TECHNOLOGIES<br>MOUNT AYR, IA 50854-2167 | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1NQQ000<br>START DATE: 1/29/2009 | 5716-00607653 | NO 200 YUANGUO ROAD JIADING DIST<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1PRQ000<br>START DATE: 2/19/2009 | 5716-00698273 | NO 200 YUANGUO ROAD JIADING DIST<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1IFM000<br>START DATE: 6/26/2008 | 5716-00696767 | 8 TAI BO RD<br>ANTING JIADING<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1KLU000 START DATE: 8/28/2008 | 5716-00693441 | 8 TAI BO RD ANTING JIADING SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1NQQ001 START DATE: 2/12/2009 | 5716-00691252 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1F7C000 START DATE: 5/5/2008 | 5716-00584430 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1QX2000 START DATE: 3/31/2009 | 5716-00572940 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1QX2001 START DATE: 4/17/2009 | 5716-00613948 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1KLU000 | 5716-01085411 | 8 TAI BO RD ANTING JIADING SHANGHAI 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1NQQ003 | 5716-01086496 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1PRQ000 | 5716-01087116 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1NQQ001 | 5716-01086495 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1SAL000 | 5716-01088814 | 8 TAI BO RD ANTING JIADING SHANGHAI 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1M96001 | 5716-01085865 | 8 TAI BO RD ANTING JIADING SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1IFM000 | 5716-01084277 | 8 TAI BO RD ANTING JIADING SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1RPN000 | 5716-01088567 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1QX2002 | 5716-01087893 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: 1WMN0005 START DATE: 12/6/2007 | 5716-00348617 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1NQQ002 START DATE: 2/20/2009 | 5716-00640590 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1RLG000 START DATE: 4/22/2009 | 5716-00649761 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1KLU001 START DATE: 12/3/2008 | 5716-00646705 | 8 TAI BO RD ANTING JIADING SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1M96000 START DATE: 1/14/2009 | 5716-00645222 | 8 TAI BO RD ANTING JIADING SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1ILV000 START DATE: 7/8/2008 | 5716-00661781 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1M96001 START DATE: 1/22/2009 | 5716-00694889 | 8 TAI BO RD ANTING JIADING SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1NQQ003 START DATE: 3/18/2009 | 5716-00707330 | NO 200 YUANGUO ROAD JIADING DIST SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1RPN000<br>START DATE: 4/27/2009 | 5716-00696337 | NO 200 YUANGUO ROAD JIADING DIST<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1F7D000<br>START DATE: 5/5/2008 | 5716-00665723 | NO 200 YUANGUO ROAD JIADING DIST<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1QX2002<br>START DATE: 4/27/2009 | 5716-00678893 | NO 200 YUANGUO ROAD JIADING DIST<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRIC SYSTEM CO | GM CONTRACT ID: N1ILV001<br>START DATE: 7/15/2008 | 5716-00667290 | NO 200 YUANGUO ROAD JIADING DIST<br>SHANGHAI CN 201814 CHINA (PEOPLE'S REP) | 1 |
| DELPHI PACKARD ELECTRICAL SYST | 163121<br>GM CONTRACT ID: GM48921<br>START DATE: 6/23/2007 | 5716-00561600 | LISA FILES<br>C/O NOMA AUTOMOTIVE<br>6901 S. 33RD STREET<br>NEWBERN, TN 38059 | 1 |
| DELPHI PACKARD ELECTRICAL SYST | 163121<br>GM CONTRACT ID: GM46561<br>START DATE: 4/21/2006 | 5716-00561599 | LISA FILES<br>6901 S 33RD ST<br>C/O NOMA AUTOMOTIVE<br>MCALLEN, TX 78503-8852 | 1 |
| DELPHI PACKARD ESPANA  SLU | GM CONTRACT ID: 000122206 | 5716-01223995 | AVENIDA DE TORRELLES  11/13<br>BARCELONA, SP 8620 | 1 |
| DELPHI POLAND SA | GM CONTRACT ID: 000123752 | 5716-01221670 | PASS 20A<br>BLONIE, PO 5870 | 1 |
| DELPHI POLAND SA ODDZIAL OSTRO | 368135179<br>GM CONTRACT ID: GM46317<br>START DATE: 2/1/2006 | 5716-00562300 | AGNIESZKA NOWACKA<br>DELPHI POLAND<br>UL WODNA 15<br>WARREN, MI 48089 | 1 |
| DELPHI POLSKA AUTOMOTIVE SYSTE | 522976190<br>GM CONTRACT ID: GM59639<br>START DATE: 3/26/2009 | 5716-00569984 | DAVID MAROTO<br>ZAKLAD NO 2 UL LEONARDO DA VIN<br>MAIA PORTUGAL | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1U7I000<br>START DATE: 3/13/2007 | 5716-00615301 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1T9P000 START DATE: 2/23/2007 | 5716-00617061 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1LRA003 START DATE: 11/15/2006 | 5716-00692431 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1LRA001 START DATE: 10/2/2006 | 5716-00584289 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1U7I001 | 5716-01075408 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1T9P002 | 5716-01074734 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: N1N75000 START DATE: 2/9/2009 | 5716-00579433 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: N1N75001 | 5716-01086171 | AVE MICHIGAN Y OHIO S/N PARRQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00LF START DATE: 9/7/2007 | 5716-00340778 | AVE MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KM START DATE: 9/7/2007 | 5716-00340762 | AVE MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00LJ START DATE: 9/7/2007 | 5716-00340780 | AVE MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00LG START DATE: 9/7/2007 | 5716-00340779 | AVE MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KR START DATE: 9/7/2007 | 5716-00340764 | AVE MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00LK START DATE: 9/7/2007 | 5716-00340781 | AVE MICHIGAN Y OHIO S/N MATAMOROS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00LB<br>START DATE: 9/7/2007 | 5716-00340776 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00L9<br>START DATE: 9/7/2007 | 5716-00340775 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00MT<br>START DATE: 4/21/2009 | 5716-00340782 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KP<br>START DATE: 9/7/2007 | 5716-00340763 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00LC<br>START DATE: 9/7/2007 | 5716-00340777 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KZ<br>START DATE: 9/7/2007 | 5716-00340767 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KH<br>START DATE: 9/7/2007 | 5716-00340756 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KX<br>START DATE: 9/7/2007 | 5716-00340766 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00L4<br>START DATE: 9/7/2007 | 5716-00340769 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00L2<br>START DATE: 9/7/2007 | 5716-00340768 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00L5<br>START DATE: 9/7/2007 | 5716-00340770 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KJ<br>START DATE: 9/7/2007 | 5716-00340757 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00K7<br>START DATE: 4/1/2009 | 5716-00340755 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KK<br>START DATE: 9/7/2007 | 5716-00340758 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KL<br>START DATE: 9/7/2007 | 5716-00340761 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00KT<br>START DATE: 9/7/2007 | 5716-00340765 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00K6<br>START DATE: 4/1/2007 | 5716-00340754 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00L7<br>START DATE: 9/7/2007 | 5716-00340771 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00DG<br>START DATE: 8/6/2006 | 5716-00340750 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00DH<br>START DATE: 8/6/2006 | 5716-00340751 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00DJ<br>START DATE: 8/6/2006 | 5716-00340752 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00D9<br>START DATE: 8/6/2006 | 5716-00340747 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00DC<br>START DATE: 8/6/2006 | 5716-00340749 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00DB<br>START DATE: 8/6/2006 | 5716-00340748 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00L8<br>START DATE: 9/7/2007 | 5716-00340772 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00D8<br>START DATE: 8/6/2006 | 5716-00340743 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00D5<br>START DATE: 8/6/2006 | 5716-00340742 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00D4<br>START DATE: 8/6/2006 | 5716-00340741 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00D3<br>START DATE: 8/6/2006 | 5716-00340740 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00D2<br>START DATE: 8/6/2006 | 5716-00340739 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: 0JVW00DK<br>START DATE: 8/6/2006 | 5716-00340753 | AVE MICHIGAN Y OHIO S/N<br>MATAMOROS , TM 87316 | |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1LRA002 | 5716-01069944 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1T9P002<br>START DATE: 6/29/2007 | 5716-00684652 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1LRA000<br>START DATE: 9/29/2006 | 5716-00639921 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1LRA002<br>START DATE: 10/6/2006 | 5716-00701972 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1T9P001<br>START DATE: 2/27/2007 | 5716-00662217 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: N1N75001<br>START DATE: 2/13/2009 | 5716-00672107 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1U7I001<br>START DATE: 3/16/2007 | 5716-00677236 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI RIMIR SA DE CV | GM CONTRACT ID: K1U0P000<br>START DATE: 3/8/2007 | 5716-00654577 | AVE MICHIGAN Y OHIO S/N<br>PARRQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87316 MEXICO | 1 |
| DELPHI SAGINAW PLANT 32 | 123943<br>GM CONTRACT ID: GM48617<br>START DATE: 6/23/2007 | 5716-00561322 | RHONDA MEYER<br>C/O EUCLID INDUSTRIES<br>1655 TECH DR<br>LAREDO, TX 78041 | 1 |
| DELPHI SAGINAW PLANT 32 | 123943<br>GM CONTRACT ID: GM48613<br>START DATE: 6/23/2007 | 5716-00561321 | RHONDA MEYER<br>1655 TECH DR<br>C/O EUCLID INDUSTRIES<br>BAY CITY, MI 48706-9792 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SAGINAW PLANT 32 | 123943<br>GM CONTRACT ID: GM45664<br>START DATE: 5/1/2005 | 5716-00561320 | RHONDA MEYER<br>1655 TECH DR<br>C/O EUCLID INDUSTRIES<br>BAY CITY, MI 48706-9792 | 1 |
| DELPHI SAGINAW PLANT 39 | 123695<br>GM CONTRACT ID: GM45663<br>START DATE: 5/1/2005 | 5716-00561679 | RHONDA MEYER<br>C/O REMAN INC.<br>HIGHWAY 13 SOUTH<br>BAY CITY, MI 48706 | 1 |
| DELPHI SAGINAW PLANT 49 | 123729<br>GM CONTRACT ID: GM45662<br>START DATE: 5/1/2005 | 5716-00561676 | RHONDA MEYER<br>C/O REMAN INC<br>110 EAST 9TH STREET<br>CHIHUAHUA CI 31125 MEXICO | 1 |
| DELPHI SAGINAW STEERING SYSTEMS | GM CONTRACT ID: 000113782 | 5716-01223885 | 3900 HOLLAND ROAD<br>SAGINAW, MI 48601 | 1 |
| DELPHI SAGINAW STEERING SYSTEMS | GM CONTRACT ID: 000103270 | 5716-01223882 | 3900 HOLLAND ROAD<br>SAGINAW, MI 48601 | 1 |
| DELPHI SAGINAW STEERING SYSTEMS | GM CONTRACT ID: 000107086 | 5716-01223883 | 3900 HOLLAND ROAD<br>SAGINAW, MI 48601 | 1 |
| DELPHI SAGINAW STEERING SYSTEMS | GM CONTRACT ID: 000108884 | 5716-01223884 | 3900 HOLLAND ROAD<br>SAGINAW, MI 48601 | 1 |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | GM CONTRACT ID: E3U7J000<br>START DATE: 11/18/2008 | 5716-00617776 | 150 XI YIA RD WAIGAOQIAO<br>FREE TRADE ZONE PUDONG<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | GM CONTRACT ID: N1K3Y000<br>START DATE: 10/22/2008 | 5716-00668942 | 150 XI YIA RD WAIGAOQIAO<br>FREE TRADE ZONE PUDONG<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| DELPHI SHANGHAI DYNAMICS & PROPULSI | GM CONTRACT ID: N1K3Y001<br>START DATE: 11/11/2008 | 5716-00682753 | 150 XI YIA RD WAIGAOQIAO<br>FREE TRADE ZONE PUDONG<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| DELPHI SHANGHAI STEERING & CHA | 654539584<br>GM CONTRACT ID: GM58943<br>START DATE: 10/28/2008 | 5716-00560505 | JASON MARKER<br>150 XI YIA RD WAIGAOQIAO<br>FREE TRADE ZONE PUDONG<br>WALLACEBURG ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SHANGHAI STEERING & CHA | GM CONTRACT ID: GM59875<br>START DATE: 1/2/2009 | 5716-01057902 | JASON MARKER<br>150 XI YIA RD WAIGAOQIAO<br>FREE TRADE ZONE PUDONG<br>SHANGHAI 200131 CHINA (PEOPLE'S REP) | 1 |
| DELPHI SISTEMAS DE ENERGIA SA | 167718<br>GM CONTRACT ID: GM58759<br>START DATE: 9/12/2008 | 5716-00561203 | RICK JOHNSTON<br>C/O CROWN PACKAGING CORPORATIO<br>1885 WOODMAN CENTER DRIVE<br>STERLING HEIGHTS, MI 48312 | 1 |
| DELPHI SISTEMAS DE ENERGIA SA | 167718<br>GM CONTRACT ID: GM57787<br>START DATE: 2/7/2008 | 5716-00561202 | RICK JOHNSTON<br>1885 WOODMAN CENTER DR<br>C/O CROWN PACKAGING CORPORATIO<br>DAYTON, OH 45420-1157 | 1 |
| DELPHI SISTEMAS DE ENERGIA SA | 812952729<br>GM CONTRACT ID: GM58794<br>START DATE: 9/13/2008 | 5716-00560492 | RICK JOHNSTON<br>011-52-614-244-2650 X2658<br>VIALIDAD CH-P NO 8802, COLONIA<br>SHELBY TOWNSHIP, MI 48315 | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGQ6000 | 5716-01096898 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGIL000 | 5716-01096838 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXCCX000 | 5716-01095189 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXEA1001 | 5716-01096038 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 000124372 | 5716-01221958 | VIALIDAD CH-P #8802<br>CHIHUAHUA, CI 31416 | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXEIF001<br>START DATE: 5/22/2008 | 5716-00610630 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: N1MXB001 START DATE: 1/28/2009 | 5716-00608060 | CARRETERA SALTILLO-PIEDRAS NEGRAS KM 9 RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGIL000 START DATE: 9/11/2008 | 5716-00686255 | AVE DE LAS INDUSTRIAS Y PINO 4907 COL NOBRE DE DIOS CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: N1MXB000 START DATE: 12/17/2008 | 5716-00695685 | CARRETERA SALTILLO-PIEDRAS NEGRAS KM 9 RAMOS ARIZPE COAHUILA CZ 25900 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGSU001 START DATE: 9/30/2008 | 5716-00579473 | AVE DE LAS INDUSTRIAS Y PINO 4907 COL NOBRE DE DIOS CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGIL001 START DATE: 10/15/2008 | 5716-00579696 | AVE DE LAS INDUSTRIAS Y PINO 4907 COL NOBRE DE DIOS CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXF7A001 START DATE: 9/4/2008 | 5716-00572045 | AVE DE LAS INDUSTRIAS Y PINO 4907 COL NOBRE DE DIOS CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003X START DATE: 4/1/2008 | 5716-00348533 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003K START DATE: 2/25/2008 | 5716-00348529 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003L START DATE: 2/25/2008 | 5716-00348530 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003T START DATE: 3/5/2008 | 5716-00348531 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003W START DATE: 4/1/2008 | 5716-00348532 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0047 START DATE: 7/20/2008 | 5716-00348534 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX001G START DATE: 2/10/2008 | 5716-00348513 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0025<br>START DATE: 2/10/2008 | 5716-00348514 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003J<br>START DATE: 2/25/2008 | 5716-00348528 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX005G<br>START DATE: 7/20/2008 | 5716-00348547 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX006P<br>START DATE: 5/21/2008 | 5716-00348552 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX006R<br>START DATE: 5/21/2008 | 5716-00348553 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX006T<br>START DATE: 5/21/2008 | 5716-00348554 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004H<br>START DATE: 7/20/2008 | 5716-00348535 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0082<br>START DATE: 12/1/2008 | 5716-00348555 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0059<br>START DATE: 7/20/2008 | 5716-00348546 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX009C<br>START DATE: 12/10/2008 | 5716-00348572 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX009B<br>START DATE: 12/10/2008 | 5716-00348571 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0097<br>START DATE: 12/10/2008 | 5716-00348570 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0096<br>START DATE: 12/10/2008 | 5716-00348569 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0095<br>START DATE: 12/10/2008 | 5716-00348568 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX005H<br>START DATE: 7/20/2008 | 5716-00348548 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX005N START DATE: 7/20/2008 | 5716-00348549 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX005P START DATE: 7/20/2008 | 5716-00348550 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0094 START DATE: 12/10/2008 | 5716-00348567 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0035 START DATE: 3/9/2008 | 5716-00348520 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0030 START DATE: 3/9/2008 | 5716-00348519 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0028 START DATE: 2/10/2008 | 5716-00348515 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX001F START DATE: 2/10/2008 | 5716-00348512 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0093 START DATE: 12/10/2008 | 5716-00348566 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0092 START DATE: 12/10/2008 | 5716-00348565 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0091 START DATE: 12/10/2008 | 5716-00348564 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX008R START DATE: 12/10/2008 | 5716-00348563 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX005W START DATE: 5/21/2008 | 5716-00348551 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0016 START DATE: 2/10/2008 | 5716-00348509 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0088 START DATE: 12/10/2008 | 5716-00348558 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0089 START DATE: 12/10/2008 | 5716-00348559 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX008F<br>START DATE: 12/10/2008 | 5716-00348560 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX008G<br>START DATE: 12/10/2008 | 5716-00348561 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX008K<br>START DATE: 12/10/2008 | 5716-00348562 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0019<br>START DATE: 2/10/2008 | 5716-00348511 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX009G<br>START DATE: 12/10/2008 | 5716-00348573 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: NM5000KN<br>START DATE: 9/1/2005 | 5716-00350289 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX000X<br>START DATE: 2/10/2008 | 5716-00348503 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0038<br>START DATE: 3/2/2008 | 5716-00348523 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0012<br>START DATE: 2/10/2008 | 5716-00348508 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0036<br>START DATE: 3/9/2008 | 5716-00348521 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0018<br>START DATE: 2/10/2008 | 5716-00348510 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: M4M0001F<br>START DATE: 11/14/2008 | 5716-00350280 | CALLE ALAMEDAS #750 ESQ C/AVE<br>TORREON CH 27077 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0087<br>START DATE: 12/10/2008 | 5716-00348557 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0086<br>START DATE: 12/10/2008 | 5716-00348556 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003F<br>START DATE: 2/25/2008 | 5716-00348527 | VIALIDAD CH-P NO 8802<br>CHIHUAHUA CI 31416 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003D START DATE: 2/25/2008 | 5716-00348526 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX003B START DATE: 2/17/2008 | 5716-00348525 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0039 START DATE: 2/4/2008 | 5716-00348524 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX002G START DATE: 1/23/2008 | 5716-00348518 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0037 START DATE: 3/16/2008 | 5716-00348522 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX000Z START DATE: 2/10/2008 | 5716-00348504 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0052 START DATE: 7/20/2008 | 5716-00348543 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0055 START DATE: 7/20/2008 | 5716-00348544 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0056 START DATE: 7/20/2008 | 5716-00348545 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: LVD0000W START DATE: 2/14/2005 | 5716-00350192 | AVE DE LAS INDUSTRIAS Y PINO 4907 CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: LVD0001F START DATE: 1/17/2007 | 5716-00350193 | AVE DE LAS INDUSTRIAS Y PINO 4907 CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX000B START DATE: 5/24/2007 | 5716-00348502 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0051 START DATE: 7/20/2008 | 5716-00348542 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0006 START DATE: 4/19/2007 | 5716-00348500 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX0009 START DATE: 5/24/2007 | 5716-00348501 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004K START DATE: 7/20/2008 | 5716-00348536 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004L START DATE: 7/20/2008 | 5716-00348537 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004N START DATE: 7/20/2008 | 5716-00348538 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004P START DATE: 7/20/2008 | 5716-00348539 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004X START DATE: 7/20/2008 | 5716-00348541 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX004W START DATE: 7/20/2008 | 5716-00348540 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: M4M0000W START DATE: 3/20/2007 | 5716-00350275 | CALLE ALAMEDAS #750 ESQ C/AVE TORREON CH 27077 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: M4M0001C START DATE: 11/14/2008 | 5716-00350278 | CALLE ALAMEDAS #750 ESQ C/AVE TORREON CH 27077 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX002D START DATE: 3/2/2008 | 5716-00348516 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: M4M0000V START DATE: 10/31/2006 | 5716-00350274 | CALLE ALAMEDAS #750 ESQ C/AVE TORREON CH 27077 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: 1WJX002F START DATE: 1/23/2008 | 5716-00348517 | VIALIDAD CH-P NO 8802 CHIHUAHUA CI 31416 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: M4M0001D START DATE: 11/14/2008 | 5716-00350279 | CALLE ALAMEDAS #750 ESQ C/AVE TORREON CH 27077 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: N1PWP000 START DATE: 2/23/2009 | 5716-00655539 | AVE DE LAS INDUSTRIAS Y PINO 4907 COL NOBRE DE DIOS CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXF7A000 START DATE: 8/21/2008 | 5716-00645761 | AVE DE LAS INDUSTRIAS Y PINO 4907 COL NOBRE DE DIOS CHIHUAHUA CI 31110 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGSU000<br>START DATE: 9/24/2008 | 5716-00642694 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: N1PLL000<br>START DATE: 2/16/2009 | 5716-00642751 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXEA1000<br>START DATE: 5/6/2008 | 5716-00640811 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXEIF000<br>START DATE: 5/16/2008 | 5716-00655244 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGQ6001<br>START DATE: 9/30/2008 | 5716-00662306 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGIB000<br>START DATE: 9/10/2008 | 5716-00633055 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGQ6000<br>START DATE: 9/22/2008 | 5716-00702125 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXFVF001<br>START DATE: 8/28/2008 | 5716-00665009 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXCCX000<br>START DATE: 2/7/2008 | 5716-00673421 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXEA1001<br>START DATE: 5/28/2008 | 5716-00673212 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXEIF002<br>START DATE: 5/28/2008 | 5716-00653625 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXGIB001<br>START DATE: 10/15/2008 | 5716-00655375 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | GM CONTRACT ID: RXFVF000<br>START DATE: 8/1/2008 | 5716-00658902 | AVE DE LAS INDUSTRIAS Y PINO 4907<br>COL NOBRE DE DIOS<br>CHIHUAHUA CI 31110 MEXICO | 1 |
| DELPHI STEERING SYSTEMS UK | GM CONTRACT ID: N1R5V000 | 5716-01088190 | WEST BAY RD NEW DOCKS<br>SOUTHAMPTON HAMPSHIRE GB SO15 0DP<br>GREAT BRITAIN | 1 |
| DELPHI STEERING SYSTEMS UK | GM CONTRACT ID: N1R5V001 | 5716-01088191 | WEST BAY RD NEW DOCKS<br>SOUTHAMPTON HAMPSHIRE SO15 0DP<br>GREAT BRITAIN | 1 |
| DELPHI THERMAL | GM CONTRACT ID: 000124259 | 5716-01221186 | 200 UPPER MOUNTAIN ROAD<br>LOCKPORT, NY 14094 | 1 |
| DELPHI THERMAL AND INTERIOR | GM CONTRACT ID: 000106145 | 5716-01223211 | 5820 DELPHI DRIVE  D2B38<br>TROY, MI 48098 | 1 |
| DELPHI THERMAL LOCKPORT PTC | 175083<br>GM CONTRACT ID: GM59329<br>START DATE: 1/1/2009 | 5716-00561251 | SUSAN MARSH<br>C/O DELPHI AUTOMOTIVE SYSTEMS<br>RUA VICENZO GRANCHELLI 10<br>SAINT THOMAS ON CANADA | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1PAI000<br>START DATE: 2/9/2009 | 5716-00600926 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ002<br>START DATE: 4/11/2008 | 5716-00594944 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K15X2002<br>START DATE: 1/9/2008 | 5716-00604023 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1YGW002<br>START DATE: 7/30/2007 | 5716-00609232 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1914000<br>START DATE: 1/2/2008 | 5716-00699089 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K12XG000 START DATE: 8/24/2007 | 5716-00698543 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ000 START DATE: 1/15/2008 | 5716-00583612 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1BJ4002 START DATE: 4/30/2009 | 5716-00591883 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1Y98000 START DATE: 6/13/2007 | 5716-00588069 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1Y98001 | 5716-01078444 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1BJ4003 | 5716-01080580 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ005 | 5716-01080086 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ004 | 5716-01080085 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ003 | 5716-01080084 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1YGW000 | 5716-01078589 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1BJ4000 START DATE: 2/4/2008 | 5716-00574383 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1YGW001 START DATE: 7/12/2007 | 5716-00617446 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1YGW004 START DATE: 3/20/2008 | 5716-00611605 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K15X2001 START DATE: 11/26/2007 | 5716-00618663 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K14M6000 START DATE: 9/21/2007 | 5716-00613933 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1PEP000 | 5716-01086905 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1PEP002 | 5716-01086906 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1NRG000 | 5716-01086515 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1YGW003 START DATE: 8/9/2007 | 5716-00581910 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1914000 | 5716-01067012 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1PEP001 START DATE: 3/11/2009 | 5716-00651717 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1BJ4001 START DATE: 5/5/2008 | 5716-00643849 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ006 START DATE: 6/4/2008 | 5716-00660011 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1Y98001 START DATE: 6/15/2007 | 5716-00683061 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ003 START DATE: 4/28/2008 | 5716-00704904 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ005 START DATE: 5/30/2008 | 5716-00708162 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1PEP002 START DATE: 4/7/2009 | 5716-00703068 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K12XG000 | 5716-01063722 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ004 START DATE: 5/6/2008 | 5716-00675668 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1ASQ001 START DATE: 2/13/2008 | 5716-00666876 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1NRG000 START DATE: 1/30/2009 | 5716-00674302 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1PEP000 START DATE: 2/11/2009 | 5716-00670317 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K18IQ000 START DATE: 11/27/2007 | 5716-00691574 | 48 WALTER JONES BLVD BLDG B DOCK 87 & 88 EL PASO, TX 79906 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K1YGW000<br>START DATE: 5/22/2007 | 5716-00677622 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: N1Q9M000<br>START DATE: 4/10/2009 | 5716-00628994 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI THERMAL SYSTEMS | GM CONTRACT ID: K15X2000<br>START DATE: 10/10/2007 | 5716-00625375 | 48 WALTER JONES BLVD BLDG B<br>DOCK 87 & 88<br>EL PASO, TX 79906 | 1 |
| DELPHI WESTBROOK | 39654<br>GM CONTRACT ID: GM38100<br>START DATE: 9/1/2001 | 5716-00566089 | LISA FILES<br>600 N. IRWIN<br>BOTEVGRAD BULGARIA (REP) | 1 |
| DELPHI/M & M KNOPF AUTO PARTS | 36698<br>GM CONTRACT ID: GM39944<br>START DATE: 9/1/2001 | 5716-00563546 | LISA FILES<br>M & M FLINT<br>2750 LIPPINCOTT BLVD.<br>CLEVELAND, OH 44102 | 1 |
| DELPHI/M & M KNOPF AUTO PARTS | GM CONTRACT ID: GM39944<br>START DATE: 9/1/2001 | 5716-01057405 | LISA FILES<br>M & M FLINT<br>2750 LIPPINCOTT BLVD.<br>FLINT, MI 48507 | 1 |
| DELPHI-A - INDIA | 163485<br>GM CONTRACT ID: GM45923<br>START DATE: 8/11/2005 | 5716-00561420 | LISA FILES<br>C/O HARCO INDUSTRIES INC<br>707 HARCO DRIVE<br>BOISE, ID 83702 | 1 |
| DELPHI-A - NAGAR NOIDA | GM CONTRACT ID: 1DZH0007<br>START DATE: 8/4/2005 | 5716-00346815 | PLOT NO 3 SECTOR 41 GREATER NOIDA<br>GREATER NOIDA UTTAR PRADESH IN<br>203207 INDIA | 1 |
| DELPHI-A - NAGAR NOIDA | GM CONTRACT ID: 1DZH0008<br>START DATE: 8/4/2005 | 5716-00346816 | PLOT NO 3 SECTOR 41 GREATER NOIDA<br>GREATER NOIDA UTTAR PRADESH IN<br>203207 INDIA | 1 |
| DELPHI-A - NAGAR NOIDA | GM CONTRACT ID: 1DZH0006<br>START DATE: 8/4/2005 | 5716-00346814 | PLOT NO 3 SECTOR 41 GREATER NOIDA<br>GREATER NOIDA UTTAR PRADESH IN<br>203207 INDIA | 1 |
| DELPHI-A - NAGAR NOIDA | GM CONTRACT ID: 1DZH0005<br>START DATE: 8/4/2005 | 5716-00346813 | PLOT NO 3 SECTOR 41 GREATER NOIDA<br>GREATER NOIDA UTTAR PRADESH IN<br>203207 INDIA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-A - NAGAR NOIDA | GM CONTRACT ID: 1DZH0003 START DATE: 8/4/2005 | 5716-00346811 | PLOT NO 3 SECTOR 41 GREATER NOIDA GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | 1 |
| DELPHI-A - NAGAR NOIDA | GM CONTRACT ID: 1DZH0004 START DATE: 8/4/2005 | 5716-00346812 | PLOT NO 3 SECTOR 41 GREATER NOIDA GREATER NOIDA UTTAR PRADESH IN 203207 INDIA | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1RNK000 START DATE: 1/17/2007 | 5716-00615274 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1QLR000 START DATE: 12/11/2006 | 5716-00698551 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: N1GT6000 START DATE: 5/21/2008 | 5716-00585260 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: N1FS1000 | 5716-01082915 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X000 | 5716-01068556 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X002 | 5716-01068557 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1K5S000 | 5716-01069551 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: N1E64000 START DATE: 4/14/2008 | 5716-00640409 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X001 START DATE: 9/28/2006 | 5716-00641364 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K19BH001 START DATE: 8/26/2008 | 5716-00647682 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X003 START DATE: 12/14/2006 | 5716-00693726 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1K5S000 START DATE: 9/18/2006 | 5716-00678832 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X004 START DATE: 1/5/2007 | 5716-00637598 | 1974 RIDGECREST DR COLUMBIA, TN 38401-7271 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1IGY000<br>START DATE: 7/20/2006 | 5716-00628966 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: N1G8R000<br>START DATE: 6/2/2008 | 5716-00646075 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: N1FS1000<br>START DATE: 4/24/2008 | 5716-00704556 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X000<br>START DATE: 7/10/2006 | 5716-00672546 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K1H2X002<br>START DATE: 9/29/2006 | 5716-00683975 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: K19BH000<br>START DATE: 12/11/2007 | 5716-00675529 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-A - SPRING HILL SVC | GM CONTRACT ID: N1MWZ000<br>START DATE: 12/17/2008 | 5716-00623876 | 1974 RIDGECREST DR<br>COLUMBIA, TN 38401-7271 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: N1K93000<br>START DATE: 10/13/2008 | 5716-00616743 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: K1VPT000 | 5716-01076659 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: N1K93001 | 5716-01085232 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: N1SVV000 | 5716-01089575 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: N1R46000 | 5716-01088126 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: N1K93002<br>START DATE: 1/16/2009 | 5716-00649779 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: K1VPT000<br>START DATE: 3/21/2007 | 5716-00683218 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-D - FLINT | GM CONTRACT ID: N1K93001<br>START DATE: 12/8/2008 | 5716-00676755 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX77H000 | 5716-01091778 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF50001 | 5716-01096394 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDW001 | 5716-01094849 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXPK8001 | 5716-01092772 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG2Y000 | 5716-01096712 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I003 | 5716-01096700 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXESF001 | 5716-01096248 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXESF000 | 5716-01096247 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF51002 | 5716-01096395 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG39000 | 5716-01096716 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF52001 | 5716-01096396 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDVJ000 | 5716-01095842 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX7PA000 | 5716-01091949 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG4I001 | 5716-01096730 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4W000 | 5716-01095502 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4J000 | 5716-01095500 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJZ000 | 5716-01096562 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB4P000 | 5716-01094769 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4Z1000 | 5716-01090938 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD3R002 | 5716-01095492 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXH6W000 | 5716-01097121 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSD001 | 5716-01097235 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSF001 | 5716-01097236 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4F001 | 5716-01095499 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX9LM000 | 5716-01092542 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXI4C001 | 5716-01097371 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I001 | 5716-01096699 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB9N001 | 5716-01094828 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB7K000 | 5716-01094796 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4Z1001 | 5716-01090939 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXH50000 | 5716-01097086 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFUT000 | 5716-01096642 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX9LM001 | 5716-01092543 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXI7S000 | 5716-01097419 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I000 | 5716-01096698 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXGSQ000 | 5716-01096927 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXJK1000 | 5716-01097986 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXYIU000 | 5716-01093792 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXJMR000 | 5716-01098102 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX7F3000 | 5716-01091855 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXJUA000 | 5716-01098352 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX107001 START DATE: 11/27/2006 | 5716-00599847 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3015 START DATE: 12/7/2006 | 5716-00602200 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE000 START DATE: 8/22/2007 | 5716-00603022 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K1E000 START DATE: 9/14/2006 | 5716-00599471 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8006<br>START DATE: 5/30/2008 | 5716-00601665 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB012<br>START DATE: 10/3/2007 | 5716-00599462 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC003<br>START DATE: 7/23/2007 | 5716-00606568 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J000<br>START DATE: 3/3/2008 | 5716-00596546 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN005<br>START DATE: 8/29/2007 | 5716-00599469 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN006<br>START DATE: 5/13/2008 | 5716-00595792 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD006<br>START DATE: 12/6/2006 | 5716-00610843 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD3R001<br>START DATE: 6/24/2008 | 5716-00599853 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1015<br>START DATE: 1/12/2007 | 5716-00596594 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG007<br>START DATE: 11/6/2006 | 5716-00603027 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FRW000<br>START DATE: 5/17/2006 | 5716-00598112 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DMX000<br>START DATE: 3/14/2008 | 5716-00599125 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TZQ003<br>START DATE: 7/26/2007 | 5716-00595256 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP006<br>START DATE: 4/28/2008 | 5716-00607717 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP002<br>START DATE: 10/19/2006 | 5716-00600657 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2003<br>START DATE: 10/17/2007 | 5716-00604542 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J017<br>START DATE: 10/24/2008 | 5716-00599294 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QK0000<br>START DATE: 12/11/2006 | 5716-00602751 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NX2002<br>START DATE: 11/29/2006 | 5716-00599615 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1031<br>START DATE: 5/17/2007 | 5716-00602472 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KLY002<br>START DATE: 10/24/2008 | 5716-00605335 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12P0001<br>START DATE: 10/10/2007 | 5716-00608430 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SAE000<br>START DATE: 1/19/2007 | 5716-00599121 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN000<br>START DATE: 8/23/2007 | 5716-00594714 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15BR001<br>START DATE: 10/26/2007 | 5716-00606583 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K16BC000<br>START DATE: 10/16/2007 | 5716-00610683 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13PK000<br>START DATE: 9/6/2007 | 5716-00604309 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11Q1002<br>START DATE: 9/13/2007 | 5716-00603689 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2W001<br>START DATE: 6/21/2007 | 5716-00602980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6016<br>START DATE: 12/8/2006 | 5716-00602687 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11ED000<br>START DATE: 7/27/2007 | 5716-00602426 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG010<br>START DATE: 11/29/2006 | 5716-00602442 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI000<br>START DATE: 3/5/2007 | 5716-00604112 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1379002<br>START DATE: 10/31/2007 | 5716-00608885 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10DH000<br>START DATE: 7/11/2007 | 5716-00603251 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD010<br>START DATE: 12/20/2006 | 5716-00596646 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GIM002<br>START DATE: 7/8/2008 | 5716-00594864 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG006<br>START DATE: 10/31/2006 | 5716-00602598 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG023<br>START DATE: 3/6/2007 | 5716-00598948 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH023<br>START DATE: 8/5/2008 | 5716-00602735 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19ZL000<br>START DATE: 12/21/2007 | 5716-00601031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD007<br>START DATE: 12/12/2006 | 5716-00597889 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB005<br>START DATE: 3/7/2007 | 5716-00607589 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX953002<br>START DATE: 12/19/2007 | 5716-00610078 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG6B003<br>START DATE: 11/7/2008 | 5716-00600830 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4K1000 START DATE: 2/26/2007 | 5716-00601671 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHKU001 START DATE: 3/31/2009 | 5716-00595480 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: R14MT000 START DATE: 10/19/2005 | 5716-00599051 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI002 START DATE: 5/15/2007 | 5716-00604293 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z65001 START DATE: 8/30/2007 | 5716-00595829 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK011 START DATE: 11/25/2008 | 5716-00612131 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP002 START DATE: 9/18/2007 | 5716-00603890 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W5E000 START DATE: 4/20/2007 | 5716-00603304 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU000 START DATE: 6/25/2007 | 5716-00605770 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84003 START DATE: 9/18/2007 | 5716-00607515 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12P0000 START DATE: 8/21/2007 | 5716-00595474 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P010 START DATE: 11/12/2007 | 5716-00598883 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXATJ000 START DATE: 11/14/2007 | 5716-00597899 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13PZ000 START DATE: 9/6/2007 | 5716-00601508 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2039 START DATE: 11/11/2008 | 5716-00600547 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF50002 START DATE: 3/5/2009 | 5716-00597132 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2004 START DATE: 11/6/2007 | 5716-00601326 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM002 START DATE: 2/9/2007 | 5716-00599951 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9M002 START DATE: 2/18/2009 | 5716-00604550 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TZQ004 START DATE: 8/29/2007 | 5716-00599782 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NX2003 START DATE: 12/7/2006 | 5716-00602520 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SAE001 START DATE: 3/15/2007 | 5716-00596282 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1M59000 START DATE: 1/12/2009 | 5716-00600704 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX025 START DATE: 8/26/2008 | 5716-00601865 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY018 START DATE: 8/23/2007 | 5716-00603795 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXIMA000 START DATE: 2/27/2009 | 5716-00601539 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK005 START DATE: 8/19/2008 | 5716-00599779 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2000 START DATE: 9/17/2007 | 5716-00595907 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KG1002 START DATE: 12/3/2008 | 5716-00602905 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF51003 START DATE: 3/5/2009 | 5716-00614843 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB5H000<br>START DATE: 1/30/2008 | 5716-00599973 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC004<br>START DATE: 8/14/2007 | 5716-00600668 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6015<br>START DATE: 12/7/2006 | 5716-00604055 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK020<br>START DATE: 2/19/2008 | 5716-00610273 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1U49000<br>START DATE: 3/12/2007 | 5716-00615238 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXIMA001<br>START DATE: 3/3/2009 | 5716-00597685 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB9P000<br>START DATE: 2/4/2008 | 5716-00601102 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15B8003<br>START DATE: 2/18/2008 | 5716-00599422 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL001<br>START DATE: 1/22/2007 | 5716-00601051 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19Z3000<br>START DATE: 12/21/2007 | 5716-00601878 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J003<br>START DATE: 4/8/2008 | 5716-00602135 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH002<br>START DATE: 5/1/2007 | 5716-00599412 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHKU000<br>START DATE: 11/5/2007 | 5716-00597472 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YDP002<br>START DATE: 7/20/2007 | 5716-00598352 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209007<br>START DATE: 11/15/2007 | 5716-00598275 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP014<br>START DATE: 4/10/2008 | 5716-00605314 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P011<br>START DATE: 3/6/2007 | 5716-00600319 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH012<br>START DATE: 4/16/2008 | 5716-00599931 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXGHI001<br>START DATE: 9/24/2008 | 5716-00602826 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB004<br>START DATE: 2/20/2007 | 5716-00604030 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SU5001<br>START DATE: 2/20/2007 | 5716-00602249 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84000<br>START DATE: 4/2/2007 | 5716-00595689 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E005<br>START DATE: 5/19/2008 | 5716-00597423 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15WC000<br>START DATE: 10/9/2007 | 5716-00611870 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KG1004<br>START DATE: 1/22/2009 | 5716-00607632 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1IG6002<br>START DATE: 10/5/2006 | 5716-00614904 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BSK000<br>START DATE: 2/6/2008 | 5716-00609011 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H000<br>START DATE: 4/18/2007 | 5716-00612864 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP007<br>START DATE: 5/13/2008 | 5716-00617124 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP005<br>START DATE: 1/2/2008 | 5716-00604966 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC001 START DATE: 1/16/2007 | 5716-00607644 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXCUU000 START DATE: 2/27/2008 | 5716-00607991 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KGC000 START DATE: 8/29/2006 | 5716-00614902 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PYW005 START DATE: 2/16/2007 | 5716-00609318 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY011 START DATE: 4/2/2007 | 5716-00608861 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3026 START DATE: 2/7/2007 | 5716-00611037 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2032 START DATE: 6/16/2008 | 5716-00607224 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV003 START DATE: 10/31/2006 | 5716-00606870 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KFW000 START DATE: 8/29/2006 | 5716-00615698 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2022 START DATE: 4/4/2008 | 5716-00606625 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3020 START DATE: 1/4/2007 | 5716-00607734 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K110W003 START DATE: 9/18/2007 | 5716-00614413 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P018 START DATE: 4/17/2007 | 5716-00605166 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P001 START DATE: 11/30/2006 | 5716-00607202 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1I2N002 START DATE: 12/18/2006 | 5716-00611278 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF009 START DATE: 11/13/2007 | 5716-00617121 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H000 START DATE: 9/28/2007 | 5716-00610970 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CAS004 START DATE: 10/8/2007 | 5716-00609521 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H006 START DATE: 9/26/2008 | 5716-00612191 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JVC000 START DATE: 8/16/2006 | 5716-00608335 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84001 START DATE: 4/30/2007 | 5716-00609721 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19H8000 START DATE: 12/13/2007 | 5716-00607865 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK001 START DATE: 1/9/2008 | 5716-00607869 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98007 START DATE: 12/12/2006 | 5716-00612225 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG019 START DATE: 1/10/2007 | 5716-00611988 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH006 START DATE: 2/29/2008 | 5716-00606036 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX5H4001 START DATE: 8/30/2007 | 5716-00612812 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1IG6001 START DATE: 8/17/2006 | 5716-00617130 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAB002 START DATE: 9/19/2007 | 5716-00603784 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1009 START DATE: 4/8/2008 | 5716-00608285 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1091001 START DATE: 8/3/2007 | 5716-00608284 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXXHQ000 START DATE: 4/13/2006 | 5716-00613064 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A53000 START DATE: 1/24/2008 | 5716-00613878 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A004 START DATE: 1/2/2007 | 5716-00604792 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2024 START DATE: 4/8/2008 | 5716-00612223 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP004 START DATE: 12/20/2007 | 5716-00612068 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VBQ000 START DATE: 1/27/2009 | 5716-00614158 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A002 START DATE: 3/19/2008 | 5716-00610140 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18PR001 START DATE: 2/14/2008 | 5716-00605457 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN007 START DATE: 5/14/2008 | 5716-00605852 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC006 START DATE: 8/28/2007 | 5716-00609887 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH000 START DATE: 1/29/2007 | 5716-00606172 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX013 START DATE: 5/12/2008 | 5716-00607425 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSK000 START DATE: 1/25/2007 | 5716-00617522 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V0Q001 START DATE: 4/10/2007 | 5716-00604150 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RY001<br>START DATE: 11/30/2007 | 5716-00618131 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19W9000<br>START DATE: 12/20/2007 | 5716-00612304 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHHI001<br>START DATE: 1/16/2009 | 5716-00610724 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DWZ000<br>START DATE: 3/19/2008 | 5716-00623073 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NDF000<br>START DATE: 1/20/2009 | 5716-00618177 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXPK8000<br>START DATE: 2/15/2005 | 5716-00615269 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP011<br>START DATE: 3/13/2008 | 5716-00603542 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI001<br>START DATE: 5/1/2007 | 5716-00606922 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Y21001<br>START DATE: 6/14/2007 | 5716-00619256 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN003<br>START DATE: 10/12/2007 | 5716-00613201 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2009<br>START DATE: 12/19/2007 | 5716-00631013 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VGN000<br>START DATE: 3/2/2009 | 5716-00610624 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BSK002<br>START DATE: 8/26/2008 | 5716-00614676 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I004<br>START DATE: 1/26/2009 | 5716-00608357 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JWR001<br>START DATE: 8/17/2006 | 5716-00621053 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1026<br>START DATE: 3/30/2007 | 5716-00617073 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q8R001<br>START DATE: 2/28/2007 | 5716-00625547 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V001<br>START DATE: 1/30/2007 | 5716-00620652 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK014<br>START DATE: 1/6/2009 | 5716-00609891 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EN8000<br>START DATE: 4/4/2008 | 5716-00610107 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXEZ9000<br>START DATE: 6/10/2008 | 5716-00611907 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXI4C000<br>START DATE: 3/27/2009 | 5716-00612833 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK017<br>START DATE: 12/19/2007 | 5716-00621710 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI016<br>START DATE: 9/14/2007 | 5716-00609653 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LT7001<br>START DATE: 11/25/2008 | 5716-00603909 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABJ000<br>START DATE: 1/7/2008 | 5716-00616667 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9M000<br>START DATE: 1/15/2009 | 5716-00618193 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148R001<br>START DATE: 5/14/2008 | 5716-00612031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL002<br>START DATE: 3/6/2007 | 5716-00612980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9Q001<br>START DATE: 2/3/2009 | 5716-00615342 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NX2000<br>START DATE: 11/9/2006 | 5716-00610178 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P021<br>START DATE: 9/6/2007 | 5716-00611459 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1017<br>START DATE: 1/29/2007 | 5716-00610024 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1X8D000<br>START DATE: 5/15/2007 | 5716-00610025 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW000<br>START DATE: 11/30/2006 | 5716-00610031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P004<br>START DATE: 9/10/2007 | 5716-00610526 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3013<br>START DATE: 12/1/2006 | 5716-00616665 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF7D000<br>START DATE: 8/21/2008 | 5716-00612988 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H007<br>START DATE: 12/12/2007 | 5716-00609689 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH024<br>START DATE: 8/19/2008 | 5716-00613005 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10CJ001<br>START DATE: 8/6/2007 | 5716-00610383 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2041<br>START DATE: 11/19/2008 | 5716-00611068 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42002<br>START DATE: 1/8/2007 | 5716-00615157 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL000<br>START DATE: 1/10/2007 | 5716-00611900 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G2W000<br>START DATE: 5/28/2008 | 5716-00690915 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J001<br>START DATE: 3/12/2008 | 5716-00691679 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SHG000<br>START DATE: 1/29/2007 | 5716-00693667 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AET000<br>START DATE: 1/9/2008 | 5716-00693674 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFT004<br>START DATE: 1/12/2007 | 5716-00689930 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I000<br>START DATE: 10/2/2008 | 5716-00692404 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY003<br>START DATE: 2/8/2007 | 5716-00690379 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42006<br>START DATE: 6/25/2007 | 5716-00691042 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1004<br>START DATE: 10/19/2006 | 5716-00696991 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CAS003<br>START DATE: 8/14/2007 | 5716-00690034 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX093002<br>START DATE: 4/10/2007 | 5716-00693608 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PMW001<br>START DATE: 12/14/2006 | 5716-00703088 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RAI001<br>START DATE: 1/31/2007 | 5716-00688595 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD010<br>START DATE: 1/14/2008 | 5716-00695413 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3019<br>START DATE: 12/22/2006 | 5716-00699054 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HT0000<br>START DATE: 6/13/2008 | 5716-00701020 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK006 START DATE: 8/28/2008 | 5716-00694639 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ND1000 START DATE: 10/31/2006 | 5716-00689406 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI005 START DATE: 6/6/2007 | 5716-00688669 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD002 START DATE: 8/31/2007 | 5716-00690160 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J019 START DATE: 11/24/2008 | 5716-00703070 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1011 START DATE: 11/30/2006 | 5716-00693281 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1014 START DATE: 1/9/2007 | 5716-00689488 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC007 START DATE: 9/6/2007 | 5716-00693469 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2011 START DATE: 1/16/2008 | 5716-00702815 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK007 START DATE: 9/10/2008 | 5716-00688502 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W000 START DATE: 10/29/2007 | 5716-00701211 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1JC4000 START DATE: 7/25/2008 | 5716-00696078 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDX000 START DATE: 12/13/2007 | 5716-00688684 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11ED002 START DATE: 1/31/2008 | 5716-00691448 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD000 START DATE: 10/20/2006 | 5716-00692794 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1001<br>START DATE: 1/31/2007 | 5716-00692844 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K127C002<br>START DATE: 10/22/2007 | 5716-00700605 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LT7000<br>START DATE: 11/13/2008 | 5716-00689937 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J016<br>START DATE: 8/19/2008 | 5716-00692997 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG020<br>START DATE: 1/11/2007 | 5716-00690887 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI007<br>START DATE: 6/21/2007 | 5716-00689878 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3021<br>START DATE: 1/10/2007 | 5716-00695256 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TZQ001<br>START DATE: 3/16/2007 | 5716-00689111 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3023<br>START DATE: 1/18/2007 | 5716-00692834 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD004<br>START DATE: 9/13/2007 | 5716-00697414 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V0Q000<br>START DATE: 3/27/2007 | 5716-00695603 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG005<br>START DATE: 2/5/2008 | 5716-00706521 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KG1000<br>START DATE: 8/25/2008 | 5716-00693026 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A39000<br>START DATE: 1/23/2008 | 5716-00691807 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A000<br>START DATE: 10/11/2007 | 5716-00699076 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB001<br>START DATE: 1/24/2007 | 5716-00691685 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY012<br>START DATE: 4/16/2007 | 5716-00696377 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KDW000<br>START DATE: 8/21/2008 | 5716-00707227 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFUT000<br>START DATE: 7/31/2008 | 5716-00688971 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSF001<br>START DATE: 3/9/2009 | 5716-00687427 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP004<br>START DATE: 3/26/2008 | 5716-00700980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG022<br>START DATE: 2/7/2007 | 5716-00694134 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4K1001<br>START DATE: 3/30/2007 | 5716-00694455 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU002<br>START DATE: 8/21/2008 | 5716-00692735 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF52001<br>START DATE: 2/3/2009 | 5716-00686792 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX000<br>START DATE: 9/7/2007 | 5716-00693881 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX7PA000<br>START DATE: 6/25/2007 | 5716-00694373 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2045<br>START DATE: 1/8/2009 | 5716-00692050 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD001<br>START DATE: 10/12/2006 | 5716-00707241 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1002<br>START DATE: 2/1/2007 | 5716-00697528 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX003<br>START DATE: 10/12/2007 | 5716-00695926 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXPK8001<br>START DATE: 2/18/2005 | 5716-00686898 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP003<br>START DATE: 3/19/2008 | 5716-00705772 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1019<br>START DATE: 2/8/2007 | 5716-00694529 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF50001<br>START DATE: 1/30/2009 | 5716-00693894 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1Q29001<br>START DATE: 4/7/2009 | 5716-00695046 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE005<br>START DATE: 1/10/2008 | 5716-00695007 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EA5000<br>START DATE: 3/31/2008 | 5716-00708289 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2018<br>START DATE: 3/26/2008 | 5716-00693982 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WF4000<br>START DATE: 4/4/2007 | 5716-00687565 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB9N001<br>START DATE: 2/25/2008 | 5716-00706935 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK007<br>START DATE: 11/11/2008 | 5716-00687570 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K154N000<br>START DATE: 10/12/2008 | 5716-00694106 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1000<br>START DATE: 1/29/2007 | 5716-00697783 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1T2D000<br>START DATE: 2/20/2007 | 5716-00694575 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NL6000<br>START DATE: 1/27/2009 | 5716-00694581 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI018<br>START DATE: 11/8/2007 | 5716-00694023 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1IG6000<br>START DATE: 7/20/2006 | 5716-00687583 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L002<br>START DATE: 12/4/2007 | 5716-00691621 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP008<br>START DATE: 8/19/2008 | 5716-00687550 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1008<br>START DATE: 12/15/2006 | 5716-00698211 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX093001<br>START DATE: 10/9/2006 | 5716-00703316 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E001<br>START DATE: 4/7/2008 | 5716-00692726 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GIM003<br>START DATE: 8/12/2008 | 5716-00695656 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K154N003<br>START DATE: 1/23/2008 | 5716-00701186 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P016<br>START DATE: 4/2/2007 | 5716-00695297 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD002<br>START DATE: 11/2/2006 | 5716-00705739 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4J000<br>START DATE: 4/28/2008 | 5716-00686892 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK004<br>START DATE: 7/8/2008 | 5716-00693226 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84006<br>START DATE: 1/17/2008 | 5716-00695968 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP003<br>START DATE: 3/18/2008 | 5716-00703253 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ND1002<br>START DATE: 11/14/2006 | 5716-00687928 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF003<br>START DATE: 6/2/2008 | 5716-00699344 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SRN002<br>START DATE: 4/11/2007 | 5716-00687628 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNX000<br>START DATE: 4/11/2007 | 5716-00700171 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF005<br>START DATE: 4/16/2008 | 5716-00695997 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XK9000<br>START DATE: 5/2/2007 | 5716-00692897 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK006<br>START DATE: 7/16/2008 | 5716-00691540 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1011<br>START DATE: 12/20/2006 | 5716-00687632 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP002<br>START DATE: 3/13/2008 | 5716-00701678 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RFG002<br>START DATE: 4/18/2007 | 5716-00708121 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TQG001<br>START DATE: 5/14/2007 | 5716-00584356 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB008<br>START DATE: 4/24/2007 | 5716-00584189 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI014<br>START DATE: 8/16/2007 | 5716-00584366 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI003<br>START DATE: 5/17/2007 | 5716-00596722 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4IS000 START DATE: 2/22/2007 | 5716-00580461 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3027 START DATE: 2/13/2007 | 5716-00582070 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MCK001 START DATE: 11/2/2006 | 5716-00597787 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PWX000 START DATE: 2/23/2009 | 5716-00586755 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK002 START DATE: 2/19/2008 | 5716-00583786 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3002 START DATE: 8/15/2006 | 5716-00582060 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LNT000 START DATE: 9/28/2006 | 5716-00589987 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU005 START DATE: 9/20/2007 | 5716-00578165 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN004 START DATE: 5/21/2007 | 5716-00578146 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6002 START DATE: 6/16/2006 | 5716-00581204 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N6I000 START DATE: 11/14/2006 | 5716-00581602 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3006 START DATE: 10/20/2006 | 5716-00581996 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1Q5Y000 START DATE: 4/7/2009 | 5716-00589779 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QP4000 START DATE: 3/23/2009 | 5716-00582966 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX029 START DATE: 11/3/2008 | 5716-00581788 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVM001<br>START DATE: 11/28/2006 | 5716-00579225 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L32000<br>START DATE: 10/5/2006 | 5716-00581058 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J010<br>START DATE: 5/21/2008 | 5716-00592939 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX017<br>START DATE: 6/23/2008 | 5716-00593277 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF004<br>START DATE: 4/16/2009 | 5716-00585186 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GIM000<br>START DATE: 5/14/2008 | 5716-00594010 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: R1TPK000<br>START DATE: 3/22/2005 | 5716-00585704 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KN8001<br>START DATE: 11/10/2008 | 5716-00589043 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P002<br>START DATE: 7/20/2007 | 5716-00583004 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP003<br>START DATE: 12/19/2007 | 5716-00592420 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF006<br>START DATE: 8/14/2007 | 5716-00586805 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18DV002<br>START DATE: 1/23/2008 | 5716-00585544 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX9LM002<br>START DATE: 3/20/2008 | 5716-00580895 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PJX001<br>START DATE: 12/1/2006 | 5716-00593299 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LUS002<br>START DATE: 11/25/2008 | 5716-00587681 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DYE000<br>START DATE: 3/20/2008 | 5716-00578372 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV006<br>START DATE: 12/5/2006 | 5716-00592463 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K158S000<br>START DATE: 10/15/2007 | 5716-00586291 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19KX004<br>START DATE: 6/26/2008 | 5716-00583816 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG011<br>START DATE: 12/1/2006 | 5716-00590340 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1025<br>START DATE: 3/16/2007 | 5716-00584097 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP015<br>START DATE: 4/15/2008 | 5716-00585208 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NSC000<br>START DATE: 1/30/2009 | 5716-00582632 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NPT003<br>START DATE: 8/24/2007 | 5716-00591300 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I002<br>START DATE: 1/16/2009 | 5716-00584099 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFT000<br>START DATE: 9/22/2006 | 5716-00578533 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JVC002<br>START DATE: 4/12/2007 | 5716-00577863 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1000<br>START DATE: 10/2/2007 | 5716-00581958 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A000<br>START DATE: 7/17/2006 | 5716-00593523 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM002<br>START DATE: 12/6/2006 | 5716-00584705 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD003<br>START DATE: 10/23/2006 | 5716-00581669 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2W000<br>START DATE: 1/29/2007 | 5716-00580625 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15QJ001<br>START DATE: 10/18/2007 | 5716-00590150 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E000<br>START DATE: 3/28/2008 | 5716-00587417 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP000<br>START DATE: 1/29/2008 | 5716-00594018 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11Q1000<br>START DATE: 8/6/2007 | 5716-00595155 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PQX000<br>START DATE: 11/27/2006 | 5716-00589933 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PFU000<br>START DATE: 2/11/2009 | 5716-00586342 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GKV000<br>START DATE: 5/15/2008 | 5716-00581807 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6012<br>START DATE: 11/30/2006 | 5716-00586620 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z003<br>START DATE: 5/11/2007 | 5716-00594006 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH027<br>START DATE: 11/24/2008 | 5716-00588330 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VIE001<br>START DATE: 8/21/2007 | 5716-00582669 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L002<br>START DATE: 3/14/2008 | 5716-00581656 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LUS001<br>START DATE: 11/18/2008 | 5716-00578054 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TBH000 START DATE: 2/8/2007 | 5716-00583208 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1005 START DATE: 10/23/2006 | 5716-00593231 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WAC000 START DATE: 4/2/2007 | 5716-00587614 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP013 START DATE: 4/9/2008 | 5716-00587616 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH007 START DATE: 3/5/2008 | 5716-00596053 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD008 START DATE: 12/15/2006 | 5716-00584863 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V000 START DATE: 1/22/2007 | 5716-00589511 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXH5E000 START DATE: 1/21/2009 | 5716-00580774 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1N3A000 START DATE: 2/6/2009 | 5716-00584875 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J7X000 START DATE: 8/15/2008 | 5716-00579007 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK000 START DATE: 4/23/2008 | 5716-00584434 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP021 START DATE: 9/29/2008 | 5716-00577873 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AYF000 START DATE: 1/18/2008 | 5716-00581073 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM004 START DATE: 1/4/2007 | 5716-00592549 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE001 START DATE: 8/23/2007 | 5716-00576593 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1T7V000<br>START DATE: 2/27/2007 | 5716-00580685 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209008<br>START DATE: 1/24/2008 | 5716-00594815 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2042<br>START DATE: 12/10/2008 | 5716-00586424 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VL8001<br>START DATE: 4/23/2007 | 5716-00589514 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QUJ000<br>START DATE: 12/14/2006 | 5716-00592096 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG009<br>START DATE: 11/21/2006 | 5716-00592174 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PIX000<br>START DATE: 11/20/2006 | 5716-00595121 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK000<br>START DATE: 1/11/2007 | 5716-00602336 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK004<br>START DATE: 4/16/2008 | 5716-00589583 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF001<br>START DATE: 3/28/2007 | 5716-00596365 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W005<br>START DATE: 9/2/2008 | 5716-00589650 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TI7001<br>START DATE: 4/5/2007 | 5716-00605400 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY014<br>START DATE: 6/4/2007 | 5716-00596118 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG6H001<br>START DATE: 10/15/2008 | 5716-00587284 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD003<br>START DATE: 9/6/2007 | 5716-00589627 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK008 START DATE: 11/18/2008 | 5716-00599872 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC003 START DATE: 4/19/2007 | 5716-00587178 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV005 START DATE: 11/8/2006 | 5716-00600516 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42009 START DATE: 8/29/2007 | 5716-00587282 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX1W3001 START DATE: 10/30/2006 | 5716-00603716 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9M001 START DATE: 2/12/2009 | 5716-00589063 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIG001 START DATE: 7/8/2008 | 5716-00595372 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB007 START DATE: 4/10/2007 | 5716-00593978 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN003 START DATE: 4/20/2007 | 5716-00589325 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2030 START DATE: 5/12/2008 | 5716-00598516 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8000 START DATE: 12/4/2007 | 5716-00596202 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP004 START DATE: 12/4/2007 | 5716-00589323 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QSD000 START DATE: 12/13/2006 | 5716-00594357 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3017 START DATE: 12/14/2006 | 5716-00587328 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11ED003 START DATE: 9/15/2008 | 5716-00596556 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK014<br>START DATE: 10/15/2007 | 5716-00587262 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH017<br>START DATE: 5/12/2008 | 5716-00591559 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12SX000<br>START DATE: 8/22/2007 | 5716-00592562 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD016<br>START DATE: 4/21/2008 | 5716-00589678 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A006<br>START DATE: 7/27/2007 | 5716-00589225 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1008<br>START DATE: 4/7/2008 | 5716-00589677 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF4N000<br>START DATE: 8/18/2008 | 5716-00594409 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIL002<br>START DATE: 11/10/2008 | 5716-00593398 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1036<br>START DATE: 8/14/2007 | 5716-00600874 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC005<br>START DATE: 9/13/2007 | 5716-00599530 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH014<br>START DATE: 4/22/2008 | 5716-00590417 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN002<br>START DATE: 9/17/2007 | 5716-00594932 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1035<br>START DATE: 6/12/2007 | 5716-00589972 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2027<br>START DATE: 4/22/2008 | 5716-00603193 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1009<br>START DATE: 12/18/2006 | 5716-00596882 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NX2004<br>START DATE: 3/5/2007 | 5716-00590418 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3001<br>START DATE: 8/14/2006 | 5716-00593418 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9Q000<br>START DATE: 1/15/2009 | 5716-00590474 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UT4000<br>START DATE: 3/21/2007 | 5716-00600864 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1091002<br>START DATE: 9/6/2007 | 5716-00603398 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX107000<br>START DATE: 10/31/2006 | 5716-00590692 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L004<br>START DATE: 11/26/2007 | 5716-00590090 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QZ1000<br>START DATE: 4/1/2009 | 5716-00609753 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98001<br>START DATE: 10/26/2006 | 5716-00590792 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG4I000<br>START DATE: 10/7/2008 | 5716-00591496 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH010<br>START DATE: 4/1/2008 | 5716-00594455 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG025<br>START DATE: 4/12/2007 | 5716-00587287 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG6B000<br>START DATE: 10/9/2008 | 5716-00596781 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HYW000<br>START DATE: 6/16/2008 | 5716-00592763 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SMV000<br>START DATE: 1/29/2007 | 5716-00598607 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PMW000<br>START DATE: 11/22/2006 | 5716-00590867 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2028<br>START DATE: 4/25/2008 | 5716-00591825 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXAXK001<br>START DATE: 2/7/2008 | 5716-00585427 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC006<br>START DATE: 9/24/2007 | 5716-00590873 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW008<br>START DATE: 2/5/2007 | 5716-00601027 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF001<br>START DATE: 2/18/2008 | 5716-00592774 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15BY000<br>START DATE: 10/1/2007 | 5716-00600272 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2019<br>START DATE: 3/27/2008 | 5716-00593215 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12DR000<br>START DATE: 8/15/2007 | 5716-00591521 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HRY000<br>START DATE: 6/12/2008 | 5716-00591513 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MA3000<br>START DATE: 12/3/2008 | 5716-00593195 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MA3002<br>START DATE: 1/13/2009 | 5716-00601676 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH025<br>START DATE: 9/8/2008 | 5716-00596736 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UDY000<br>START DATE: 2/26/2007 | 5716-00592257 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX010<br>START DATE: 4/22/2008 | 5716-00598728 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GBT000<br>START DATE: 5/8/2008 | 5716-00589866 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG00000<br>START DATE: 10/2/2008 | 5716-00594664 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH001<br>START DATE: 12/19/2007 | 5716-00594673 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SHG001<br>START DATE: 2/14/2007 | 5716-00586209 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD008<br>START DATE: 12/13/2006 | 5716-00592366 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD009<br>START DATE: 12/19/2006 | 5716-00592706 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PYW001<br>START DATE: 12/13/2006 | 5716-00591922 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A005<br>START DATE: 5/29/2007 | 5716-00595834 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXAXK000<br>START DATE: 11/21/2007 | 5716-00587650 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K16BC001<br>START DATE: 10/17/2007 | 5716-00595951 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF005<br>START DATE: 8/3/2007 | 5716-00590407 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19H8001<br>START DATE: 1/2/2008 | 5716-00589369 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG024<br>START DATE: 3/13/2007 | 5716-00587555 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP007<br>START DATE: 2/13/2008 | 5716-00593500 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX003<br>START DATE: 10/9/2006 | 5716-00592150 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP001<br>START DATE: 10/12/2007 | 5716-00597810 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH028<br>START DATE: 11/25/2008 | 5716-00597818 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB7P000<br>START DATE: 1/31/2008 | 5716-00612655 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BLY000<br>START DATE: 2/4/2008 | 5716-00586319 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN004<br>START DATE: 1/22/2008 | 5716-00593624 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84008<br>START DATE: 4/10/2008 | 5716-00592838 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX093000<br>START DATE: 10/2/2006 | 5716-00592380 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TE7000<br>START DATE: 2/9/2007 | 5716-00591204 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2034<br>START DATE: 8/19/2008 | 5716-00593826 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1P6L000<br>START DATE: 3/3/2009 | 5716-00612646 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1013<br>START DATE: 6/24/2008 | 5716-00591856 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZKD001<br>START DATE: 9/10/2007 | 5716-00601960 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LX1001<br>START DATE: 1/23/2009 | 5716-00601586 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VL8000<br>START DATE: 3/20/2007 | 5716-00588318 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1T7V002<br>START DATE: 5/9/2007 | 5716-00592356 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11Q1001<br>START DATE: 9/12/2007 | 5716-00597392 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1006<br>START DATE: 12/13/2006 | 5716-00593025 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX026<br>START DATE: 9/3/2008 | 5716-00593016 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI012<br>START DATE: 8/14/2007 | 5716-00592741 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDVW000<br>START DATE: 4/17/2008 | 5716-00595949 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM004<br>START DATE: 12/11/2006 | 5716-00603845 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK009<br>START DATE: 6/14/2007 | 5716-00590283 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE002<br>START DATE: 8/30/2007 | 5716-00590634 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TDB000<br>START DATE: 2/9/2007 | 5716-00592998 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1K04000<br>START DATE: 9/25/2008 | 5716-00592922 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19KX000<br>START DATE: 12/14/2007 | 5716-00587503 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ET0000<br>START DATE: 4/7/2008 | 5716-00592109 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15QJ000<br>START DATE: 10/5/2007 | 5716-00598147 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AH3000<br>START DATE: 1/10/2008 | 5716-00597350 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K122L001<br>START DATE: 11/7/2007 | 5716-00589373 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84004 | 5716-01076224 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNX002 | 5716-01076629 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNX000 | 5716-01076627 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V0Q000 | 5716-01076063 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNX001 | 5716-01076628 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TED001 | 5716-01074850 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP002 | 5716-01080459 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Y21000 | 5716-01078322 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Y9G000 | 5716-01078452 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WF4000 | 5716-01077253 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP003 | 5716-01080460 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XJ0000 | 5716-01077992 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E001 | 5716-01081567 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1T2D000 | 5716-01074567 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H003 | 5716-01076928 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XK9000 | 5716-01078008 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TZQ001 | 5716-01075234 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP004 | 5716-01080461 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SHG002 | 5716-01074260 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SHG000 | 5716-01074259 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP000 | 5716-01080419 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP001 | 5716-01080420 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VIE000 | 5716-01076485 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH004 | 5716-01074229 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP004 | 5716-01080422 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF007 | 5716-01080162 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF005 | 5716-01080161 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1U50001 | 5716-01075351 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH003 | 5716-01074228 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SRN002 | 5716-01074392 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84006 | 5716-01076225 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TED000 | 5716-01074849 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF004 | 5716-01080160 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF003 | 5716-01080159 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XST000 | 5716-01078180 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP003 | 5716-01080421 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SU5000 | 5716-01074432 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI007 | 5716-01075902 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF003 | 5716-01081853 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A8F001 | 5716-01079741 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF003 | 5716-01075745 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF001 | 5716-01081852 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK006 | 5716-01079781 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J016 | 5716-01080971 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J015 | 5716-01080970 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AET000 | 5716-01079835 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AET001 | 5716-01079836 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J011 | 5716-01080969 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI008 | 5716-01075903 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J008 | 5716-01080968 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YDP000 | 5716-01078527 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J001 | 5716-01080966 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI018 | 5716-01075904 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84009 | 5716-01076226 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI005 | 5716-01075901 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF004 | 5716-01075746 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L002 | 5716-01078908 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L001 | 5716-01078907 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YZ2001 | 5716-01078871 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UT4001 | 5716-01075894 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YVM000 | 5716-01078805 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD002 | 5716-01075827 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD004 | 5716-01075828 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD010 | 5716-01075829 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD014 | 5716-01075830 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J005 | 5716-01080967 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A51000 | 5716-01079669 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU002 | 5716-01079422 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU003 | 5716-01079423 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU004 | 5716-01079424 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZVC000 | 5716-01079432 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A51001 | 5716-01079670 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L003 | 5716-01079655 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YBM002 | 5716-01078503 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L000 | 5716-01079654 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A39000 | 5716-01079603 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UDY001 | 5716-01075579 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1S78001 START DATE: 3/21/2007 | 5716-00577014 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K122P001 START DATE: 10/9/2007 | 5716-00572115 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AW5002 START DATE: 2/5/2008 | 5716-00572313 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP022 START DATE: 10/31/2008 | 5716-00576111 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L004 START DATE: 6/4/2008 | 5716-00572464 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI011 START DATE: 8/6/2007 | 5716-00571563 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15B8004 START DATE: 2/19/2008 | 5716-00576977 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP005 START DATE: 4/21/2008 | 5716-00579913 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX004 START DATE: 11/20/2006 | 5716-00571535 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P007 START DATE: 10/18/2007 | 5716-00574576 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2046 START DATE: 4/1/2009 | 5716-00571603 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z2M001 START DATE: 10/16/2007 | 5716-00572122 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N1S000 START DATE: 11/10/2006 | 5716-00572108 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84005<br>START DATE: 1/11/2008 | 5716-00574770 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J013<br>START DATE: 7/18/2008 | 5716-00575384 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK016<br>START DATE: 12/4/2007 | 5716-00574572 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SU5002<br>START DATE: 5/29/2007 | 5716-00572442 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z001<br>START DATE: 3/21/2007 | 5716-00575664 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD010<br>START DATE: 12/20/2006 | 5716-00574513 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB9N000<br>START DATE: 2/4/2008 | 5716-00571658 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2033<br>START DATE: 7/15/2008 | 5716-00573037 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXLDN000<br>START DATE: 9/9/2004 | 5716-00574323 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC007<br>START DATE: 12/20/2007 | 5716-00576188 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD000<br>START DATE: 10/11/2006 | 5716-00585475 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KE2003<br>START DATE: 10/24/2008 | 5716-00587463 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: R1TPK001<br>START DATE: 5/6/2005 | 5716-00576910 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HRY001<br>START DATE: 11/19/2008 | 5716-00574974 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM001<br>START DATE: 2/2/2007 | 5716-00584535 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4Z1002<br>START DATE: 9/4/2007 | 5716-00577667 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX953000<br>START DATE: 10/23/2007 | 5716-00572877 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QRV001<br>START DATE: 1/2/2007 | 5716-00573912 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD011<br>START DATE: 2/13/2008 | 5716-00574434 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDYR001<br>START DATE: 5/16/2008 | 5716-00579613 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK001<br>START DATE: 6/2/2008 | 5716-00575516 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8003<br>START DATE: 2/27/2008 | 5716-00589906 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXXHQ001<br>START DATE: 6/30/2006 | 5716-00577581 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6005<br>START DATE: 10/20/2006 | 5716-00573086 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V007<br>START DATE: 6/12/2007 | 5716-00574245 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ND1001<br>START DATE: 11/6/2006 | 5716-00574467 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX77H001<br>START DATE: 8/1/2007 | 5716-00590166 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXAXK002<br>START DATE: 3/19/2008 | 5716-00590997 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG018<br>START DATE: 1/4/2007 | 5716-00573994 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1027<br>START DATE: 4/12/2007 | 5716-00574067 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42010<br>START DATE: 11/12/2007 | 5716-00574647 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXI7I000<br>START DATE: 4/2/2009 | 5716-00578791 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98005<br>START DATE: 12/6/2006 | 5716-00581442 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP006<br>START DATE: 1/5/2007 | 5716-00575524 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG002<br>START DATE: 10/9/2006 | 5716-00575793 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD001<br>START DATE: 10/26/2006 | 5716-00575468 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX375001<br>START DATE: 2/26/2007 | 5716-00577259 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP000<br>START DATE: 10/4/2007 | 5716-00579462 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P25000<br>START DATE: 12/1/2006 | 5716-00572912 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B006<br>START DATE: 6/13/2007 | 5716-00580943 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13HM000<br>START DATE: 9/4/2007 | 5716-00575809 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK003<br>START DATE: 2/27/2008 | 5716-00574455 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI006<br>START DATE: 6/12/2007 | 5716-00575092 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4F000<br>START DATE: 4/28/2008 | 5716-00583982 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1006<br>START DATE: 10/26/2006 | 5716-00577368 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI010<br>START DATE: 7/2/2007 | 5716-00575388 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY006<br>START DATE: 2/20/2007 | 5716-00578862 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2I001<br>START DATE: 4/27/2007 | 5716-00577097 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1T7V001<br>START DATE: 4/27/2007 | 5716-00578582 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CAS000<br>START DATE: 3/6/2006 | 5716-00585477 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1007<br>START DATE: 10/30/2006 | 5716-00586935 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IV4000<br>START DATE: 7/14/2008 | 5716-00579529 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JHG003<br>START DATE: 11/30/2006 | 5716-00575392 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK007<br>START DATE: 5/15/2007 | 5716-00577562 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TI7000<br>START DATE: 2/12/2007 | 5716-00572068 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG017<br>START DATE: 12/22/2006 | 5716-00584313 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H003<br>START DATE: 1/23/2008 | 5716-00572946 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P000<br>START DATE: 10/27/2006 | 5716-00579671 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PYW002<br>START DATE: 12/14/2006 | 5716-00571973 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1X97000<br>START DATE: 5/16/2007 | 5716-00585124 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDX002<br>START DATE: 1/14/2008 | 5716-00577345 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J004<br>START DATE: 4/9/2008 | 5716-00576736 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NSH000<br>START DATE: 1/30/2009 | 5716-00571739 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TZQ002<br>START DATE: 5/15/2007 | 5716-00584010 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP007<br>START DATE: 3/12/2008 | 5716-00578852 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK015<br>START DATE: 1/29/2009 | 5716-00574040 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EA5003<br>START DATE: 6/4/2008 | 5716-00576737 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXATJ001<br>START DATE: 12/17/2007 | 5716-00573822 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI009<br>START DATE: 6/29/2007 | 5716-00580248 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM000<br>START DATE: 8/23/2007 | 5716-00595208 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM000<br>START DATE: 5/12/2006 | 5716-00586551 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15TH000<br>START DATE: 10/8/2007 | 5716-00573424 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TI7002<br>START DATE: 4/30/2007 | 5716-00581330 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY015<br>START DATE: 6/6/2007 | 5716-00579716 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHHI000<br>START DATE: 10/27/2008 | 5716-00573128 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15V8000<br>START DATE: 10/9/2007 | 5716-00573318 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SHG003<br>START DATE: 6/28/2007 | 5716-00578956 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX020<br>START DATE: 7/28/2008 | 5716-00582310 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1M59001<br>START DATE: 3/31/2009 | 5716-00586818 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1003<br>START DATE: 12/6/2006 | 5716-00620093 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YBM000<br>START DATE: 5/17/2007 | 5716-00616834 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG016<br>START DATE: 12/18/2006 | 5716-00617808 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW005<br>START DATE: 1/10/2007 | 5716-00619366 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX093003<br>START DATE: 9/13/2007 | 5716-00617258 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW004<br>START DATE: 1/5/2007 | 5716-00619377 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19H8002<br>START DATE: 1/24/2008 | 5716-00617280 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2W002<br>START DATE: 9/10/2007 | 5716-00617316 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E002<br>START DATE: 4/10/2008 | 5716-00615761 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX022<br>START DATE: 8/19/2008 | 5716-00621289 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6007<br>START DATE: 10/26/2006 | 5716-00619237 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I2E001<br>START DATE: 7/31/2008 | 5716-00616718 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KE2000<br>START DATE: 8/22/2008 | 5716-00620031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3035<br>START DATE: 5/9/2007 | 5716-00613918 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV000<br>START DATE: 10/20/2006 | 5716-00626247 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY008<br>START DATE: 3/12/2007 | 5716-00617479 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF52002<br>START DATE: 3/5/2009 | 5716-00621583 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G71000<br>START DATE: 6/4/2008 | 5716-00628313 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD001<br>START DATE: 8/1/2007 | 5716-00625304 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L003<br>START DATE: 9/13/2007 | 5716-00620000 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM004<br>START DATE: 5/8/2008 | 5716-00616351 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD006<br>START DATE: 10/30/2007 | 5716-00624306 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1IG6003<br>START DATE: 10/12/2006 | 5716-00624314 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98003<br>START DATE: 12/1/2006 | 5716-00613093 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NPT002<br>START DATE: 8/9/2007 | 5716-00618728 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19KX002<br>START DATE: 4/23/2008 | 5716-00627906 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF50000 START DATE: 9/18/2008 | 5716-00614478 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13WD001 START DATE: 9/12/2007 | 5716-00620517 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1033 START DATE: 6/6/2007 | 5716-00618528 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148N003 START DATE: 10/15/2008 | 5716-00619619 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJZ001 START DATE: 1/16/2009 | 5716-00632220 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8004 START DATE: 4/30/2008 | 5716-00614390 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC001 START DATE: 6/12/2007 | 5716-00611153 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNM000 START DATE: 3/21/2007 | 5716-00626697 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSK003 START DATE: 5/21/2007 | 5716-00615716 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL006 START DATE: 7/23/2007 | 5716-00627919 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I0X001 START DATE: 8/27/2008 | 5716-00632217 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84007 START DATE: 3/19/2008 | 5716-00611844 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A001 START DATE: 10/18/2007 | 5716-00614487 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP001 START DATE: 3/7/2008 | 5716-00618006 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1DC1001 START DATE: 4/3/2006 | 5716-00612700 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K127C001<br>START DATE: 9/26/2007 | 5716-00618235 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V005<br>START DATE: 4/5/2007 | 5716-00619654 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42007<br>START DATE: 7/17/2007 | 5716-00619419 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KG1003<br>START DATE: 12/9/2008 | 5716-00614817 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH029<br>START DATE: 12/9/2008 | 5716-00618918 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3005<br>START DATE: 10/9/2006 | 5716-00618246 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP003<br>START DATE: 10/26/2006 | 5716-00616687 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK016<br>START DATE: 2/4/2009 | 5716-00621752 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M0A003<br>START DATE: 2/12/2007 | 5716-00621626 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PIX003<br>START DATE: 1/2/2007 | 5716-00622531 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J006<br>START DATE: 4/22/2008 | 5716-00622510 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14C1001<br>START DATE: 11/26/2007 | 5716-00619896 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A002<br>START DATE: 12/19/2006 | 5716-00623631 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF002<br>START DATE: 6/1/2007 | 5716-00623605 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDYR000<br>START DATE: 4/21/2008 | 5716-00619608 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX005 START DATE: 12/4/2007 | 5716-00621873 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LX1000 START DATE: 11/20/2008 | 5716-00622777 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1022 START DATE: 2/22/2007 | 5716-00623994 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD006 START DATE: 12/7/2006 | 5716-00615906 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD003 START DATE: 12/1/2006 | 5716-00612403 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AW5000 START DATE: 1/17/2008 | 5716-00627870 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14C1000 START DATE: 9/18/2007 | 5716-00622357 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX014 START DATE: 6/3/2008 | 5716-00618546 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC000 START DATE: 4/11/2007 | 5716-00614913 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TIQ000 START DATE: 2/12/2007 | 5716-00614931 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1379003 START DATE: 11/19/2007 | 5716-00619735 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX006 START DATE: 12/20/2007 | 5716-00611714 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11ED001 START DATE: 8/20/2007 | 5716-00614177 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QUV000 START DATE: 12/14/2006 | 5716-00626575 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12P0002 START DATE: 10/26/2007 | 5716-00616181 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42005<br>START DATE: 5/1/2007 | 5716-00616791 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V009<br>START DATE: 8/15/2007 | 5716-00619788 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HUM000<br>START DATE: 6/13/2008 | 5716-00611611 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QK0001<br>START DATE: 1/18/2007 | 5716-00618176 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP008<br>START DATE: 6/4/2008 | 5716-00611724 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSD002<br>START DATE: 3/9/2009 | 5716-00618059 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF51000<br>START DATE: 9/18/2008 | 5716-00621575 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2017<br>START DATE: 3/13/2008 | 5716-00633703 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV002<br>START DATE: 10/30/2006 | 5716-00611628 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHMW000<br>START DATE: 11/10/2008 | 5716-00611631 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1021<br>START DATE: 2/20/2007 | 5716-00615980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209004<br>START DATE: 10/4/2007 | 5716-00611699 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J002<br>START DATE: 4/4/2008 | 5716-00614470 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1Q29000<br>START DATE: 4/3/2009 | 5716-00616231 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX027<br>START DATE: 10/24/2008 | 5716-00624649 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19H9000<br>START DATE: 12/13/2007 | 5716-00612899 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AET002<br>START DATE: 2/8/2008 | 5716-00628154 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG004<br>START DATE: 11/15/2007 | 5716-00615394 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF000<br>START DATE: 3/21/2007 | 5716-00616148 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF002<br>START DATE: 5/12/2008 | 5716-00614207 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YBM004<br>START DATE: 12/4/2007 | 5716-00619877 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP009<br>START DATE: 2/25/2008 | 5716-00617636 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX005<br>START DATE: 12/8/2006 | 5716-00613167 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL004<br>START DATE: 4/25/2007 | 5716-00626869 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX2HF000<br>START DATE: 11/21/2006 | 5716-00620158 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42001<br>START DATE: 12/20/2006 | 5716-00613433 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M0A001<br>START DATE: 11/6/2006 | 5716-00618789 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP002<br>START DATE: 12/3/2007 | 5716-00616389 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KG1001<br>START DATE: 12/2/2008 | 5716-00618482 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P014<br>START DATE: 3/20/2007 | 5716-00619953 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX093002 | 5716-01089677 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4P7001 | 5716-01090818 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G2W000 | 5716-01083050 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KLY000 | 5716-01085414 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EA5001 | 5716-01082200 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1SES000 | 5716-01088983 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX093001 | 5716-01089676 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EA5000 | 5716-01082199 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MA1000 | 5716-01085882 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G2W001 | 5716-01083051 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1SHG000 | 5716-01089102 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GDL002 | 5716-01083212 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1H50001 | 5716-01083573 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1SHS000 | 5716-01089112 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1SF5000 | 5716-01089002 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIL001 | 5716-01084326 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KA4000 | 5716-01085235 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J94000 | 5716-01084742 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1Q29001 | 5716-01087339 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX07Q000 | 5716-01089666 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J4G000 | 5716-01084668 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NL6000 | 5716-01086393 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIG002 | 5716-01084323 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J7X002 | 5716-01084719 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HT0000 | 5716-01083907 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I0X000 | 5716-01084029 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GIM003 | 5716-01083271 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX6HQ001 | 5716-01091501 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FYE000 | 5716-01082989 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK006 | 5716-01082878 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GIM001 | 5716-01083270 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KG1000 | 5716-01085323 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PLV000 | 5716-01087043 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIG000 | 5716-01084322 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NSC001 | 5716-01086524 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK007 | 5716-01082879 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QHQ001 | 5716-01087654 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QHQ000 | 5716-01087653 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4K1001 | 5716-01090783 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HXQ000 | 5716-01083981 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NGU000 | 5716-01086317 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX375000 | 5716-01090263 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J7X001 | 5716-01084718 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I3G001 | 5716-01084072 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HYW001 | 5716-01083998 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1JC4000 | 5716-01084791 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KDW000 | 5716-01085292 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4P7000 | 5716-01090817 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I2E002 | 5716-01084055 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK004 | 5716-01082877 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G9I000 | 5716-01083149 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IP6000 | 5716-01084406 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P002 START DATE: 12/1/2006 | 5716-00582199 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX012 START DATE: 5/2/2008 | 5716-00575354 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3009 START DATE: 11/14/2006 | 5716-00574119 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2013 START DATE: 1/25/2008 | 5716-00579960 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD008 START DATE: 1/10/2008 | 5716-00574264 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV001 START DATE: 10/25/2006 | 5716-00574112 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QUV004 START DATE: 1/18/2007 | 5716-00580146 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H005 START DATE: 10/19/2007 | 5716-00576928 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2044 START DATE: 1/6/2009 | 5716-00578299 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10Q5000 START DATE: 8/8/2007 | 5716-00574108 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K9Y000 | 5716-01069588 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PIX002 | 5716-01072946 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY004 | 5716-01073825 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG026 | 5716-01069898 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z000 | 5716-01072762 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z002 | 5716-01072763 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC007 | 5716-01073999 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6010 | 5716-01068162 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC002 | 5716-01073998 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK019 | 5716-01073935 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19IA001 | 5716-01067264 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6003 | 5716-01068160 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B002 | 5716-01070287 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P011 | 5716-01073498 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P009 | 5716-01073497 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B004 | 5716-01070288 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B005 | 5716-01070289 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6009 | 5716-01068161 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY017 | 5716-01073829 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42006 | 5716-01073195 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX000 | 5716-01069343 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VJU001 | 5716-01070742 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42008 | 5716-01073196 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1I2N000 | 5716-01068806 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QJY000 | 5716-01073347 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QWD002 | 5716-01073427 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY003 | 5716-01073824 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX007 | 5716-01069345 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX001 | 5716-01069344 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3021 | 5716-01069281 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1002 | 5716-01072930 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1004 | 5716-01067413 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15B8002 | 5716-01065064 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP000 | 5716-01069911 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDK001 | 5716-01072884 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM001 | 5716-01072885 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM003 | 5716-01072886 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19H8003 | 5716-01067250 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG028 | 5716-01069899 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW010 | 5716-01073147 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RAI001 | 5716-01073662 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1003 | 5716-01069672 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1004 | 5716-01072931 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFT004 | 5716-01069882 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1014 | 5716-01072932 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1016 | 5716-01072933 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFZ001 | 5716-01069883 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209003 | 5716-01072516 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1019 | 5716-01072934 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1029 | 5716-01072935 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3025 | 5716-01069283 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K11ED002 | 5716-01072125 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VBQ002 | 5716-01070608 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VBQ001 | 5716-01070607 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW002 | 5716-01073145 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW006 | 5716-01073146 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK012 | 5716-01073934 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX009 | 5716-01064033 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK004 | 5716-01073933 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC000 | 5716-01073997 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3029 | 5716-01069284 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1002 | 5716-01067412 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY010 | 5716-01073827 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P000 | 5716-01073496 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1IG6000 | 5716-01068968 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM004 | 5716-01073952 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15BR000 | 5716-01065071 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM003 | 5716-01073951 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY005 | 5716-01073826 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM000 | 5716-01073950 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1009 | 5716-01069673 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QWD003 | 5716-01073428 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY012 | 5716-01073828 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K1E001 | 5716-01069527 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H69000 | 5716-01068614 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD011 | 5716-01070099 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD005 | 5716-01070098 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P020 | 5716-01070076 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY000 | 5716-01073822 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P017 | 5716-01070075 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P016 | 5716-01070074 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P013 | 5716-01070073 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG022 | 5716-01069897 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB002 | 5716-01073928 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3033 | 5716-01069286 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K1E002 | 5716-01069528 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10CJ000 | 5716-01071178 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3023 | 5716-01069282 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NPT001 | 5716-01072616 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB000 | 5716-01073926 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX015 | 5716-01064035 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3000 | 5716-01069278 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR5000 | 5716-01068159 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P006 | 5716-01070072 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP007 | 5716-01069913 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC7000 | 5716-01069288 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN000 | 5716-01068324 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K181P000 | 5716-01066534 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3034 | 5716-01069287 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH000 | 5716-01066897 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV004 | 5716-01070181 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1003 | 5716-01065148 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1006 | 5716-01065149 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH030 | 5716-01066901 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH013 | 5716-01066898 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH021 | 5716-01066900 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10Q5001 | 5716-01071480 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP001 | 5716-01069912 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD002 | 5716-01070190 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD004 | 5716-01070191 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD011 | 5716-01070192 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH020 | 5716-01066899 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1030 | 5716-01072936 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB001 | 5716-01073927 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3008 | 5716-01069279 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LNT001 | 5716-01069924 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42004 | 5716-01073194 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM002 | 5716-01068125 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1DG8001 | 5716-01067762 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM003 | 5716-01068126 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19Z1001 | 5716-01067430 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JWR000 | 5716-01069476 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB006 | 5716-01073929 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB009 | 5716-01073930 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB011 | 5716-01073931 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1000 | 5716-01073799 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG020 | 5716-01069896 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98010 | 5716-01069844 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1002 | 5716-01073801 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX000 | 5716-01064031 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG001 | 5716-01069895 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX008 | 5716-01064032 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX011 | 5716-01064034 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1DG8000 | 5716-01067761 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GN1000 | 5716-01068335 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX024 | 5716-01064036 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1001 | 5716-01073800 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V004 | 5716-01073528 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM002 | 5716-01063639 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM003 | 5716-01063640 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN005 | 5716-01063641 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN002 | 5716-01068325 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V006 | 5716-01073529 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19KX001 | 5716-01067290 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JHG000 | 5716-01069364 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CAS003 | 5716-01067567 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP008 | 5716-01063642 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JH2000 | 5716-01069358 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY002 | 5716-01073823 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3030 | 5716-01069285 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RFG002 | 5716-01073718 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V002 | 5716-01073527 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3014 | 5716-01069280 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K110W000 | 5716-01071717 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL007 | 5716-01073887 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B000 START DATE: 11/14/2006 | 5716-00645495 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2040 START DATE: 11/17/2008 | 5716-00639464 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MCC001 START DATE: 11/1/2006 | 5716-00642270 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K16BC004 START DATE: 5/13/2008 | 5716-00645359 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM005 START DATE: 2/19/2007 | 5716-00642255 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2036 START DATE: 9/29/2008 | 5716-00638858 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK001 START DATE: 1/12/2007 | 5716-00643244 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1H2V000 START DATE: 6/18/2008 | 5716-00639470 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX021<br>START DATE: 8/11/2008 | 5716-00640311 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P009<br>START DATE: 2/1/2007 | 5716-00647397 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB010<br>START DATE: 6/12/2007 | 5716-00651169 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH011<br>START DATE: 4/7/2008 | 5716-00648075 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1010<br>START DATE: 4/16/2008 | 5716-00641323 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI013<br>START DATE: 8/15/2007 | 5716-00641104 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY009<br>START DATE: 3/27/2007 | 5716-00647261 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K182H001<br>START DATE: 12/12/2007 | 5716-00640317 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1DC1000<br>START DATE: 3/23/2006 | 5716-00638400 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP002<br>START DATE: 3/4/2008 | 5716-00642415 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YBM001<br>START DATE: 5/22/2007 | 5716-00645224 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TI7003<br>START DATE: 7/23/2007 | 5716-00640543 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BDP005<br>START DATE: 3/31/2008 | 5716-00642578 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2038<br>START DATE: 11/10/2008 | 5716-00651510 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H002<br>START DATE: 12/19/2007 | 5716-00640587 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18DV000<br>START DATE: 11/20/2007 | 5716-00642552 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J4G001<br>START DATE: 12/10/2008 | 5716-00638883 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NCV000<br>START DATE: 10/31/2006 | 5716-00654211 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3028<br>START DATE: 2/15/2007 | 5716-00640469 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG012<br>START DATE: 12/5/2006 | 5716-00640586 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NPT000<br>START DATE: 11/6/2006 | 5716-00639276 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW003<br>START DATE: 12/15/2006 | 5716-00650823 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL005<br>START DATE: 5/1/2007 | 5716-00645180 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH003<br>START DATE: 2/13/2008 | 5716-00638888 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3024<br>START DATE: 1/30/2007 | 5716-00640379 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZKD000<br>START DATE: 6/19/2007 | 5716-00639894 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ET0001<br>START DATE: 5/2/2008 | 5716-00642105 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19IA002<br>START DATE: 1/30/2008 | 5716-00639891 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SRN001<br>START DATE: 3/5/2007 | 5716-00655923 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP000<br>START DATE: 8/23/2007 | 5716-00641423 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WAC001 START DATE: 4/4/2007 | 5716-00647733 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VBH000 START DATE: 1/26/2009 | 5716-00636754 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AW5001 START DATE: 2/1/2008 | 5716-00651896 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZDW001 START DATE: 8/22/2007 | 5716-00652252 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YBM003 START DATE: 10/2/2007 | 5716-00655743 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP008 START DATE: 3/5/2007 | 5716-00641485 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD007 START DATE: 1/7/2008 | 5716-00649628 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG008 START DATE: 11/16/2006 | 5716-00646843 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZDW000 START DATE: 6/15/2007 | 5716-00641431 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1012 START DATE: 1/3/2007 | 5716-00643479 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K154N001 START DATE: 10/31/2007 | 5716-00639436 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TQG000 START DATE: 3/21/2007 | 5716-00651972 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A003 START DATE: 4/25/2008 | 5716-00641705 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK003 START DATE: 2/27/2007 | 5716-00641413 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L000 START DATE: 6/28/2007 | 5716-00637980 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1010<br>START DATE: 11/3/2006 | 5716-00638104 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84002<br>START DATE: 8/9/2007 | 5716-00638127 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFZ3000<br>START DATE: 8/11/2008 | 5716-00641434 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15TY000<br>START DATE: 10/8/2007 | 5716-00645649 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WW6001<br>START DATE: 5/18/2007 | 5716-00646505 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42003<br>START DATE: 1/24/2007 | 5716-00637709 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A001<br>START DATE: 12/15/2006 | 5716-00646803 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KMJ000<br>START DATE: 8/29/2008 | 5716-00647305 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDK002<br>START DATE: 2/5/2007 | 5716-00645058 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2015<br>START DATE: 2/14/2008 | 5716-00641677 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P015<br>START DATE: 3/23/2007 | 5716-00646342 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDNS000<br>START DATE: 4/9/2008 | 5716-00640751 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXICV000<br>START DATE: 2/10/2009 | 5716-00639005 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WW6000<br>START DATE: 4/16/2007 | 5716-00641552 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH026<br>START DATE: 10/29/2008 | 5716-00650375 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A77000<br>START DATE: 1/25/2008 | 5716-00646417 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K124M001<br>START DATE: 12/13/2007 | 5716-00645674 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15V7000<br>START DATE: 10/9/2007 | 5716-00645671 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L005<br>START DATE: 6/3/2008 | 5716-00649594 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PFU001<br>START DATE: 3/26/2009 | 5716-00636757 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH009<br>START DATE: 3/18/2008 | 5716-00642678 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG014<br>START DATE: 12/13/2006 | 5716-00643490 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6004<br>START DATE: 10/11/2006 | 5716-00641762 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1001<br>START DATE: 12/18/2007 | 5716-00644964 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2035<br>START DATE: 9/22/2008 | 5716-00645325 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RFG001<br>START DATE: 2/22/2007 | 5716-00655012 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH004<br>START DATE: 2/14/2008 | 5716-00640420 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MA3001<br>START DATE: 12/15/2007 | 5716-00644190 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M7N002<br>START DATE: 1/8/2007 | 5716-00649732 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH022<br>START DATE: 6/10/2008 | 5716-00642481 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBSR001<br>START DATE: 2/25/2008 | 5716-00641778 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJY000<br>START DATE: 7/14/2008 | 5716-00648638 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2037<br>START DATE: 10/27/2008 | 5716-00646290 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I84001<br>START DATE: 8/26/2008 | 5716-00658093 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K110W002<br>START DATE: 9/13/2007 | 5716-00643899 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4A000<br>START DATE: 4/28/2008 | 5716-00644906 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6008<br>START DATE: 10/30/2006 | 5716-00650915 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD009<br>START DATE: 12/15/2006 | 5716-00638222 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15B8001<br>START DATE: 11/15/2007 | 5716-00638274 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K17II000<br>START DATE: 11/5/2007 | 5716-00638288 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HMN000<br>START DATE: 6/10/2008 | 5716-00644717 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX023<br>START DATE: 8/20/2008 | 5716-00641957 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH018<br>START DATE: 5/13/2008 | 5716-00646242 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6001<br>START DATE: 6/1/2006 | 5716-00640877 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD012<br>START DATE: 2/19/2008 | 5716-00644902 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XMJ000<br>START DATE: 5/2/2007 | 5716-00651844 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG000<br>START DATE: 8/17/2007 | 5716-00661379 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1010<br>START DATE: 12/19/2006 | 5716-00649985 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ND1003<br>START DATE: 12/5/2006 | 5716-00659007 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2029<br>START DATE: 4/29/2008 | 5716-00650604 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EA5002<br>START DATE: 5/12/2008 | 5716-00645565 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QQZ001<br>START DATE: 12/18/2006 | 5716-00663692 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K110W001<br>START DATE: 9/10/2007 | 5716-00648212 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P001<br>START DATE: 5/1/2007 | 5716-00648685 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP018<br>START DATE: 5/12/2008 | 5716-00657658 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E004<br>START DATE: 5/15/2008 | 5716-00647669 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C7D000<br>START DATE: 3/4/2008 | 5716-00651915 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9T001<br>START DATE: 2/3/2009 | 5716-00658747 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJ0001<br>START DATE: 1/16/2009 | 5716-00645554 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC7001<br>START DATE: 8/14/2006 | 5716-00658818 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K17II001<br>START DATE: 11/29/2007 | 5716-00660897 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IN4000<br>START DATE: 7/9/2008 | 5716-00658762 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC7002<br>START DATE: 9/12/2006 | 5716-00644718 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148N000<br>START DATE: 9/28/2007 | 5716-00656252 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1008<br>START DATE: 10/31/2006 | 5716-00657660 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP6000<br>START DATE: 1/29/2007 | 5716-00653462 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1I2N001<br>START DATE: 10/9/2006 | 5716-00659289 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI004<br>START DATE: 5/23/2007 | 5716-00659983 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FRR000<br>START DATE: 4/24/2008 | 5716-00653211 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDX001<br>START DATE: 1/4/2008 | 5716-00658739 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX66N000<br>START DATE: 6/7/2007 | 5716-00651475 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJ1000<br>START DATE: 7/14/2008 | 5716-00659996 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1020<br>START DATE: 2/12/2007 | 5716-00653363 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1013<br>START DATE: 1/4/2007 | 5716-00650116 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JVC001<br>START DATE: 9/12/2006 | 5716-00648208 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVM000<br>START DATE: 10/20/2006 | 5716-00652358 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD005<br>START DATE: 12/6/2006 | 5716-00653480 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E9D2G000<br>START DATE: 11/17/2004 | 5716-00652450 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RY002<br>START DATE: 2/13/2008 | 5716-00655990 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UU000<br>START DATE: 8/23/2007 | 5716-00651466 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A8F000<br>START DATE: 1/25/2008 | 5716-00658141 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1001<br>START DATE: 2/20/2008 | 5716-00648171 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX7F3001<br>START DATE: 8/1/2007 | 5716-00655316 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM004<br>START DATE: 7/16/2007 | 5716-00671680 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1I5P000<br>START DATE: 8/1/2006 | 5716-00651031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PIX001<br>START DATE: 11/29/2006 | 5716-00651312 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1379001<br>START DATE: 10/4/2007 | 5716-00657656 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P006<br>START DATE: 9/21/2006 | 5716-00653399 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QQZ000<br>START DATE: 12/12/2006 | 5716-00652307 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18PR000<br>START DATE: 11/30/2007 | 5716-00646907 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209005<br>START DATE: 10/18/2007 | 5716-00650416 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU001<br>START DATE: 8/9/2007 | 5716-00652316 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4P7003<br>START DATE: 9/4/2007 | 5716-00651014 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15B8002<br>START DATE: 1/23/2008 | 5716-00670803 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3012<br>START DATE: 11/29/2006 | 5716-00647112 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX006<br>START DATE: 4/24/2007 | 5716-00651829 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH015<br>START DATE: 4/24/2007 | 5716-00653123 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG6B002<br>START DATE: 10/17/2008 | 5716-00648731 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13PK001<br>START DATE: 9/18/2007 | 5716-00653112 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z2M003<br>START DATE: 11/15/2007 | 5716-00662311 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MCC000<br>START DATE: 10/11/2006 | 5716-00647117 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J7X003<br>START DATE: 2/2/2009 | 5716-00660136 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BSK001<br>START DATE: 3/13/2008 | 5716-00648585 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH019<br>START DATE: 5/16/2008 | 5716-00660399 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209001<br>START DATE: 8/30/2007 | 5716-00656172 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP005<br>START DATE: 12/11/2006 | 5716-00660134 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13LI001<br>START DATE: 9/18/2007 | 5716-00650588 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J018<br>START DATE: 11/3/2008 | 5716-00648529 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SRP000<br>START DATE: 1/30/2007 | 5716-00646614 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2008<br>START DATE: 12/4/2007 | 5716-00671609 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NSH001<br>START DATE: 3/27/2009 | 5716-00655105 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX7PA001<br>START DATE: 7/31/2007 | 5716-00645009 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JM1001<br>START DATE: 8/14/2006 | 5716-00652608 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8005<br>START DATE: 5/13/2008 | 5716-00671688 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG39001<br>START DATE: 10/15/2008 | 5716-00659180 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIL000<br>START DATE: 7/7/2008 | 5716-00653079 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QWD002<br>START DATE: 1/3/2007 | 5716-00671602 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC005<br>START DATE: 7/31/2007 | 5716-00644907 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WMW000<br>START DATE: 4/10/2007 | 5716-00650933 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IWA000<br>START DATE: 7/14/2008 | 5716-00650137 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1001<br>START DATE: 12/4/2006 | 5716-00660147 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L000<br>START DATE: 8/27/2007 | 5716-00648961 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1H50000<br>START DATE: 6/20/2008 | 5716-00661194 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19DL001<br>START DATE: 1/31/2008 | 5716-00649195 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19ZK000<br>START DATE: 12/21/2007 | 5716-00651929 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P005<br>START DATE: 1/5/2007 | 5716-00648571 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3031<br>START DATE: 3/13/2007 | 5716-00653475 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXVN9000<br>START DATE: 1/12/2006 | 5716-00659182 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KLC001<br>START DATE: 2/2/2009 | 5716-00648504 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX8KZ000<br>START DATE: 8/9/2007 | 5716-00648941 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q9B000<br>START DATE: 12/20/2006 | 5716-00689702 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VIE000<br>START DATE: 3/20/2007 | 5716-00684019 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148R000<br>START DATE: 9/28/2007 | 5716-00681562 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K181P000<br>START DATE: 12/6/2007 | 5716-00684353 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13LI000<br>START DATE: 9/5/2007 | 5716-00682077 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX009 START DATE: 3/12/2008 | 5716-00684859 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13HM001 START DATE: 10/4/2007 | 5716-00693761 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z000 START DATE: 12/1/2006 | 5716-00688436 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF007 START DATE: 6/11/2008 | 5716-00691049 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK019 START DATE: 2/15/2008 | 5716-00687367 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1EA5001 START DATE: 4/22/2008 | 5716-00683404 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVM002 START DATE: 12/15/2006 | 5716-00683399 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3008 START DATE: 11/8/2006 | 5716-00684317 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH030 START DATE: 1/5/2009 | 5716-00678142 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TED000 START DATE: 3/21/2007 | 5716-00685876 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG4I001 START DATE: 11/5/2008 | 5716-00685945 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM003 START DATE: 8/9/2006 | 5716-00684243 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K110W000 START DATE: 8/9/2007 | 5716-00684816 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG6B001 START DATE: 10/15/2008 | 5716-00678167 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I2E002 START DATE: 3/17/2009 | 5716-00683354 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K110W004<br>START DATE: 12/19/2007 | 5716-00686456 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX028<br>START DATE: 10/29/2008 | 5716-00684155 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX6HQ001<br>START DATE: 8/30/2007 | 5716-00684132 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19KX001<br>START DATE: 2/5/2008 | 5716-00682775 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK010<br>START DATE: 11/19/2008 | 5716-00681632 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP012<br>START DATE: 4/3/2008 | 5716-00686199 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UD001<br>START DATE: 1/17/2008 | 5716-00680663 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J005<br>START DATE: 4/14/2008 | 5716-00681801 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC002<br>START DATE: 4/11/2007 | 5716-00689030 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19IA000<br>START DATE: 12/13/2007 | 5716-00683447 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K181P001<br>START DATE: 12/10/2007 | 5716-00693589 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JHG000<br>START DATE: 8/8/2006 | 5716-00682247 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Y21000<br>START DATE: 6/6/2007 | 5716-00686406 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW006<br>START DATE: 1/18/2007 | 5716-00685573 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1004<br>START DATE: 6/20/2008 | 5716-00682267 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15BR000<br>START DATE: 10/1/2007 | 5716-00688534 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX000<br>START DATE: 8/7/2006 | 5716-00682348 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W002<br>START DATE: 1/25/2008 | 5716-00692154 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1002<br>START DATE: 3/13/2008 | 5716-00690348 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JHG002<br>START DATE: 11/15/2006 | 5716-00682476 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G9I000<br>START DATE: 6/2/2008 | 5716-00681736 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UT4001<br>START DATE: 3/28/2007 | 5716-00694287 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1L04000<br>START DATE: 11/25/2008 | 5716-00694279 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P020<br>START DATE: 6/27/2007 | 5716-00683710 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148N002<br>START DATE: 12/19/2007 | 5716-00688579 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HXQ000<br>START DATE: 6/16/2008 | 5716-00688584 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V002<br>START DATE: 2/9/2007 | 5716-00682430 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFT001<br>START DATE: 10/30/2006 | 5716-00682419 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX77H000<br>START DATE: 7/24/2007 | 5716-00686535 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX9W8000<br>START DATE: 10/11/2007 | 5716-00678349 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE004<br>START DATE: 9/26/2007 | 5716-00682982 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1009<br>START DATE: 11/2/2006 | 5716-00682696 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K9Y000<br>START DATE: 9/20/2006 | 5716-00685291 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXYIU000<br>START DATE: 5/25/2006 | 5716-00682693 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YBM002<br>START DATE: 7/16/2007 | 5716-00693061 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR5000<br>START DATE: 5/17/2006 | 5716-00681099 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3014<br>START DATE: 12/5/2006 | 5716-00689658 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4F001<br>START DATE: 8/21/2008 | 5716-00691147 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VJU001<br>START DATE: 4/14/2009 | 5716-00685821 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W004<br>START DATE: 4/15/2008 | 5716-00683776 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P011<br>START DATE: 1/7/2008 | 5716-00680647 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD014<br>START DATE: 3/18/2008 | 5716-00688846 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6010<br>START DATE: 11/3/2006 | 5716-00681176 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXH50000<br>START DATE: 1/28/2009 | 5716-00683512 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP029<br>START DATE: 1/6/2009 | 5716-00678358 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6006<br>START DATE: 10/25/2006 | 5716-00687490 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP008<br>START DATE: 2/14/2008 | 5716-00691661 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FYE000<br>START DATE: 4/29/2008 | 5716-00679628 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10Q5001<br>START DATE: 9/18/2007 | 5716-00680710 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH020<br>START DATE: 5/27/2008 | 5716-00682592 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB011<br>START DATE: 9/28/2007 | 5716-00692949 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19IA001<br>START DATE: 1/24/2008 | 5716-00703503 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC000<br>START DATE: 1/12/2007 | 5716-00690241 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU003<br>START DATE: 8/23/2007 | 5716-00686128 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12P0003<br>START DATE: 11/1/2007 | 5716-00695388 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG003<br>START DATE: 10/20/2006 | 5716-00692677 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J94000<br>START DATE: 8/19/2008 | 5716-00692681 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I0X000<br>START DATE: 7/16/2008 | 5716-00698637 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1G2W001<br>START DATE: 6/4/2008 | 5716-00685023 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM003<br>START DATE: 4/30/2007 | 5716-00685980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3030 START DATE: 3/9/2007 | 5716-00685973 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H003 START DATE: 8/9/2007 | 5716-00685110 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12YT001 START DATE: 11/26/2007 | 5716-00693729 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJZ000 START DATE: 7/14/2008 | 5716-00692486 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L002 START DATE: 9/11/2007 | 5716-00685064 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX007 START DATE: 6/12/2007 | 5716-00685390 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QRV000 START DATE: 12/13/2006 | 5716-00691925 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XST000 START DATE: 5/4/2007 | 5716-00687201 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF51001 START DATE: 10/27/2008 | 5716-00698630 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX07Q000 START DATE: 9/27/2006 | 5716-00693153 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY017 START DATE: 8/10/2007 | 5716-00706664 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK012 START DATE: 9/19/2007 | 5716-00685776 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K182H003 START DATE: 2/19/2008 | 5716-00691575 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSD001 START DATE: 3/5/2009 | 5716-00693770 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YZ2001 START DATE: 6/12/2007 | 5716-00690433 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L003<br>START DATE: 5/21/2008 | 5716-00684460 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1030<br>START DATE: 5/11/2007 | 5716-00684548 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXESF000<br>START DATE: 5/30/2008 | 5716-00684507 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J7X001<br>START DATE: 12/9/2008 | 5716-00686551 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB9P001<br>START DATE: 3/19/2008 | 5716-00637014 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MJS000<br>START DATE: 12/8/2008 | 5716-00634475 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDW000<br>START DATE: 12/13/2007 | 5716-00631769 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1001<br>START DATE: 9/14/2006 | 5716-00630981 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6011<br>START DATE: 11/20/2006 | 5716-00634044 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12HZ000<br>START DATE: 8/16/2007 | 5716-00630573 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL008<br>START DATE: 8/23/2007 | 5716-00636696 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK012<br>START DATE: 12/10/2008 | 5716-00636636 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF008<br>START DATE: 10/30/2007 | 5716-00633691 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A006<br>START DATE: 6/25/2008 | 5716-00634174 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK011<br>START DATE: 6/27/2007 | 5716-00633685 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1024<br>START DATE: 3/13/2007 | 5716-00640686 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QHQ002<br>START DATE: 4/29/2009 | 5716-00634033 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HXQ001<br>START DATE: 7/11/2008 | 5716-00635377 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GL3001<br>START DATE: 6/26/2008 | 5716-00642197 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK013<br>START DATE: 10/1/2007 | 5716-00634395 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1Q3W000<br>START DATE: 4/3/2009 | 5716-00641669 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXGGA000<br>START DATE: 9/8/2008 | 5716-00640033 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP006<br>START DATE: 1/10/2008 | 5716-00645209 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12SP000<br>START DATE: 8/22/2007 | 5716-00631216 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2021<br>START DATE: 4/3/2008 | 5716-00632200 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42012<br>START DATE: 1/16/2008 | 5716-00636027 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBSR000<br>START DATE: 1/10/2008 | 5716-00629529 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX6HQ000<br>START DATE: 5/9/2007 | 5716-00637682 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L001<br>START DATE: 9/6/2007 | 5716-00629559 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148N001<br>START DATE: 12/4/2007 | 5716-00637001 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP016<br>START DATE: 4/24/2008 | 5716-00636519 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1007<br>START DATE: 12/14/2006 | 5716-00637858 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG000<br>START DATE: 9/25/2006 | 5716-00643992 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG002<br>START DATE: 10/4/2007 | 5716-00629556 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZTE000<br>START DATE: 6/28/2007 | 5716-00634862 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK005<br>START DATE: 3/12/2007 | 5716-00630416 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2001<br>START DATE: 9/28/2007 | 5716-00629148 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC002<br>START DATE: 6/13/2007 | 5716-00632637 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B001<br>START DATE: 12/1/2006 | 5716-00632641 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8001<br>START DATE: 1/7/2008 | 5716-00629117 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z004<br>START DATE: 5/22/2007 | 5716-00637879 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD013<br>START DATE: 2/20/2008 | 5716-00637510 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG6H000<br>START DATE: 10/9/2008 | 5716-00637765 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K122P000<br>START DATE: 8/27/2007 | 5716-00636961 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2002<br>START DATE: 10/1/2007 | 5716-00641193 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3022<br>START DATE: 1/12/2007 | 5716-00634974 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP026<br>START DATE: 11/20/2008 | 5716-00636364 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H69003<br>START DATE: 3/21/2007 | 5716-00636352 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J012<br>START DATE: 6/10/2008 | 5716-00636349 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98002<br>START DATE: 11/2/2006 | 5716-00643783 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KCX000<br>START DATE: 8/25/2006 | 5716-00640616 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VGI000<br>START DATE: 2/27/2009 | 5716-00647202 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF009<br>START DATE: 11/21/2008 | 5716-00631935 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PYW004<br>START DATE: 2/7/2007 | 5716-00630040 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZAU000<br>START DATE: 6/12/2007 | 5716-00633001 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHHI002<br>START DATE: 2/3/2009 | 5716-00636300 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I84000<br>START DATE: 7/23/2008 | 5716-00638058 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PNI000<br>START DATE: 2/17/2009 | 5716-00637272 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SJD000<br>START DATE: 1/26/2007 | 5716-00635316 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XK9001<br>START DATE: 7/26/2007 | 5716-00631375 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP6001<br>START DATE: 8/21/2007 | 5716-00635550 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BGI000<br>START DATE: 1/31/2008 | 5716-00636826 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJE000<br>START DATE: 6/2/2006 | 5716-00646101 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K127C000<br>START DATE: 8/28/2007 | 5716-00630109 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18QG000<br>START DATE: 11/30/2007 | 5716-00632952 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1011<br>START DATE: 5/7/2008 | 5716-00634094 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8002<br>START DATE: 2/14/2008 | 5716-00644845 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF010<br>START DATE: 1/8/2009 | 5716-00635271 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSD000<br>START DATE: 11/24/2008 | 5716-00643269 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2005<br>START DATE: 11/8/2007 | 5716-00632136 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VFT000<br>START DATE: 3/16/2007 | 5716-00637424 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J007<br>START DATE: 5/2/2008 | 5716-00631266 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KLC000<br>START DATE: 8/28/2008 | 5716-00631779 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MAW000<br>START DATE: 12/3/2008 | 5716-00644843 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH001<br>START DATE: 4/25/2007 | 5716-00634744 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH005<br>START DATE: 2/15/2008 | 5716-00641884 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX004<br>START DATE: 11/29/2007 | 5716-00644861 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1034<br>START DATE: 6/8/2007 | 5716-00641031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP1003<br>START DATE: 4/11/2007 | 5716-00637793 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GL3000<br>START DATE: 5/15/2008 | 5716-00636578 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P003<br>START DATE: 8/3/2007 | 5716-00639100 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1037<br>START DATE: 8/15/2007 | 5716-00631334 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1J9R000<br>START DATE: 8/23/2006 | 5716-00631719 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12SX001<br>START DATE: 11/12/2007 | 5716-00632082 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1002<br>START DATE: 9/25/2006 | 5716-00630989 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY013<br>START DATE: 5/29/2007 | 5716-00635384 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K122L000<br>START DATE: 8/27/2007 | 5716-00632050 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P007<br>START DATE: 1/12/2007 | 5716-00632042 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2016<br>START DATE: 3/11/2008 | 5716-00630587 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHSF000<br>START DATE: 11/24/2008 | 5716-00640145 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W006<br>START DATE: 9/4/2008 | 5716-00631305 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3U9T000<br>START DATE: 1/16/2009 | 5716-00640647 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1898000<br>START DATE: 12/10/2007 | 5716-00635099 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI017<br>START DATE: 9/24/2007 | 5716-00633756 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TZQ000<br>START DATE: 2/19/2007 | 5716-00642794 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M1M000<br>START DATE: 10/27/2006 | 5716-00636917 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PQX003<br>START DATE: 4/24/2007 | 5716-00633751 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1WF4001<br>START DATE: 4/10/2007 | 5716-00636446 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN001<br>START DATE: 6/6/2006 | 5716-00633038 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFG000<br>START DATE: 9/22/2006 | 5716-00629044 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQC008<br>START DATE: 1/23/2008 | 5716-00639671 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI015<br>START DATE: 9/6/2007 | 5716-00635466 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK021<br>START DATE: 5/16/2008 | 5716-00634625 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX8SW000<br>START DATE: 8/16/2007 | 5716-00630135 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BYB000<br>START DATE: 2/11/2008 | 5716-00643166 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M1M001 START DATE: 12/7/2006 | 5716-00631962 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1F6R000 START DATE: 5/5/2008 | 5716-00634663 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FRW001 START DATE: 9/12/2006 | 5716-00643159 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P003 START DATE: 12/6/2006 | 5716-00629887 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1012 START DATE: 12/5/2006 | 5716-00628219 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1K04001 START DATE: 12/9/2008 | 5716-00635007 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B003 START DATE: 4/19/2007 | 5716-00651192 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z65000 START DATE: 7/3/2007 | 5716-00636505 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K154N003 | 5716-01064997 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG001 | 5716-01063470 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE005 | 5716-01063469 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13LI002 | 5716-01063901 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13LI000 | 5716-01063900 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG005 | 5716-01063471 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE004 | 5716-01063468 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P25001<br>START DATE: 12/11/2006 | 5716-00708652 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB006<br>START DATE: 3/13/2007 | 5716-00707435 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A51000<br>START DATE: 1/24/2008 | 5716-00702671 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13LI002<br>START DATE: 6/9/2008 | 5716-00702682 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXGSQ000<br>START DATE: 9/23/2008 | 5716-00703258 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM001<br>START DATE: 12/4/2006 | 5716-00706361 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZVC000<br>START DATE: 6/26/2007 | 5716-00706244 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIG002<br>START DATE: 8/19/2008 | 5716-00709063 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDVJ000<br>START DATE: 4/17/2008 | 5716-00707680 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12YT000<br>START DATE: 8/24/2007 | 5716-00706447 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB002<br>START DATE: 2/2/2007 | 5716-00704643 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P017<br>START DATE: 4/5/2007 | 5716-00708682 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY010<br>START DATE: 3/30/2007 | 5716-00707337 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98008<br>START DATE: 12/13/2006 | 5716-00708881 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM002<br>START DATE: 8/3/2006 | 5716-00703927 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN005 START DATE: 2/13/2008 | 5716-00702658 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19DL000 START DATE: 12/12/2007 | 5716-00703742 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NGU000 START DATE: 1/22/2009 | 5716-00708356 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY004 START DATE: 2/9/2007 | 5716-00708563 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG39002 START DATE: 10/20/2008 | 5716-00708556 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10CJ000 START DATE: 7/10/2007 | 5716-00704090 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QHQ000 START DATE: 3/16/2009 | 5716-00708940 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42004 START DATE: 2/27/2007 | 5716-00707132 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2012 START DATE: 1/17/2008 | 5716-00707504 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP000 START DATE: 1/28/2008 | 5716-00707565 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH000 START DATE: 12/4/2007 | 5716-00707265 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UDY001 START DATE: 3/27/2007 | 5716-00703042 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX024 START DATE: 8/25/2008 | 5716-00705939 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK013 START DATE: 12/18/2008 | 5716-00704970 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH021 START DATE: 6/4/2008 | 5716-00709111 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K1E001<br>START DATE: 10/2/2006 | 5716-00708322 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY002<br>START DATE: 1/31/2007 | 5716-00704023 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP004<br>START DATE: 11/30/2006 | 5716-00708687 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P1Z002<br>START DATE: 4/3/2007 | 5716-00707319 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A8F001<br>START DATE: 2/28/2008 | 5716-00698999 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF003<br>START DATE: 6/12/2007 | 5716-00699001 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1029<br>START DATE: 5/9/2007 | 5716-00700031 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V006<br>START DATE: 5/9/2007 | 5716-00703008 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6003<br>START DATE: 9/27/2006 | 5716-00708233 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2023<br>START DATE: 4/7/2008 | 5716-00699003 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG004<br>START DATE: 10/23/2006 | 5716-00704288 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1007<br>START DATE: 3/7/2008 | 5716-00699618 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K16BC003<br>START DATE: 12/14/2007 | 5716-00701314 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H69000<br>START DATE: 7/17/2006 | 5716-00699640 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1005<br>START DATE: 12/12/2006 | 5716-00702980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG015<br>START DATE: 12/14/2006 | 5716-00702283 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1DG8001<br>START DATE: 8/7/2006 | 5716-00703480 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1XJ0000<br>START DATE: 4/30/2007 | 5716-00699035 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1H50001<br>START DATE: 7/24/2008 | 5716-00703900 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SHG002<br>START DATE: 2/27/2007 | 5716-00697731 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFZ001<br>START DATE: 10/4/2006 | 5716-00702312 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L003<br>START DATE: 12/19/2007 | 5716-00707759 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19Z1001<br>START DATE: 1/18/2008 | 5716-00704882 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP019<br>START DATE: 6/10/2008 | 5716-00705787 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF004<br>START DATE: 4/9/2008 | 5716-00699745 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GIM001<br>START DATE: 6/17/2008 | 5716-00698755 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4Z1001<br>START DATE: 3/20/2007 | 5716-00702061 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GN1000<br>START DATE: 6/6/2006 | 5716-00701988 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1000<br>START DATE: 12/20/2007 | 5716-00698380 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84004<br>START DATE: 11/1/2007 | 5716-00700793 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V004<br>START DATE: 4/4/2007 | 5716-00709017 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HYW001<br>START DATE: 7/9/2008 | 5716-00703366 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG39000<br>START DATE: 10/7/2008 | 5716-00696361 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP009<br>START DATE: 10/24/2008 | 5716-00704894 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13WD003<br>START DATE: 11/1/2007 | 5716-00698974 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19H8003<br>START DATE: 1/30/2008 | 5716-00698301 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG005<br>START DATE: 10/25/2006 | 5716-00702934 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF008<br>START DATE: 10/24/2008 | 5716-00699723 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP004<br>START DATE: 4/11/2008 | 5716-00701379 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PYW003<br>START DATE: 12/21/2006 | 5716-00700883 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP000<br>START DATE: 9/26/2006 | 5716-00706207 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD004<br>START DATE: 12/5/2006 | 5716-00701377 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L001<br>START DATE: 8/20/2007 | 5716-00696331 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1006<br>START DATE: 2/1/2008 | 5716-00694763 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNX002<br>START DATE: 5/14/2007 | 5716-00702560 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1K1E002<br>START DATE: 5/1/2007 | 5716-00701424 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19CH000<br>START DATE: 12/12/2007 | 5716-00705279 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TED001<br>START DATE: 3/27/2007 | 5716-00708271 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1013<br>START DATE: 12/13/2006 | 5716-00700218 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K153U000<br>START DATE: 10/12/2007 | 5716-00708796 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MCK000<br>START DATE: 10/11/2006 | 5716-00699867 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M0A000<br>START DATE: 10/25/2006 | 5716-00695495 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV004<br>START DATE: 11/6/2006 | 5716-00699836 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD011<br>START DATE: 1/24/2007 | 5716-00702239 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3000<br>START DATE: 8/4/2006 | 5716-00708800 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12SP002<br>START DATE: 2/7/2008 | 5716-00700539 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH003<br>START DATE: 6/25/2007 | 5716-00698489 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AET001<br>START DATE: 2/1/2008 | 5716-00706808 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIL001<br>START DATE: 9/10/2008 | 5716-00699143 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB000<br>START DATE: 1/11/2007 | 5716-00705289 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM000<br>START DATE: 11/17/2006 | 5716-00700577 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF004<br>START DATE: 6/25/2007 | 5716-00701776 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KE2002<br>START DATE: 10/10/2008 | 5716-00704404 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I003<br>START DATE: 1/22/2009 | 5716-00701263 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL007<br>START DATE: 8/2/2007 | 5716-00704164 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P000<br>START DATE: 1/16/2007 | 5716-00702595 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1DG8000<br>START DATE: 3/31/2006 | 5716-00700122 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J008<br>START DATE: 5/12/2008 | 5716-00705001 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3034<br>START DATE: 5/8/2007 | 5716-00704066 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2025<br>START DATE: 4/9/2008 | 5716-00694934 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP020<br>START DATE: 8/19/2008 | 5716-00694924 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD4W000<br>START DATE: 4/28/2008 | 5716-00707978 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L000<br>START DATE: 1/23/2008 | 5716-00698924 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2010<br>START DATE: 1/2/2008 | 5716-00701658 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXH6W000<br>START DATE: 1/23/2009 | 5716-00701611 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1004<br>START DATE: 12/7/2006 | 5716-00697176 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4P7001<br>START DATE: 3/7/2007 | 5716-00697079 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SFH004<br>START DATE: 9/11/2007 | 5716-00705073 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6009<br>START DATE: 11/2/2006 | 5716-00696570 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1016<br>START DATE: 1/18/2007 | 5716-00703284 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB009<br>START DATE: 4/26/2007 | 5716-00694770 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PIX002<br>START DATE: 12/4/2006 | 5716-00699513 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1276000<br>START DATE: 8/29/2007 | 5716-00696565 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM002<br>START DATE: 2/14/2008 | 5716-00702147 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P009<br>START DATE: 11/5/2007 | 5716-00696956 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW002<br>START DATE: 12/7/2006 | 5716-00708793 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SU5000<br>START DATE: 2/1/2007 | 5716-00696941 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3010<br>START DATE: 11/17/2006 | 5716-00697092 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY005<br>START DATE: 2/12/2007 | 5716-00705056 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V008<br>START DATE: 7/26/2007 | 5716-00582512 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1276000 | 5716-01063249 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12SP002 | 5716-01063607 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13HM001 | 5716-01063821 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148R000 | 5716-01064370 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1007 | 5716-01065150 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K182H003 | 5716-01066549 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1012 | 5716-01065151 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W004 | 5716-01065572 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K182H000 | 5716-01066548 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2020 | 5716-01064399 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UD001 | 5716-01066896 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2025 | 5716-01064401 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2031 | 5716-01064402 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2045 | 5716-01064403 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2012 | 5716-01064397 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W002 | 5716-01065571 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2018 | 5716-01064398 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L002 | 5716-01062749 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12P0003 | 5716-01063554 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A004 | 5716-01064963 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP029 | 5716-01065324 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP020 | 5716-01065323 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12YT000 | 5716-01063760 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A005 | 5716-01064964 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP012 | 5716-01065321 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8007 | 5716-01066895 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13WD002 | 5716-01064125 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2023 | 5716-01064400 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13WD003 | 5716-01064126 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2011 | 5716-01064396 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1379000 | 5716-01063063 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8005 | 5716-01066894 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2010 | 5716-01064395 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2008 | 5716-01064394 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP008 | 5716-01065319 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP010 | 5716-01065320 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2007 | 5716-01064393 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP019 | 5716-01065322 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1000 START DATE: 11/21/2006 | 5716-00672760 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PLV000 START DATE: 2/17/2009 | 5716-00671219 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1091003 START DATE: 10/16/2007 | 5716-00675378 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8008 START DATE: 3/31/2009 | 5716-00668357 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98000 START DATE: 10/11/2006 | 5716-00664987 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H7A003 START DATE: 12/21/2006 | 5716-00667909 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG027 START DATE: 8/8/2007 | 5716-00667932 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3018 START DATE: 12/15/2006 | 5716-00673625 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PYW000 START DATE: 11/30/2006 | 5716-00669212 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG001 START DATE: 10/2/2006 | 5716-00673455 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB003 START DATE: 2/8/2007 | 5716-00668056 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1003 START DATE: 10/2/2006 | 5716-00670124 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A005 START DATE: 6/9/2008 | 5716-00670125 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YDP000 START DATE: 5/18/2007 | 5716-00673474 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PJX000 START DATE: 11/21/2006 | 5716-00668664 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF000 START DATE: 3/17/2008 | 5716-00665499 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2031 START DATE: 6/10/2008 | 5716-00677331 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M0A002 START DATE: 12/5/2006 | 5716-00660983 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RP6002 START DATE: 8/23/2007 | 5716-00665594 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1F7H000 START DATE: 5/25/2006 | 5716-00663580 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF000 START DATE: 1/17/2008 | 5716-00668547 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX1W3000 START DATE: 10/26/2006 | 5716-00666431 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NPT001<br>START DATE: 4/4/2007 | 5716-00673609 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJY001<br>START DATE: 1/16/2009 | 5716-00666873 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD005<br>START DATE: 12/1/2006 | 5716-00679681 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LUS000<br>START DATE: 11/17/2008 | 5716-00668450 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GDL002<br>START DATE: 5/21/2008 | 5716-00676266 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1018<br>START DATE: 2/7/2007 | 5716-00666102 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1E2A000<br>START DATE: 4/10/2008 | 5716-00663262 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98009<br>START DATE: 12/20/2006 | 5716-00686065 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QWD001<br>START DATE: 12/21/2006 | 5716-00662996 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFG002<br>START DATE: 11/16/2006 | 5716-00672392 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RWM000<br>START DATE: 1/11/2007 | 5716-00675351 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1TI7004<br>START DATE: 8/6/2007 | 5716-00662930 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1003<br>START DATE: 3/26/2008 | 5716-00667365 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH002<br>START DATE: 12/20/2007 | 5716-00661124 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15B8000<br>START DATE: 10/1/2007 | 5716-00667248 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IP6000<br>START DATE: 7/9/2008 | 5716-00678628 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JE003<br>START DATE: 9/4/2007 | 5716-00667246 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P008<br>START DATE: 1/24/2007 | 5716-00669036 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V1M000<br>START DATE: 3/27/2007 | 5716-00669040 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2007<br>START DATE: 12/3/2007 | 5716-00669642 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13LI003<br>START DATE: 7/28/2008 | 5716-00662146 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M7N001<br>START DATE: 11/30/2006 | 5716-00669326 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1003<br>START DATE: 1/17/2008 | 5716-00679365 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1F0P000<br>START DATE: 5/22/2006 | 5716-00667542 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBAM000<br>START DATE: 12/10/2007 | 5716-00678563 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN002<br>START DATE: 8/8/2006 | 5716-00676073 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K151A004<br>START DATE: 5/13/2008 | 5716-00676527 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P005<br>START DATE: 9/19/2007 | 5716-00660630 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KLY001<br>START DATE: 9/2/2008 | 5716-00661357 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX002<br>START DATE: 10/1/2007 | 5716-00662902 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13WD000 START DATE: 9/10/2007 | 5716-00662647 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J014 START DATE: 7/24/2008 | 5716-00667547 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG021 START DATE: 1/18/2007 | 5716-00662521 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VNX001 START DATE: 4/26/2007 | 5716-00670713 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H004 START DATE: 1/31/2008 | 5716-00669361 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1002 START DATE: 1/11/2008 | 5716-00664576 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK010 START DATE: 6/18/2007 | 5716-00666614 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG026 START DATE: 5/9/2007 | 5716-00673116 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K16BC002 START DATE: 11/14/2007 | 5716-00663489 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GJN000 START DATE: 6/2/2006 | 5716-00681261 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP025 START DATE: 11/19/2008 | 5716-00682443 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3007 START DATE: 11/6/2006 | 5716-00663451 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B007 START DATE: 8/23/2007 | 5716-00665182 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YDP001 START DATE: 6/13/2007 | 5716-00662887 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CPW000 START DATE: 3/13/2006 | 5716-00664969 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSK002<br>START DATE: 3/6/2007 | 5716-00668804 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD007<br>START DATE: 12/12/2006 | 5716-00669599 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3016<br>START DATE: 12/12/2006 | 5716-00663708 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2020<br>START DATE: 4/1/2008 | 5716-00672101 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UTI008<br>START DATE: 6/26/2007 | 5716-00677082 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18U8007<br>START DATE: 9/10/2008 | 5716-00672717 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1U50002<br>START DATE: 4/16/2007 | 5716-00668569 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDK000<br>START DATE: 11/17/2006 | 5716-00681704 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXI6M000<br>START DATE: 4/1/2009 | 5716-00662038 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P012<br>START DATE: 3/13/2007 | 5716-00664450 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1L04001<br>START DATE: 12/1/2008 | 5716-00662052 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF52000<br>START DATE: 9/18/2008 | 5716-00665154 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18HV000<br>START DATE: 11/26/2007 | 5716-00669177 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VIE002<br>START DATE: 9/6/2007 | 5716-00663904 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KE2001<br>START DATE: 9/22/2008 | 5716-00669636 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1014<br>START DATE: 3/6/2007 | 5716-00664634 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z2M002<br>START DATE: 11/6/2007 | 5716-00667719 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V2E000<br>START DATE: 3/27/2007 | 5716-00667707 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD3R000<br>START DATE: 4/28/2008 | 5716-00662448 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13WD002<br>START DATE: 9/17/2007 | 5716-00671940 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW009<br>START DATE: 2/13/2007 | 5716-00665784 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GDL000<br>START DATE: 5/8/2008 | 5716-00667625 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX002<br>START DATE: 10/4/2006 | 5716-00664631 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFG001<br>START DATE: 10/4/2006 | 5716-00662061 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP005<br>START DATE: 12/18/2007 | 5716-00668457 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1I2N003<br>START DATE: 2/19/2007 | 5716-00664488 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6017<br>START DATE: 12/13/2006 | 5716-00681683 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH013<br>START DATE: 4/21/2008 | 5716-00670476 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG00001<br>START DATE: 11/13/2008 | 5716-00674886 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3033<br>START DATE: 4/12/2007 | 5716-00674033 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P006<br>START DATE: 1/11/2007 | 5716-00686503 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209003<br>START DATE: 10/1/2007 | 5716-00679260 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H69001<br>START DATE: 11/15/2006 | 5716-00679245 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A51001<br>START DATE: 2/26/2008 | 5716-00679239 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP010<br>START DATE: 3/11/2008 | 5716-00678977 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1379000<br>START DATE: 9/14/2007 | 5716-00674971 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J4G000<br>START DATE: 8/13/2008 | 5716-00681006 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J011<br>START DATE: 5/27/2008 | 5716-00681404 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX015<br>START DATE: 6/10/2008 | 5716-00681397 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC7000<br>START DATE: 8/4/2006 | 5716-00672962 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1BBP001<br>START DATE: 2/19/2008 | 5716-00680993 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MVD011<br>START DATE: 1/8/2007 | 5716-00671065 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Y9G000<br>START DATE: 6/12/2007 | 5716-00673720 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAB001<br>START DATE: 12/11/2006 | 5716-00678976 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1IG6004<br>START DATE: 10/13/2006 | 5716-00672957 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3025<br>START DATE: 2/5/2007 | 5716-00681983 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B002<br>START DATE: 12/5/2006 | 5716-00680744 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG003<br>START DATE: 10/17/2007 | 5716-00681662 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG2Y000<br>START DATE: 10/6/2008 | 5716-00679477 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX7F3000<br>START DATE: 6/18/2007 | 5716-00677306 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P004<br>START DATE: 12/18/2006 | 5716-00679490 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU006<br>START DATE: 11/20/2007 | 5716-00683691 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B004<br>START DATE: 5/2/2007 | 5716-00676971 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD005<br>START DATE: 10/16/2007 | 5716-00677290 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDK001<br>START DATE: 12/1/2006 | 5716-00688228 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J015<br>START DATE: 8/18/2008 | 5716-00676763 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX9LM000<br>START DATE: 9/26/2007 | 5716-00675990 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1I2N000<br>START DATE: 7/31/2007 | 5716-00683676 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2006<br>START DATE: 11/29/2007 | 5716-00680129 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVB013<br>START DATE: 11/13/2007 | 5716-00687437 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QUV001<br>START DATE: 12/15/2006 | 5716-00674425 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAB000<br>START DATE: 10/11/2006 | 5716-00674036 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VBQ002<br>START DATE: 3/5/2009 | 5716-00677749 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB7K000<br>START DATE: 1/31/2008 | 5716-00673386 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXD3R002<br>START DATE: 8/18/2008 | 5716-00678994 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QJY000<br>START DATE: 12/8/2006 | 5716-00679376 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIG000<br>START DATE: 7/7/2008 | 5716-00681574 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX953001<br>START DATE: 12/12/2007 | 5716-00680592 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12JG001<br>START DATE: 9/4/2007 | 5716-00669880 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1J7X002<br>START DATE: 1/16/2009 | 5716-00678317 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF003<br>START DATE: 3/27/2008 | 5716-00679187 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1LST000<br>START DATE: 11/12/2008 | 5716-00677203 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM003<br>START DATE: 3/3/2008 | 5716-00686519 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUU004<br>START DATE: 8/24/2007 | 5716-00677928 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4Z1000<br>START DATE: 3/14/2007 | 5716-00685750 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1V84009<br>START DATE: 4/23/2008 | 5716-00679196 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JH2000<br>START DATE: 8/8/2006 | 5716-00673184 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1QHQ001<br>START DATE: 3/24/2009 | 5716-00677552 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDW001<br>START DATE: 1/4/2008 | 5716-00679972 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KLY000<br>START DATE: 8/28/2008 | 5716-00678009 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG028<br>START DATE: 8/16/2007 | 5716-00689628 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QWD003<br>START DATE: 1/18/2007 | 5716-00689696 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP024<br>START DATE: 11/11/2008 | 5716-00687447 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I3G001<br>START DATE: 7/31/2008 | 5716-00676354 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P013<br>START DATE: 3/15/2007 | 5716-00680826 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW010<br>START DATE: 2/22/2007 | 5716-00680481 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP007<br>START DATE: 1/8/2007 | 5716-00676359 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LLP001<br>START DATE: 10/2/2006 | 5716-00687838 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1012<br>START DATE: 6/16/2008 | 5716-00671493 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K182H000<br>START DATE: 12/6/2007 | 5716-00677114 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK015<br>START DATE: 11/13/2007 | 5716-00676689 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YVM000<br>START DATE: 6/7/2007 | 5716-00671383 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX9LM001<br>START DATE: 3/19/2008 | 5716-00688950 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1MA1000<br>START DATE: 12/3/2008 | 5716-00670079 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PDM003<br>START DATE: 12/8/2006 | 5716-00679974 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K16MH000<br>START DATE: 10/22/2007 | 5716-00678472 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4P7000<br>START DATE: 3/2/2007 | 5716-00671015 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQF001<br>START DATE: 4/4/2008 | 5716-00674670 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H006<br>START DATE: 10/25/2007 | 5716-00674442 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXF51002<br>START DATE: 1/30/2009 | 5716-00673247 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42008<br>START DATE: 7/19/2008 | 5716-00669784 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY000<br>START DATE: 1/9/2007 | 5716-00688759 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP027<br>START DATE: 11/26/2006 | 5716-00673753 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z0L004<br>START DATE: 3/14/2008 | 5716-00669375 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98010<br>START DATE: 1/8/2007 | 5716-00672228 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX375000 START DATE: 2/12/2007 | 5716-00681408 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42000 START DATE: 12/19/2006 | 5716-00681959 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1002 START DATE: 12/5/2006 | 5716-00687088 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB4P000 START DATE: 1/29/2008 | 5716-00675900 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3029 START DATE: 2/20/2007 | 5716-00686216 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VBQ001 START DATE: 2/24/2009 | 5716-00675533 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NX2001 START DATE: 11/28/2006 | 5716-00673793 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JFX001 START DATE: 8/18/2006 | 5716-00693763 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1U50001 START DATE: 3/19/2007 | 5716-00681492 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX011 START DATE: 4/24/2008 | 5716-00673934 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXI7S000 START DATE: 4/2/2009 | 5716-00678093 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH008 START DATE: 3/12/2008 | 5716-00664704 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JA4000 START DATE: 8/4/2006 | 5716-00661427 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD000 START DATE: 3/6/2007 | 5716-00664222 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFZ000 START DATE: 9/22/2006 | 5716-00657646 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: E3VJU000<br>START DATE: 3/24/2009 | 5716-00656690 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY001<br>START DATE: 1/18/2007 | 5716-00664850 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6014<br>START DATE: 12/4/2006 | 5716-00659552 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3011<br>START DATE: 11/21/2006 | 5716-00664852 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UM001<br>START DATE: 9/17/2007 | 5716-00659823 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209006<br>START DATE: 11/5/2007 | 5716-00659427 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1VFT001<br>START DATE: 3/22/2007 | 5716-00663137 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V010<br>START DATE: 8/24/2007 | 5716-00663671 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK003<br>START DATE: 6/25/2008 | 5716-00666674 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX3H6000<br>START DATE: 1/11/2007 | 5716-00661645 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K154N002<br>START DATE: 1/18/2008 | 5716-00659076 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX008<br>START DATE: 3/5/2008 | 5716-00671954 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC7003<br>START DATE: 9/27/2006 | 5716-00660703 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2043<br>START DATE: 12/18/2008 | 5716-00661866 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1SRN000<br>START DATE: 2/2/2007 | 5716-00661897 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H001<br>START DATE: 4/27/2007 | 5716-00661907 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1KI1000<br>START DATE: 8/31/2006 | 5716-00655358 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK002<br>START DATE: 6/17/2008 | 5716-00662958 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFT003<br>START DATE: 12/1/2006 | 5716-00656585 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K121L005<br>START DATE: 2/13/2008 | 5716-00663018 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1NPT004<br>START DATE: 8/27/2007 | 5716-00662248 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK008<br>START DATE: 6/13/2007 | 5716-00658851 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP028<br>START DATE: 12/10/2008 | 5716-00665765 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UD000<br>START DATE: 12/4/2007 | 5716-00661841 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1C3J009<br>START DATE: 5/16/2008 | 5716-00655686 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JHG001<br>START DATE: 8/23/2006 | 5716-00658551 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YDP003<br>START DATE: 8/14/2007 | 5716-00655477 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I3G000<br>START DATE: 7/18/2008 | 5716-00662961 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK004<br>START DATE: 3/6/2007 | 5716-00670826 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV008<br>START DATE: 4/20/2007 | 5716-00657511 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H001<br>START DATE: 12/4/2007 | 5716-00657035 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CAS002<br>START DATE: 8/6/2007 | 5716-00663089 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19X1005<br>START DATE: 7/8/2008 | 5716-00658954 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX4P7002<br>START DATE: 3/14/2007 | 5716-00657089 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H004<br>START DATE: 10/5/2007 | 5716-00657505 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1004<br>START DATE: 1/24/2008 | 5716-00657226 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P019<br>START DATE: 4/20/2007 | 5716-00657235 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15NW000<br>START DATE: 10/4/2007 | 5716-00660048 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG1I001<br>START DATE: 10/7/2008 | 5716-00670807 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1L04002<br>START DATE: 2/2/2009 | 5716-00663106 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD009<br>START DATE: 1/11/2008 | 5716-00655517 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1JVQ000<br>START DATE: 8/5/2008 | 5716-00656782 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2H002<br>START DATE: 6/6/2007 | 5716-00662970 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K148H005<br>START DATE: 6/3/2008 | 5716-00666045 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LFT002<br>START DATE: 11/21/2006 | 5716-00666476 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1P25002<br>START DATE: 1/16/2007 | 5716-00666677 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBDW002<br>START DATE: 1/11/2008 | 5716-00658030 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JX8000<br>START DATE: 8/17/2006 | 5716-00656625 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18UH016<br>START DATE: 5/2/2008 | 5716-00668857 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QUV003<br>START DATE: 12/21/2006 | 5716-00658659 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q42011<br>START DATE: 1/9/2008 | 5716-00654021 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3003<br>START DATE: 8/21/2006 | 5716-00664392 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1HXQ002<br>START DATE: 7/29/2008 | 5716-00660749 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DVK000<br>START DATE: 3/19/2008 | 5716-00664410 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY016<br>START DATE: 7/11/2007 | 5716-00653848 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1023<br>START DATE: 3/5/2007 | 5716-00661938 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK000<br>START DATE: 1/8/2008 | 5716-00660672 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ULF007<br>START DATE: 9/13/2007 | 5716-00662350 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1N3B005<br>START DATE: 5/22/2007 | 5716-00670689 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK002<br>START DATE: 2/26/2007 | 5716-00663518 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK009<br>START DATE: 10/29/2008 | 5716-00653801 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSK001<br>START DATE: 2/20/2007 | 5716-00659640 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1ZUN000<br>START DATE: 6/25/2007 | 5716-00653577 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15V8001<br>START DATE: 4/2/2008 | 5716-00658604 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z2M004<br>START DATE: 11/19/2007 | 5716-00658215 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1F6R001<br>START DATE: 5/16/2008 | 5716-00658212 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QSD001<br>START DATE: 1/12/2007 | 5716-00661960 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LNT001<br>START DATE: 10/2/2006 | 5716-00672857 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RAI000<br>START DATE: 12/21/2006 | 5716-00654977 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NSC001<br>START DATE: 2/4/2009 | 5716-00671415 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1014<br>START DATE: 7/31/2008 | 5716-00669439 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXESF002<br>START DATE: 6/13/2008 | 5716-00654881 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXESF001<br>START DATE: 6/12/2008 | 5716-00671532 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PQX001<br>START DATE: 2/13/2008 | 5716-00661501 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1PNI001<br>START DATE: 2/18/2009 | 5716-00659946 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6013<br>START DATE: 12/1/2006 | 5716-00660778 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L005<br>START DATE: 8/25/2008 | 5716-00668731 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX019<br>START DATE: 7/21/2008 | 5716-00661725 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: PX5H4000<br>START DATE: 3/29/2007 | 5716-00660044 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PQX002<br>START DATE: 2/19/2008 | 5716-00662478 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXHNU000<br>START DATE: 11/12/2008 | 5716-00660439 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JWR000<br>START DATE: 8/16/2006 | 5716-00673332 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KA4000<br>START DATE: 8/19/2008 | 5716-00673346 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP001<br>START DATE: 9/17/2007 | 5716-00661740 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX001<br>START DATE: 9/17/2007 | 5716-00667574 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W003<br>START DATE: 2/13/2008 | 5716-00659929 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19Z1000<br>START DATE: 12/21/2007 | 5716-00658170 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXBSR002<br>START DATE: 3/10/2008 | 5716-00664292 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP023<br>START DATE: 11/10/2008 | 5716-00668391 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165T000<br>START DATE: 10/29/2007 | 5716-00666327 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1YZ2000<br>START DATE: 6/4/2007 | 5716-00654177 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RY000<br>START DATE: 9/7/2007 | 5716-00665455 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MTV007<br>START DATE: 2/8/2007 | 5716-00654237 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1KN8000<br>START DATE: 9/2/2008 | 5716-00620298 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209002<br>START DATE: 9/4/2007 | 5716-00624692 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98004<br>START DATE: 12/5/2006 | 5716-00624688 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RFG000<br>START DATE: 1/2/2007 | 5716-00620300 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXGHI000<br>START DATE: 9/9/2008 | 5716-00626070 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15F1005<br>START DATE: 1/29/2008 | 5716-00628189 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX018<br>START DATE: 7/16/2008 | 5716-00628477 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXB6I000<br>START DATE: 1/30/2008 | 5716-00627345 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q8R000<br>START DATE: 12/20/2006 | 5716-00620138 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JM1000<br>START DATE: 8/11/2008 | 5716-00630598 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1LIG013<br>START DATE: 12/12/2006 | 5716-00635345 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M1M002<br>START DATE: 5/1/2007 | 5716-00622198 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP017<br>START DATE: 4/30/2008 | 5716-00630479 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6000<br>START DATE: 5/17/2006 | 5716-00623359 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IIG003<br>START DATE: 11/10/2008 | 5716-00639945 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14C1002<br>START DATE: 1/11/2008 | 5716-00626139 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2014<br>START DATE: 2/13/2008 | 5716-00629286 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CPW001<br>START DATE: 5/9/2006 | 5716-00626206 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1JLX000<br>START DATE: 7/30/2008 | 5716-00628590 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K165W001<br>START DATE: 10/31/2007 | 5716-00633206 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FLM001<br>START DATE: 7/10/2006 | 5716-00622433 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1CAS001<br>START DATE: 6/29/2007 | 5716-00627723 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18HM000<br>START DATE: 11/26/2007 | 5716-00632838 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K182H002<br>START DATE: 2/14/2008 | 5716-00630319 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Z2M000<br>START DATE: 6/29/2007 | 5716-00626508 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK018<br>START DATE: 1/10/2008 | 5716-00634955 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1S78000<br>START DATE: 2/6/2007 | 5716-00627504 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1ABK005<br>START DATE: 5/12/2008 | 5716-00629856 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1209000<br>START DATE: 8/27/2007 | 5716-00628726 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1GKK000<br>START DATE: 6/2/2006 | 5716-00631518 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXG39003<br>START DATE: 11/7/2008 | 5716-00623851 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UDY002<br>START DATE: 5/17/2007 | 5716-00622003 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UN001<br>START DATE: 8/31/2007 | 5716-00629216 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1GDL001<br>START DATE: 5/14/2008 | 5716-00630798 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R1P008<br>START DATE: 10/25/2007 | 5716-00629505 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1I2E000<br>START DATE: 7/17/2008 | 5716-00625674 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3036<br>START DATE: 8/16/2007 | 5716-00624248 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L006<br>START DATE: 11/5/2008 | 5716-00626347 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1028<br>START DATE: 5/4/2007 | 5716-00624735 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1U50000<br>START DATE: 3/12/2007 | 5716-00629379 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1H69002<br>START DATE: 2/8/2007 | 5716-00631641 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX016<br>START DATE: 6/16/2008 | 5716-00628624 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12YT002 START DATE: 2/13/2008 | 5716-00626341 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RZC004 START DATE: 6/29/2007 | 5716-00631650 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K10Q5002 START DATE: 2/13/2008 | 5716-00632492 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF006 START DATE: 4/25/2008 | 5716-00627127 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW007 START DATE: 2/1/2007 | 5716-00623732 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1L98006 START DATE: 12/7/2006 | 5716-00620917 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1D6E003 START DATE: 5/13/2008 | 5716-00627070 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1UQD015 START DATE: 4/9/2008 | 5716-00623117 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1JVQ001 START DATE: 9/10/2008 | 5716-00629625 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1IGF000 START DATE: 6/27/2008 | 5716-00621108 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1FR6018 START DATE: 12/19/2006 | 5716-00621109 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K13RX007 START DATE: 2/14/2008 | 5716-00627708 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PXW001 START DATE: 12/6/2006 | 5716-00627130 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1NSC002 START DATE: 2/11/2009 | 5716-00638633 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Y9G001 START DATE: 2/4/2008 | 5716-00636228 | 1 CORPORATE DR KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD002<br>START DATE: 10/20/2006 | 5716-00625254 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1PI1032<br>START DATE: 5/18/2007 | 5716-00636051 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1Q9B001<br>START DATE: 1/11/2007 | 5716-00626735 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RSL003<br>START DATE: 3/12/2007 | 5716-00623192 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M7N000<br>START DATE: 10/27/2006 | 5716-00622087 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1091000<br>START DATE: 7/26/2007 | 5716-00628868 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1DQJ000<br>START DATE: 3/17/2008 | 5716-00630290 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1W2I000<br>START DATE: 4/18/2007 | 5716-00634888 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3004<br>START DATE: 9/27/2006 | 5716-00626640 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K19KX003<br>START DATE: 5/13/2008 | 5716-00635542 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDC1000<br>START DATE: 3/26/2008 | 5716-00624615 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1FNK008<br>START DATE: 10/24/2008 | 5716-00628104 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1M8P010<br>START DATE: 2/5/2007 | 5716-00627159 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QUV002<br>START DATE: 12/18/2006 | 5716-00627821 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1AWF002<br>START DATE: 2/27/2008 | 5716-00632329 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1JC3032<br>START DATE: 4/4/2007 | 5716-00626183 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXFJ0000<br>START DATE: 7/14/2008 | 5716-00634272 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K14A2026<br>START DATE: 4/10/2008 | 5716-00634724 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K124M000<br>START DATE: 8/28/2007 | 5716-00624745 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N112E003<br>START DATE: 4/17/2009 | 5716-00636931 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1MAD004<br>START DATE: 11/2/2006 | 5716-00627223 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K18DV001<br>START DATE: 1/18/2008 | 5716-00634264 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12SP001<br>START DATE: 11/13/2007 | 5716-00632980 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: RXDYR002<br>START DATE: 5/22/2008 | 5716-00634723 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RPY007<br>START DATE: 3/6/2007 | 5716-00626886 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1QWD000<br>START DATE: 12/14/2006 | 5716-00634254 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K15MP006<br>START DATE: 1/3/2008 | 5716-00630835 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1R2V003<br>START DATE: 3/28/2007 | 5716-00626448 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K1RVK006<br>START DATE: 4/25/2007 | 5716-00627389 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: K12UP003<br>START DATE: 11/13/2007 | 5716-00638975 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - KOKOMO | GM CONTRACT ID: PXXHQ002<br>START DATE: 9/22/2006 | 5716-00621926 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - KOKOMO | GM CONTRACT ID: N1A4L001<br>START DATE: 2/29/2008 | 5716-00632514 | 1 CORPORATE DR<br>KOKOMO, IN 46902-4000 | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: N1F3R000<br>START DATE: 5/1/2008 | 5716-00693343 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1V9J002<br>START DATE: 5/16/2007 | 5716-00595151 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1PQR000<br>START DATE: 11/27/2006 | 5716-00588320 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1V9J001<br>START DATE: 5/11/2007 | 5716-00593745 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1V9J000 | 5716-01076264 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: N1IJY000<br>START DATE: 7/7/2008 | 5716-00577725 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1XXU000<br>START DATE: 5/8/2007 | 5716-00614952 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: N1IJY001 | 5716-01084347 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: N1F3R000 | 5716-01082616 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: N1F3R001<br>START DATE: 6/4/2008 | 5716-00647796 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1MAK001 START DATE: 12/11/2006 | 5716-00649530 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1V9J000 START DATE: 4/2/2007 | 5716-00698156 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: N1IJY001 START DATE: 7/25/2008 | 5716-00700697 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1MAK000 START DATE: 10/10/2006 | 5716-00700001 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1MAK002 START DATE: 1/4/2007 | 5716-00656768 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MATAMOROS RAD/STR CT | GM CONTRACT ID: K1XHS000 START DATE: 4/27/2007 | 5716-00635166 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K171X003 START DATE: 4/14/2008 | 5716-00600003 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW018 START DATE: 7/29/2008 | 5716-00601616 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW010 START DATE: 4/16/2008 | 5716-00595297 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1ZSD000 START DATE: 6/22/2007 | 5716-00692336 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: N1GLD000 START DATE: 5/15/2008 | 5716-00687404 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K171X000 START DATE: 11/13/2007 | 5716-00584623 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW015 START DATE: 6/4/2008 | 5716-00582009 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW014 START DATE: 5/16/2008 | 5716-00586591 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW007 START DATE: 3/5/2008 | 5716-00587255 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1ZSD000 | 5716-01079375 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1ZSD001 | 5716-01079376 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1ZSD002 | 5716-01079377 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW022 START DATE: 10/29/2008 | 5716-00575863 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW003 START DATE: 12/19/2007 | 5716-00576357 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW002 START DATE: 11/29/2007 | 5716-00577191 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW011 START DATE: 4/22/2008 | 5716-00621421 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: N1GLD000 | 5716-01083301 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW021 | 5716-01064030 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW005 START DATE: 2/14/2008 | 5716-00651965 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW017 START DATE: 6/24/2008 | 5716-00642328 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K171X002 START DATE: 3/4/2008 | 5716-00638248 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW013 START DATE: 5/12/2008 | 5716-00654969 | 7929 S HOWELL AVE OAK CREEK, WI 53154-2931 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: N1GIU000<br>START DATE: 5/14/2008 | 5716-00658758 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW020<br>START DATE: 8/19/2008 | 5716-00657960 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW016<br>START DATE: 6/10/2008 | 5716-00647034 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW009<br>START DATE: 3/18/2008 | 5716-00650615 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW012<br>START DATE: 5/2/2008 | 5716-00638544 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW001<br>START DATE: 9/17/2007 | 5716-00640138 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW000<br>START DATE: 9/7/2007 | 5716-00635136 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K171X001<br>START DATE: 11/15/2007 | 5716-00707785 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW021<br>START DATE: 9/22/2008 | 5716-00705260 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW008<br>START DATE: 3/12/2008 | 5716-00708082 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1ZSD001<br>START DATE: 8/10/2007 | 5716-00708159 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW019 | 5716-01064029 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW008 | 5716-01064028 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1TYA000<br>START DATE: 2/19/2007 | 5716-00665257 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW019<br>START DATE: 8/6/2008 | 5716-00674385 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K1ZSD002<br>START DATE: 8/23/2007 | 5716-00672120 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW006<br>START DATE: 2/15/2008 | 5716-00663160 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - MILWAUKEE OFF & MFG PLT | GM CONTRACT ID: K13RW004<br>START DATE: 12/20/2007 | 5716-00632478 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L040<br>START DATE: 5/30/2008 | 5716-00600730 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L010<br>START DATE: 1/16/2008 | 5716-00608331 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L016<br>START DATE: 2/6/2008 | 5716-00618213 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L022<br>START DATE: 2/27/2008 | 5716-00596539 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L038<br>START DATE: 5/12/2008 | 5716-00595539 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K115V000<br>START DATE: 8/13/2007 | 5716-00608894 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L046<br>START DATE: 8/8/2008 | 5716-00612631 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU001<br>START DATE: 2/20/2008 | 5716-00615054 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L043<br>START DATE: 6/17/2008 | 5716-00621175 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L004<br>START DATE: 10/17/2007 | 5716-00610495 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L021<br>START DATE: 2/25/2008 | 5716-00612088 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K1VDQ002<br>START DATE: 7/20/2007 | 5716-00609367 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1IBQ000<br>START DATE: 6/24/2008 | 5716-00697861 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1GBV000<br>START DATE: 5/8/2008 | 5716-00696381 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L006<br>START DATE: 11/30/2007 | 5716-00702886 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L042<br>START DATE: 6/12/2008 | 5716-00701002 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L037<br>START DATE: 5/5/2008 | 5716-00587237 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: E3VEI001<br>START DATE: 3/12/2009 | 5716-00585864 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32001<br>START DATE: 4/21/2008 | 5716-00581822 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32010<br>START DATE: 6/18/2008 | 5716-00583026 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1KB4000<br>START DATE: 8/20/2008 | 5716-00594601 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32009<br>START DATE: 6/10/2008 | 5716-00580293 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32003<br>START DATE: 4/29/2008 | 5716-00588499 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1KR7000<br>START DATE: 9/5/2008 | 5716-00603412 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L005<br>START DATE: 11/29/2007 | 5716-00587523 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32017<br>START DATE: 10/30/2008 | 5716-00593495 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU005 | 5716-01081143 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1D5P001 | 5716-01081556 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1JWW001<br>START DATE: 8/14/2008 | 5716-00576958 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1NSP000<br>START DATE: 1/30/2009 | 5716-00571651 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32011<br>START DATE: 7/15/2008 | 5716-00572838 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L045 START DATE: 7/21/2008 | 5716-00574714 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L048 START DATE: 8/19/2008 | 5716-00571853 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1DNB000 START DATE: 3/14/2008 | 5716-00617198 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32005 START DATE: 5/5/2008 | 5716-00625170 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L012 START DATE: 1/25/2008 | 5716-00613590 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L028 START DATE: 3/26/2008 | 5716-00620212 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L018 START DATE: 2/14/2008 | 5716-00618520 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU004 START DATE: 8/7/2008 | 5716-00618600 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1HX0000 | 5716-01083970 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E1V000 | 5716-01082052 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1JWW000 | 5716-01085083 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32015 | 5716-01082081 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32013 | 5716-01082079 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1R30000 | 5716-01088073 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1GBV000 | 5716-01083187 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32014 | 5716-01082080 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1IBQ000 | 5716-01084208 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32002 | 5716-01082076 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32008 | 5716-01082078 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1KB4001 | 5716-01085251 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32004 | 5716-01082077 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1GBV002 | 5716-01083188 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K11SJ000 | 5716-01072364 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: E3VEI000 | 5716-01070661 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K115V001 | 5716-01071785 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L052 START DATE: 11/10/2008 | 5716-00643936 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L047 START DATE: 8/12/2008 | 5716-00644796 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1HX0001 START DATE: 11/17/2008 | 5716-00640354 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CZI000 START DATE: 2/29/2008 | 5716-00644864 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32012 START DATE: 7/21/2008 | 5716-00636820 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L020 START DATE: 2/20/2008 | 5716-00645935 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L031 START DATE: 4/18/2008 | 5716-00648633 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K1VPY000 START DATE: 3/21/2007 | 5716-00646266 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU003<br>START DATE: 3/10/2008 | 5716-00647727 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L049<br>START DATE: 8/20/2008 | 5716-00660006 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L039<br>START DATE: 5/29/2008 | 5716-00657289 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CZI001<br>START DATE: 3/12/2008 | 5716-00649211 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L003<br>START DATE: 10/12/2007 | 5716-00656127 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L030<br>START DATE: 4/14/2008 | 5716-00649897 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU000<br>START DATE: 2/19/2008 | 5716-00651575 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32015<br>START DATE: 8/19/2008 | 5716-00679302 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1JWW000<br>START DATE: 8/6/2008 | 5716-00678367 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E1V000<br>START DATE: 4/10/2008 | 5716-00694102 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L019<br>START DATE: 2/19/2008 | 5716-00678361 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1GBV002 START DATE: 8/6/2008 | 5716-00695322 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L033 START DATE: 4/25/2008 | 5716-00683551 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K11SJ000 START DATE: 8/13/2007 | 5716-00684801 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1HX0000 START DATE: 6/16/2008 | 5716-00688572 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: E3VEI000 START DATE: 2/18/2009 | 5716-00691157 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32016 START DATE: 10/27/2008 | 5716-00698031 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32006 START DATE: 5/12/2008 | 5716-00637833 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L036 START DATE: 5/1/2008 | 5716-00637236 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K1VPY001 START DATE: 4/20/2007 | 5716-00638390 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CV6001 START DATE: 2/28/2008 | 5716-00630213 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L027 START DATE: 3/19/2008 | 5716-00634356 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32013<br>START DATE: 8/8/2008 | 5716-00709135 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU005<br>START DATE: 8/20/2008 | 5716-00707591 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L025<br>START DATE: 3/11/2008 | 5716-00709053 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32008<br>START DATE: 5/30/2008 | 5716-00704536 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L023<br>START DATE: 2/28/2008 | 5716-00708817 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32004<br>START DATE: 5/1/2008 | 5716-00700250 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L024<br>START DATE: 3/4/2008 | 5716-00702251 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L029<br>START DATE: 4/9/2008 | 5716-00699932 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L019 | 5716-01063047 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L023 | 5716-01063048 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L014 | 5716-01063046 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L025 | 5716-01063050 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L032 | 5716-01063052 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L000 | 5716-01063045 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L024 | 5716-01063049 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L033 | 5716-01063053 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L042 | 5716-01063056 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L041 | 5716-01063055 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L035 | 5716-01063054 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L029 | 5716-01063051 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L026 START DATE: 3/13/2008 | 5716-00667325 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L001 START DATE: 9/17/2007 | 5716-00661705 | 501 ANG MO KIO INDUSTRIAL PARK I OFF ANG MO KIO AVE 10 SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L050<br>START DATE: 9/4/2008 | 5716-00668502 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L008<br>START DATE: 12/19/2007 | 5716-00664131 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L034<br>START DATE: 4/29/2008 | 5716-00660951 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L017<br>START DATE: 2/13/2008 | 5716-00669484 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L035<br>START DATE: 4/30/2008 | 5716-00673679 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K115V001<br>START DATE: 8/29/2007 | 5716-00671929 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L011<br>START DATE: 1/17/2008 | 5716-00666096 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L007<br>START DATE: 12/4/2007 | 5716-00666851 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L014<br>START DATE: 2/1/2008 | 5716-00686061 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L051<br>START DATE: 9/22/2008 | 5716-00665281 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L000<br>START DATE: 9/14/2007 | 5716-00677216 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L041<br>START DATE: 6/6/2008 | 5716-00672225 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L009<br>START DATE: 12/20/2007 | 5716-00678885 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1KB4001<br>START DATE: 1/23/2009 | 5716-00672958 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1D5P001<br>START DATE: 4/7/2008 | 5716-00674553 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32014<br>START DATE: 8/13/2008 | 5716-00675196 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L032<br>START DATE: 4/24/2008 | 5716-00680085 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32002<br>START DATE: 4/22/2008 | 5716-00677146 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1GBV001<br>START DATE: 8/5/2008 | 5716-00663782 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32018<br>START DATE: 11/10/2008 | 5716-00666634 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L013<br>START DATE: 1/29/2008 | 5716-00664593 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L015<br>START DATE: 2/5/2008 | 5716-00659070 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L044<br>START DATE: 7/15/2008 | 5716-00627333 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K1VDQ001<br>START DATE: 4/30/2007 | 5716-00626788 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K1VDQ000<br>START DATE: 3/15/2007 | 5716-00618549 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32000<br>START DATE: 4/11/2008 | 5716-00621090 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CV6000<br>START DATE: 2/27/2008 | 5716-00622990 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1D5P000<br>START DATE: 3/27/2008 | 5716-00623943 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: K136L002<br>START DATE: 9/28/2007 | 5716-00624643 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1E32007<br>START DATE: 5/21/2008 | 5716-00620905 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-D - SINGAPORE IGNIT/HYBR | GM CONTRACT ID: N1CDU002<br>START DATE: 3/5/2008 | 5716-00629758 | 501 ANG MO KIO INDUSTRIAL PARK I<br>OFF ANG MO KIO AVE 10<br>SINGAPORE SG 569621 SINGAPORE | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXA3N001 | 5716-01094500 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXZ6T000 | 5716-01093957 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7BB001 | 5716-01091823 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXZ0W000 | 5716-01093921 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXAJP000 | 5716-01094609 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB003 | 5716-01093518 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB004 | 5716-01093519 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXAJG000 | 5716-01094607 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYXX001 | 5716-01093895 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXH12001 | 5716-01097020 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYXX000 | 5716-01093894 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7Q5000 | 5716-01091964 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8AH000 | 5716-01092169 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXZ1001 | 5716-01093647 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXIEX000 | 5716-01097537 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZW002 | 5716-01095054 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8F3001 | 5716-01092207 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6Z6001 | 5716-01091676 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZS000 | 5716-01095051 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5G5000 | 5716-01091127 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXEWI000 | 5716-01096298 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX86A000 | 5716-01092130 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXEQJ000 | 5716-01096230 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXC3U002 | 5716-01095096 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFFA001 | 5716-01096507 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCZV000 | 5716-01095436 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX55U001 | 5716-01091017 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYIR000 | 5716-01093791 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXB4Q000 | 5716-01094770 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFI5000 | 5716-01096542 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXV5R000 | 5716-01093123 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCGW000 | 5716-01095227 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX12W000 START DATE: 11/1/2006 | 5716-00606976 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX28H001<br>START DATE: 3/15/2007 | 5716-00621471 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZS002<br>START DATE: 2/8/2008 | 5716-00605879 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXT0P001<br>START DATE: 11/1/2005 | 5716-00608478 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1Z0000<br>START DATE: 10/30/2006 | 5716-00607699 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K16GT002<br>START DATE: 4/24/2008 | 5716-00603069 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5010<br>START DATE: 3/4/2008 | 5716-00601286 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK004<br>START DATE: 4/24/2008 | 5716-00602779 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8F3000<br>START DATE: 8/2/2007 | 5716-00608714 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5002<br>START DATE: 5/16/2007 | 5716-00600748 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5012<br>START DATE: 3/17/2008 | 5716-00618208 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1LIF000<br>START DATE: 9/25/2006 | 5716-00601457 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2IA002<br>START DATE: 2/12/2007 | 5716-00595782 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB002<br>START DATE: 6/8/2006 | 5716-00599035 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK005<br>START DATE: 6/16/2008 | 5716-00593509 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX0Q5000<br>START DATE: 9/11/2006 | 5716-00599394 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX0HG001<br>START DATE: 9/26/2006 | 5716-00599263 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXHJY000<br>START DATE: 11/3/2008 | 5716-00599759 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1ZZ000<br>START DATE: 10/30/2006 | 5716-00596598 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFZR000<br>START DATE: 8/11/2008 | 5716-00610565 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KA5002<br>START DATE: 11/15/2006 | 5716-00604652 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3BZ000<br>START DATE: 1/4/2007 | 5716-00604848 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6PJ000<br>START DATE: 5/18/2007 | 5716-00599443 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX80K000<br>START DATE: 8/24/2007 | 5716-00601495 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K11PV000<br>START DATE: 8/2/2007 | 5716-00602006 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K16GT003<br>START DATE: 5/21/2008 | 5716-00615271 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4005<br>START DATE: 5/11/2007 | 5716-00614655 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX55U000<br>START DATE: 4/25/2007 | 5716-00605807 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK005<br>START DATE: 11/9/2007 | 5716-00613841 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBHJ000<br>START DATE: 12/19/2007 | 5716-00606001 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5SG000<br>START DATE: 4/11/2007 | 5716-00621676 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3VZ000<br>START DATE: 1/29/2007 | 5716-00609634 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX613001<br>START DATE: 6/14/2007 | 5716-00625555 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF001<br>START DATE: 10/31/2006 | 5716-00606621 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXURG002<br>START DATE: 2/20/2006 | 5716-00608164 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0003<br>START DATE: 5/9/2007 | 5716-00606041 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6AE000<br>START DATE: 5/1/2007 | 5716-00603602 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8EQ000<br>START DATE: 8/1/2007 | 5716-00609617 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYL000<br>START DATE: 11/21/2008 | 5716-00621490 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1R26000<br>START DATE: 1/16/2007 | 5716-00611321 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4AV001<br>START DATE: 3/12/2007 | 5716-00621521 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXY7B001<br>START DATE: 8/24/2006 | 5716-00614405 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK012<br>START DATE: 4/24/2008 | 5716-00615217 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4007<br>START DATE: 8/29/2007 | 5716-00613406 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1305001<br>START DATE: 1/30/2008 | 5716-00694517 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F004<br>START DATE: 4/10/2007 | 5716-00695056 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXZ1001<br>START DATE: 5/24/2006 | 5716-00692554 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1T0R000<br>START DATE: 2/20/2007 | 5716-00694846 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK000<br>START DATE: 1/25/2007 | 5716-00692559 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE004<br>START DATE: 3/12/2008 | 5716-00695428 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXV5R000<br>START DATE: 2/9/2006 | 5716-00695397 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXAJP000<br>START DATE: 11/6/2007 | 5716-00699369 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFI5000<br>START DATE: 7/11/2008 | 5716-00692288 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4004<br>START DATE: 4/13/2007 | 5716-00705345 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX271001<br>START DATE: 1/11/2007 | 5716-00690743 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXEWI000<br>START DATE: 6/5/2008 | 5716-00687644 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KA5001<br>START DATE: 8/29/2006 | 5716-00699971 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1Z0002<br>START DATE: 1/2/2007 | 5716-00698810 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX55U001<br>START DATE: 4/26/2008 | 5716-00697495 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5005<br>START DATE: 9/13/2007 | 5716-00692364 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3Y6000<br>START DATE: 1/31/2007 | 5716-00695245 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8AH000<br>START DATE: 7/27/2007 | 5716-00706928 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G001<br>START DATE: 3/3/2008 | 5716-00694037 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1RGS000<br>START DATE: 4/20/2009 | 5716-00694346 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXEQJ000<br>START DATE: 5/28/2008 | 5716-00688371 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1W5I000<br>START DATE: 4/20/2007 | 5716-00694020 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3BZ001<br>START DATE: 1/12/2007 | 5716-00689869 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K16GT001<br>START DATE: 3/3/2008 | 5716-00695294 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF000<br>START DATE: 3/27/2006 | 5716-00694003 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXY7B002<br>START DATE: 9/7/2006 | 5716-00697420 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1X6Q000<br>START DATE: 5/15/2007 | 5716-00695298 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYM000<br>START DATE: 11/21/2008 | 5716-00578537 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4J2002<br>START DATE: 5/8/2007 | 5716-00597764 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE003<br>START DATE: 2/25/2008 | 5716-00580472 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K15Y9000<br>START DATE: 10/10/2007 | 5716-00585401 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK007<br>START DATE: 12/21/2007 | 5716-00596254 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXEV000<br>START DATE: 4/10/2006 | 5716-00596060 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF001<br>START DATE: 3/12/2007 | 5716-00594226 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K14W3002<br>START DATE: 2/28/2008 | 5716-00596719 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXPTA000<br>START DATE: 2/23/2005 | 5716-00587915 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G004<br>START DATE: 5/14/2008 | 5716-00589091 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFAH000<br>START DATE: 6/25/2008 | 5716-00582152 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX968000<br>START DATE: 10/23/2007 | 5716-00585876 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXPTA002<br>START DATE: 6/1/2005 | 5716-00584487 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1305000<br>START DATE: 9/12/2007 | 5716-00585984 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK010<br>START DATE: 2/21/2008 | 5716-00596820 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1YQ000<br>START DATE: 10/30/2006 | 5716-00578039 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK001<br>START DATE: 1/10/2008 | 5716-00579804 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6Z6000<br>START DATE: 5/31/2008 | 5716-00580875 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCGW002<br>START DATE: 2/26/2008 | 5716-00583555 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXURG003<br>START DATE: 3/1/2006 | 5716-00589277 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1J5C001 START DATE: 10/9/2006 | 5716-00587532 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZW001 START DATE: 6/11/2008 | 5716-00604076 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5JV000 START DATE: 3/30/2007 | 5716-00590459 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXUPW000 START DATE: 11/17/2005 | 5716-00604575 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7BB000 START DATE: 6/13/2007 | 5716-00590637 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXIEX001 START DATE: 2/19/2009 | 5716-00598739 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6FZ000 START DATE: 5/8/2007 | 5716-00587955 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1WP3000 START DATE: 4/11/2007 | 5716-00591500 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXT0P000 START DATE: 10/17/2005 | 5716-00601936 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK013 START DATE: 4/28/2008 | 5716-00595122 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCIV000 START DATE: 2/14/2008 | 5716-00593377 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2IA001 START DATE: 1/11/2007 | 5716-00591430 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3BZ002 START DATE: 3/7/2007 | 5716-00591490 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXA3N000 START DATE: 11/30/2007 | 5716-00602343 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX032002 START DATE: 10/25/2006 | 5716-00593490 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4Z4000 START DATE: 3/30/2007 | 5716-00588937 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K10GV000 START DATE: 7/12/2007 | 5716-00592880 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK011 START DATE: 3/25/2008 | 5716-00598591 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7Q6000 START DATE: 6/26/2007 | 5716-00602389 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF003 START DATE: 1/29/2007 | 5716-00593430 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCGW001 START DATE: 2/25/2008 | 5716-00591959 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4KI000 START DATE: 2/26/2007 | 5716-00594183 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX0YE001 START DATE: 10/9/2006 | 5716-00586306 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN004 | 5716-01079295 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5001 | 5716-01074905 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5004 | 5716-01074906 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK008 | 5716-01079284 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN001 | 5716-01079293 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G001 | 5716-01080250 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G002 | 5716-01080251 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G003 | 5716-01080252 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK001 | 5716-01079283 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK000 | 5716-01079282 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN002 | 5716-01079294 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1X6Q000 | 5716-01077773 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5006 | 5716-01074908 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5005 | 5716-01074907 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XZN001 | 5716-01078297 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK015 | 5716-01079285 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1T0R000 | 5716-01074539 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5011 | 5716-01074909 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1W5I000 | 5716-01077018 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX15A000 START DATE: 11/6/2006 | 5716-00580174 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK019 START DATE: 2/5/2009 | 5716-00581398 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF002 START DATE: 12/13/2006 | 5716-00571654 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXUPW001 START DATE: 11/23/2005 | 5716-00580205 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXURG001 START DATE: 11/23/2005 | 5716-00575646 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX75W000 START DATE: 8/10/2007 | 5716-00591008 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1X6Q001 START DATE: 9/6/2007 | 5716-00591664 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4DW000 START DATE: 2/16/2007 | 5716-00575021 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KLS001 START DATE: 2/9/2007 | 5716-00573201 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB000 START DATE: 4/10/2006 | 5716-00578647 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXT4N000 START DATE: 10/20/2005 | 5716-00573860 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3VZ001 START DATE: 2/21/2007 | 5716-00582253 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB001 START DATE: 5/24/2006 | 5716-00573618 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN003 START DATE: 9/20/2007 | 5716-00588419 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK014 START DATE: 5/19/2008 | 5716-00578591 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXEV001 START DATE: 6/13/2006 | 5716-00583738 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K14W3001 START DATE: 1/9/2008 | 5716-00576172 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXH12000 START DATE: 1/9/2009 | 5716-00580918 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX75W002<br>START DATE: 8/28/2007 | 5716-00583452 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5007<br>START DATE: 11/5/2007 | 5716-00576768 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE001<br>START DATE: 9/12/2007 | 5716-00589594 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK016<br>START DATE: 8/21/2008 | 5716-00585496 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6K1000<br>START DATE: 5/14/2007 | 5716-00589604 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXREM000<br>START DATE: 5/23/2005 | 5716-00589612 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3ZH001<br>START DATE: 3/20/2007 | 5716-00612582 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0000<br>START DATE: 1/12/2007 | 5716-00626116 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB005<br>START DATE: 10/2/2006 | 5716-00618115 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1S65000<br>START DATE: 2/6/2007 | 5716-00622563 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7I5000<br>START DATE: 6/20/2007 | 5716-00616129 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0006<br>START DATE: 8/29/2007 | 5716-00622311 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXT84000<br>START DATE: 10/27/2005 | 5716-00613482 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8AL000<br>START DATE: 7/27/2007 | 5716-00613574 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F000<br>START DATE: 11/1/2006 | 5716-00622266 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXX4A000 START DATE: 5/10/2006 | 5716-00623771 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCY6000 START DATE: 3/5/2008 | 5716-00626561 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX613000 START DATE: 6/1/2007 | 5716-00619252 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX88A000 START DATE: 9/5/2007 | 5716-00623957 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7QQ000 START DATE: 6/26/2007 | 5716-00625862 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1AMM000 START DATE: 1/14/2008 | 5716-00618248 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXT0P002 START DATE: 11/10/2005 | 5716-00613106 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2VL001 START DATE: 12/14/2006 | 5716-00623572 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK009 START DATE: 1/14/2008 | 5716-00621038 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1RGS000 | 5716-01088442 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3VZ003 | 5716-01090541 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX271001 | 5716-01090069 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3D4000 | 5716-01090327 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3BZ001 | 5716-01090319 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1ZZ001 | 5716-01090047 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QG000 | 5716-01090839 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1Z0003 | 5716-01090044 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF004 | 5716-01090838 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX092000 | 5716-01089675 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK001 | 5716-01090528 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX12W001 | 5716-01089903 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4J2001 | 5716-01090769 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX15T000 | 5716-01089926 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1HU2000 | 5716-01083927 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2VL000 | 5716-01090175 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF002 | 5716-01090836 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6N5000 | 5716-01091555 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXREM002 | 5716-01092861 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1JV8000 | 5716-01085053 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1SKZ000 | 5716-01089230 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2IA003 | 5716-01090101 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK002 | 5716-01090529 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXREM001 | 5716-01092860 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF003 | 5716-01090837 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK003 | 5716-01090530 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1SKY000 | 5716-01089229 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX272001 | 5716-01090070 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1Z0002 | 5716-01090043 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK000 | 5716-01090527 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3ZG000 | 5716-01090580 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3Y6000 | 5716-01090570 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXY7B002 | 5716-01093702 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX94G000 START DATE: 10/19/2007 | 5716-00572597 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYN001 START DATE: 11/25/2008 | 5716-00575587 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1LIF002 START DATE: 2/15/2007 | 5716-00572030 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KLS000 | 5716-01069708 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F004 | 5716-01069993 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4004 | 5716-01070183 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4002 | 5716-01070182 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KA5000 | 5716-01069593 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F003 | 5716-01069992 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1R26001 | 5716-01073510 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KA5001 | 5716-01069594 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0009 | 5716-01073978 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0001 | 5716-01073974 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF000 | 5716-01067771 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0002 | 5716-01073975 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0007 | 5716-01073976 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0008 | 5716-01073977 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF004 | 5716-01067772 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX28H000<br>START DATE: 1/2/2007 | 5716-00641768 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1IIY000<br>START DATE: 7/7/2008 | 5716-00648757 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6K1001<br>START DATE: 5/16/2007 | 5716-00655758 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1D70000<br>START DATE: 3/28/2008 | 5716-00650446 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0010<br>START DATE: 3/25/2008 | 5716-00643863 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XZN000<br>START DATE: 5/9/2007 | 5716-00650455 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK004<br>START DATE: 8/8/2007 | 5716-00640401 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXDC6000<br>START DATE: 3/26/2008 | 5716-00647335 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XFN002<br>START DATE: 8/2/2007 | 5716-00644873 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4001<br>START DATE: 11/20/2006 | 5716-00640199 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK000<br>START DATE: 8/24/2007 | 5716-00641185 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX272002<br>START DATE: 4/5/2007 | 5716-00640539 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0004<br>START DATE: 8/2/2007 | 5716-00655749 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7NB000<br>START DATE: 6/25/2007 | 5716-00644466 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZS001<br>START DATE: 1/24/2008 | 5716-00643562 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1X6Q002<br>START DATE: 10/3/2007 | 5716-00643631 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1W5I001<br>START DATE: 5/4/2007 | 5716-00638846 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX271000<br>START DATE: 12/22/2006 | 5716-00640747 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX11E000<br>START DATE: 10/31/2006 | 5716-00641071 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1JV8001<br>START DATE: 8/22/2008 | 5716-00644987 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYK001<br>START DATE: 11/26/2008 | 5716-00638739 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXC3U000<br>START DATE: 3/11/2008 | 5716-00643121 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7Q6001<br>START DATE: 9/25/2007 | 5716-00642510 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX0Q5001<br>START DATE: 10/9/2006 | 5716-00648277 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5NI000<br>START DATE: 4/4/2007 | 5716-00651374 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F002<br>START DATE: 1/11/2007 | 5716-00644813 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4J2000<br>START DATE: 2/26/2007 | 5716-00650666 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX0HG000<br>START DATE: 8/30/2004 | 5716-00650676 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1C4000<br>START DATE: 10/9/2006 | 5716-00653944 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3NM001<br>START DATE: 4/5/2007 | 5716-00639449 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1N6000<br>START DATE: 10/17/2006 | 5716-00648672 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXY7B000<br>START DATE: 6/29/2006 | 5716-00649340 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXREM001<br>START DATE: 5/25/2005 | 5716-00672061 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1ZX001<br>START DATE: 11/3/2006 | 5716-00658302 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4AV000<br>START DATE: 2/19/2007 | 5716-00648157 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXPTA001<br>START DATE: 5/11/2005 | 5716-00659167 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK004<br>START DATE: 4/20/2007 | 5716-00656733 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6NW000<br>START DATE: 5/18/2007 | 5716-00654491 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYAR001<br>START DATE: 5/30/2006 | 5716-00653173 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5000<br>START DATE: 2/13/2007 | 5716-00646720 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK018<br>START DATE: 12/18/2008 | 5716-00651096 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK002<br>START DATE: 2/26/2008 | 5716-00652925 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XFN003<br>START DATE: 8/29/2007 | 5716-00653941 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXZ1002<br>START DATE: 6/13/2006 | 5716-00647126 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK003<br>START DATE: 8/3/2007 | 5716-00654918 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K14W3000<br>START DATE: 9/25/2007 | 5716-00664793 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX12Y000<br>START DATE: 11/1/2006 | 5716-00647096 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXAJG000<br>START DATE: 11/5/2007 | 5716-00683186 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZW002<br>START DATE: 7/21/2008 | 5716-00681074 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2H2000<br>START DATE: 11/21/2006 | 5716-00690220 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXZ6T000<br>START DATE: 8/15/2006 | 5716-00679222 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX272001<br>START DATE: 1/9/2007 | 5716-00685644 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4002<br>START DATE: 3/19/2007 | 5716-00683307 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXA3N001<br>START DATE: 4/22/2008 | 5716-00683304 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0007<br>START DATE: 9/26/2007 | 5716-00685169 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK002<br>START DATE: 2/26/2007 | 5716-00690315 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1R26001<br>START DATE: 1/17/2007 | 5716-00681138 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXPTA003<br>START DATE: 10/19/2005 | 5716-00691627 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5001<br>START DATE: 4/11/2007 | 5716-00690339 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXT28000<br>START DATE: 10/19/2005 | 5716-00679731 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYK000<br>START DATE: 11/21/2008 | 5716-00690746 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXIEX000<br>START DATE: 2/13/2009 | 5716-00686171 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5011<br>START DATE: 3/5/2008 | 5716-00695327 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G002<br>START DATE: 3/20/2008 | 5716-00696277 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK003<br>START DATE: 3/29/2007 | 5716-00691509 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXREM002<br>START DATE: 6/14/2005 | 5716-00691508 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K14W3003<br>START DATE: 4/9/2008 | 5716-00701648 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYIR000<br>START DATE: 5/25/2006 | 5716-00680864 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN004<br>START DATE: 9/26/2007 | 5716-00683722 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK017<br>START DATE: 11/19/2008 | 5716-00694250 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXDXG000<br>START DATE: 4/18/2008 | 5716-00629524 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYAR003<br>START DATE: 9/7/2006 | 5716-00631735 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3ZH000<br>START DATE: 2/1/2008 | 5716-00634662 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5JU001<br>START DATE: 4/20/2007 | 5716-00636534 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYL001<br>START DATE: 11/25/2008 | 5716-00633988 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXZUT000<br>START DATE: 8/1/2006 | 5716-00636645 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXC3U001<br>START DATE: 6/25/2008 | 5716-00643749 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5009<br>START DATE: 1/11/2008 | 5716-00632199 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1V0M000<br>START DATE: 3/27/2007 | 5716-00640271 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK006<br>START DATE: 11/29/2007 | 5716-00630722 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6FZ001<br>START DATE: 1/22/2008 | 5716-00630880 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5NI001<br>START DATE: 5/9/2007 | 5716-00637660 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYM001<br>START DATE: 11/25/2008 | 5716-00632821 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX160000<br>START DATE: 11/8/2006 | 5716-00628208 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK006<br>START DATE: 8/20/2008 | 5716-00644632 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1J5C000<br>START DATE: 8/22/2008 | 5716-00633880 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1305002<br>START DATE: 2/13/2008 | 5716-00641901 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7BB002<br>START DATE: 7/31/2008 | 5716-00630921 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX032000<br>START DATE: 9/22/2006 | 5716-00634443 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8EQ001<br>START DATE: 8/2/2007 | 5716-00634069 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX272000<br>START DATE: 12/22/2006 | 5716-00630542 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXDP2000<br>START DATE: 4/11/2008 | 5716-00634373 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2A9000<br>START DATE: 11/14/2006 | 5716-00635577 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB003<br>START DATE: 6/13/2006 | 5716-00707580 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3D4000<br>START DATE: 1/8/2007 | 5716-00708699 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2IA003<br>START DATE: 4/20/2007 | 5716-00708331 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2IA000<br>START DATE: 11/21/2006 | 5716-00709065 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2VL000<br>START DATE: 12/8/2006 | 5716-00708922 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3UK001<br>START DATE: 2/6/2007 | 5716-00707457 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYXX001<br>START DATE: 6/22/2006 | 5716-00708568 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF003<br>START DATE: 5/8/2007 | 5716-00707118 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6N5000<br>START DATE: 5/18/2007 | 5716-00706584 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1Z0001<br>START DATE: 11/28/2006 | 5716-00704975 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G003<br>START DATE: 4/7/2008 | 5716-00704963 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7Q5000<br>START DATE: 6/26/2007 | 5716-00709120 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K16GT000 START DATE: 10/18/2007 | 5716-00705627 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCZV000 START DATE: 3/6/2008 | 5716-00705606 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0002 START DATE: 4/11/2007 | 5716-00695907 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZS000 START DATE: 1/22/2008 | 5716-00706893 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K15K2000 START DATE: 10/4/2007 | 5716-00701246 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK015 START DATE: 6/13/2008 | 5716-00697629 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF004 START DATE: 6/20/2007 | 5716-00698791 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK001 START DATE: 7/13/2007 | 5716-00705750 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN001 START DATE: 7/12/2007 | 5716-00700013 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN002 START DATE: 7/25/2007 | 5716-00697706 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1JV8000 START DATE: 8/6/2008 | 5716-00704739 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KLS000 START DATE: 9/1/2006 | 5716-00708157 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F003 START DATE: 1/30/2007 | 5716-00705431 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF002 START DATE: 3/22/2007 | 5716-00697579 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4J2001 START DATE: 4/20/2007 | 5716-00696634 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX12W001 START DATE: 11/3/2006 | 5716-00701406 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3ZG000 START DATE: 2/1/2007 | 5716-00708083 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1HU2000 START DATE: 6/13/2008 | 5716-00706919 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX15T000 START DATE: 11/6/2006 | 5716-00700838 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1KA5000 START DATE: 8/28/2006 | 5716-00709051 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXH12001 START DATE: 1/27/2009 | 5716-00707549 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX092000 START DATE: 10/2/2016 | 5716-00705161 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX2VL002 START DATE: 12/22/2006 | 5716-00696204 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE004 | 5716-01064128 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE002 | 5716-01064127 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K14W3003 | 5716-01064841 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K15K2000 | 5716-01065283 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1305001 | 5716-01062889 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K16GT001 | 5716-01065652 | 500 LEE RD ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXUPW003 START DATE: 12/14/2005 | 5716-00669048 | 500 LEE RD ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXVE0000<br>START DATE: 12/19/2005 | 5716-00662185 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1LIF001<br>START DATE: 1/9/2007 | 5716-00668248 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNN000<br>START DATE: 6/20/2007 | 5716-00662025 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5006<br>START DATE: 10/5/2007 | 5716-00673319 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XFN001<br>START DATE: 5/10/2007 | 5716-00667349 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXAQT000<br>START DATE: 11/12/2007 | 5716-00678558 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7Q5001<br>START DATE: 10/1/2007 | 5716-00667704 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6EH000<br>START DATE: 5/4/2007 | 5716-00662900 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK008<br>START DATE: 1/4/2008 | 5716-00681531 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXJGL000<br>START DATE: 4/24/2009 | 5716-00668031 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFFA001<br>START DATE: 8/5/2008 | 5716-00675348 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXHNM000<br>START DATE: 11/12/2008 | 5716-00678619 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7BB001<br>START DATE: 7/5/2008 | 5716-00670777 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXEFP000<br>START DATE: 5/13/2008 | 5716-00668100 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5G5000<br>START DATE: 3/29/2007 | 5716-00677567 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1JPZ000<br>START DATE: 8/11/2006 | 5716-00666963 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1ZZ001<br>START DATE: 4/20/2007 | 5716-00670222 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYIR001<br>START DATE: 6/29/2006 | 5716-00663232 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXC3U002<br>START DATE: 7/24/2008 | 5716-00675659 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1ZX000<br>START DATE: 10/30/2006 | 5716-00667950 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX57S000<br>START DATE: 4/26/2007 | 5716-00668679 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXACU001<br>START DATE: 1/7/2008 | 5716-00667025 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4006<br>START DATE: 7/25/2007 | 5716-00668493 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1JF000<br>START DATE: 10/11/2006 | 5716-00675655 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYXX000<br>START DATE: 6/15/2006 | 5716-00673252 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB004<br>START DATE: 6/15/2006 | 5716-00673113 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QG000<br>START DATE: 3/2/2007 | 5716-00686227 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3VZ003<br>START DATE: 4/20/2007 | 5716-00693477 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5004<br>START DATE: 6/27/2007 | 5716-00674469 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXZ0W000<br>START DATE: 8/8/2006 | 5716-00674455 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0009<br>START DATE: 3/5/2008 | 5716-00687105 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1M0F001<br>START DATE: 11/29/2006 | 5716-00680158 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0008<br>START DATE: 1/10/2008 | 5716-00680358 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX86A000<br>START DATE: 8/31/2007 | 5716-00669805 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1Z0003<br>START DATE: 4/20/2008 | 5716-00673363 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1DJF004<br>START DATE: 3/23/2007 | 5716-00677958 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXCGW000<br>START DATE: 2/13/2008 | 5716-00681206 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXDB006<br>START DATE: 12/20/2006 | 5716-00670440 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXACU000<br>START DATE: 10/29/2007 | 5716-00677367 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0001<br>START DATE: 4/10/2007 | 5716-00680742 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXB4Q000<br>START DATE: 1/29/2008 | 5716-00684078 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8F3001<br>START DATE: 8/24/2007 | 5716-00688976 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE002<br>START DATE: 1/11/2008 | 5716-00677442 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK000<br>START DATE: 6/20/2007 | 5716-00685772 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K17G3000<br>START DATE: 11/5/2007 | 5716-00664012 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4003<br>START DATE: 3/22/2007 | 5716-00654102 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXURG000<br>START DATE: 11/18/2005 | 5716-00668740 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX1H8000<br>START DATE: 10/10/2006 | 5716-00665747 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1LYN000<br>START DATE: 11/21/2008 | 5716-00657164 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX8BH000<br>START DATE: 7/31/2007 | 5716-00666016 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K12ZK003<br>START DATE: 3/27/2008 | 5716-00656976 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1EPV000<br>START DATE: 4/4/2008 | 5716-00657154 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX059000<br>START DATE: 9/26/2006 | 5716-00663057 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX6Z6001<br>START DATE: 6/20/2007 | 5716-00678728 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XFN000<br>START DATE: 4/26/2007 | 5716-00657762 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXBZW000<br>START DATE: 1/22/2008 | 5716-00660640 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF005<br>START DATE: 10/24/2007 | 5716-00657532 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5008<br>START DATE: 12/13/2007 | 5716-00659779 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0005<br>START DATE: 8/8/2007 | 5716-00664926 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5003<br>START DATE: 5/22/2007 | 5716-00664226 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3BZ004<br>START DATE: 4/3/2007 | 5716-00657926 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXY9E000<br>START DATE: 6/29/2006 | 5716-00659968 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7ZV000<br>START DATE: 7/16/2007 | 5716-00660586 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4KI001<br>START DATE: 4/5/2007 | 5716-00664712 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYAR002<br>START DATE: 6/16/2006 | 5716-00660709 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX134000<br>START DATE: 11/3/2006 | 5716-00666563 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXXZ1000<br>START DATE: 5/5/2006 | 5716-00659978 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1XZN001<br>START DATE: 5/10/2007 | 5716-00674579 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX7I5001<br>START DATE: 9/25/2007 | 5716-00665423 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX032001<br>START DATE: 10/23/2006 | 5716-00619289 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXYAR000<br>START DATE: 5/17/2006 | 5716-00624629 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3ZG001<br>START DATE: 2/26/2007 | 5716-00624621 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX14B000<br>START DATE: 11/3/2006 | 5716-00632317 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K13WE000<br>START DATE: 9/10/2007 | 5716-00628106 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXFFA000<br>START DATE: 6/27/2008 | 5716-00624616 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1B1G000<br>START DATE: 2/18/2008 | 5716-00627363 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX67N000<br>START DATE: 6/8/2007 | 5716-00631035 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5JU000<br>START DATE: 3/30/2007 | 5716-00643322 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PXUPW002<br>START DATE: 12/1/2005 | 5716-00628085 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1RY0011<br>START DATE: 3/27/2008 | 5716-00625766 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K11PW000<br>START DATE: 8/2/2007 | 5716-00627702 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3VZ002<br>START DATE: 3/8/2007 | 5716-00627452 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX75W001<br>START DATE: 8/15/2007 | 5716-00635358 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3NM000<br>START DATE: 1/18/2007 | 5716-00627766 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1MU4000<br>START DATE: 10/23/2006 | 5716-00628245 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX0YE000<br>START DATE: 9/18/2006 | 5716-00626648 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1TH5013<br>START DATE: 1/6/2009 | 5716-00626304 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3BZ003<br>START DATE: 3/29/2007 | 5716-00635202 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXDG3000<br>START DATE: 4/1/2008 | 5716-00631063 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX5G5001<br>START DATE: 8/24/2007 | 5716-00626379 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1ZNK002<br>START DATE: 7/25/2007 | 5716-00637906 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX271002<br>START DATE: 2/15/2007 | 5716-00620417 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: N1GEG000<br>START DATE: 5/9/2008 | 5716-00628027 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: RXIGS000<br>START DATE: 2/20/2009 | 5716-00636225 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX4QF000<br>START DATE: 3/2/2007 | 5716-00627530 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: PX3Y6001<br>START DATE: 4/20/2007 | 5716-00635332 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E - LEE RD OPERATIONS | GM CONTRACT ID: K1YUC000<br>START DATE: 5/31/2007 | 5716-00626550 | 500 LEE RD<br>ROCHESTER, NY 14606 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54670<br>START DATE: 7/21/2007 | 5716-00566855 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM57344<br>START DATE: 10/2/2007 | 5716-00566863 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54821<br>START DATE: 7/21/2007 | 5716-00566862 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54793<br>START DATE: 7/21/2007 | 5716-00566861 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54785<br>START DATE: 7/21/2007 | 5716-00566860 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54770<br>START DATE: 7/21/2007 | 5716-00566859 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54671<br>START DATE: 7/21/2007 | 5716-00566856 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54675<br>START DATE: 7/21/2007 | 5716-00566857 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM43855<br>START DATE: 3/11/2003 | 5716-00566851 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54592<br>START DATE: 7/21/2007 | 5716-00566852 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM43565<br>START DATE: 10/31/2002 | 5716-00566849 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM38726<br>START DATE: 9/1/2001 | 5716-00566848 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM59321<br>START DATE: 1/27/2009 | 5716-00566864 | LISA FILES<br>32 CELERITY WAGON<br>LEXINGTON, OH 44904 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54680<br>START DATE: 7/21/2007 | 5716-00566858 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM43784<br>START DATE: 2/1/2003 | 5716-00566850 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54657<br>START DATE: 7/21/2007 | 5716-00566854 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM54647<br>START DATE: 7/21/2007 | 5716-00566853 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM38722<br>START DATE: 9/1/2001 | 5716-00566846 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM38723<br>START DATE: 9/1/2001 | 5716-00566847 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E EL PASO CENTER | 836138495<br>GM CONTRACT ID: GM38721<br>START DATE: 9/1/2001 | 5716-00566845 | LISA FILES<br>32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E LAREDO DIST. CTR. | 35440<br>GM CONTRACT ID: GM42010<br>START DATE: 9/1/2001 | 5716-00562241 | LISA FILES<br>DELPHI E & E<br>ALAMEDAS 750<br>TORREON CH 27077 MEXICO | 1 |
| DELPHI-E LAREDO DIST. CTR. | 35440<br>GM CONTRACT ID: GM51323<br>START DATE: 6/23/2007 | 5716-00562243 | LISA FILES<br>DELPHI E & E<br>ALAMEDAS 750<br>TORREON CH 27077 MEXICO | 1 |
| DELPHI-E LAREDO DIST. CTR. | 35440<br>GM CONTRACT ID: GM51322<br>START DATE: 6/23/2007 | 5716-00562242 | LISA FILES<br>DELPHI E & E<br>ALAMEDAS 750<br>TORREON CH 27077 MEXICO | 1 |
| DELPHI-E LAREDO DIST. CTR. | 35440<br>GM CONTRACT ID: GM51325<br>START DATE: 6/23/2007 | 5716-00562245 | LISA FILES<br>DELPHI E & E<br>ALAMEDAS 750<br>TORREON CH 27077 MEXICO | 1 |
| DELPHI-E LAREDO DIST. CTR. | 35440<br>GM CONTRACT ID: GM51324<br>START DATE: 6/23/2007 | 5716-00562244 | LISA FILES<br>DELPHI E & E<br>ALAMEDAS 750<br>TORREON CH 27077 MEXICO | 1 |
| DELPHI-E LAREDO DIST. CTR. | 35440<br>GM CONTRACT ID: GM59135<br>START DATE: 12/15/2008 | 5716-00562246 | LISA FILES<br>DELPHI E & E<br>ALAMEDAS 750<br>NUNEATON GREAT BRITAIN | 1 |
| DELPHI-E&C - BEREA | GM CONTRACT ID: 02VZ000T<br>START DATE: 12/18/2004 | 5716-00337943 | 301 MAYDE RD<br>BEREA, KY 40403-9777 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - BEREA | GM CONTRACT ID: 02VZ0014<br>START DATE: 12/19/2008 | 5716-00337945 | 301 MAYDE RD<br>BEREA, KY 40403-9777 | 1 |
| DELPHI-E&C - BEREA | GM CONTRACT ID: 02VZ0012<br>START DATE: 8/8/2007 | 5716-00337944 | 301 MAYDE RD<br>BEREA, KY 40403-9777 | 1 |
| DELPHI-E&C - BRIGHTON | GM CONTRACT ID: RXBM6000 | 5716-01094908 | 12501 GRAND RIVER RD<br>BRIGHTON, MI 48116-8389 | 1 |
| DELPHI-E&C - BRIGHTON | GM CONTRACT ID: RXBM6000<br>START DATE: 1/7/2008 | 5716-00689695 | 12501 GRAND RIVER RD<br>BRIGHTON, MI 48116-8389 | 1 |
| DELPHI-E&C - CONCORD | GM CONTRACT ID: 0J3G0000<br>START DATE: 2/19/2001 | 5716-00340542 | 2700 SYSTRON DR<br>CONCORD, CA 94518-1355 | 1 |
| DELPHI-E&C - CONCORD | GM CONTRACT ID: 0J3G0005<br>START DATE: 2/21/2006 | 5716-00340543 | 2700 SYSTRON DR<br>CONCORD, CA 94518-1355 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCI8000 | 5716-01095243 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCTL001 | 5716-01095363 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCQ0000 | 5716-01095327 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2000<br>START DATE: 12/12/2007 | 5716-00598631 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2006<br>START DATE: 12/8/2008 | 5716-00598284 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1D80000<br>START DATE: 3/31/2008 | 5716-00595166 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXIXT001<br>START DATE: 4/23/2009 | 5716-00601825 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2005<br>START DATE: 8/22/2008 | 5716-00597921 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G010<br>START DATE: 1/24/2007 | 5716-00608932 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1HHL000<br>START DATE: 6/5/2008 | 5716-00593920 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G017<br>START DATE: 6/27/2007 | 5716-00598083 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G020<br>START DATE: 10/25/2007 | 5716-00611556 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2007<br>START DATE: 12/17/2008 | 5716-00607337 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TJS000<br>START DATE: 2/13/2007 | 5716-00607451 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR001<br>START DATE: 11/8/2007 | 5716-00693941 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TJS001<br>START DATE: 9/18/2007 | 5716-00688116 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCQ0000<br>START DATE: 2/22/2008 | 5716-00701017 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1QQS000<br>START DATE: 3/23/2009 | 5716-00691871 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1T91000<br>START DATE: 2/23/2007 | 5716-00695850 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXHYB000<br>START DATE: 12/11/2008 | 5716-00585542 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G018<br>START DATE: 8/24/2007 | 5716-00593528 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1DC3003<br>START DATE: 2/2/2009 | 5716-00585156 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR000<br>START DATE: 2/20/2007 | 5716-00585645 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G003<br>START DATE: 10/25/2006 | 5716-00581699 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2004<br>START DATE: 5/13/2008 | 5716-00598683 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR003<br>START DATE: 2/21/2008 | 5716-00592496 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G004<br>START DATE: 11/28/2006 | 5716-00592324 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G002<br>START DATE: 8/17/2006 | 5716-00603722 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1DLA000<br>START DATE: 3/28/2006 | 5716-00587498 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1MW6001<br>START DATE: 2/26/2009 | 5716-00591866 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G014<br>START DATE: 4/18/2007 | 5716-00594434 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1G8S000<br>START DATE: 6/2/2008 | 5716-00589871 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TJS003<br>START DATE: 3/20/2008 | 5716-00592592 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1QBR000<br>START DATE: 3/9/2009 | 5716-00594611 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TJS001 | 5716-01074963 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1A3K001 | 5716-01079617 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1CZQ001 | 5716-01081461 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1T91000 | 5716-01074724 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1CZQ000 | 5716-01081460 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1ZG3000 | 5716-01079135 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1CZQ002 | 5716-01081462 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR001 | 5716-01075235 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR004 | 5716-01075236 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1A3K000 | 5716-01079616 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1DC3002 | 5716-01081658 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1DC3001 | 5716-01081657 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1GRH000 START DATE: 5/20/2008 | 5716-00575074 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1DLA001 START DATE: 5/30/2006 | 5716-00588618 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G007 START DATE: 12/21/2006 | 5716-00577495 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G011 START DATE: 1/25/2007 | 5716-00573347 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCTJ001 START DATE: 3/5/2008 | 5716-00575280 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1T91001 START DATE: 10/29/2007 | 5716-00586833 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1GRK000 START DATE: 5/20/2008 | 5716-00572911 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1DC3000 START DATE: 3/7/2008 | 5716-00619576 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR005<br>START DATE: 12/8/2008 | 5716-00616981 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G000<br>START DATE: 7/10/2006 | 5716-00621874 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K130W002<br>START DATE: 4/2/2008 | 5716-00626700 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1P4S001 | 5716-01086742 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1QEV000 | 5716-01087585 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1QQS000 | 5716-01087794 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1HHQ000 | 5716-01083759 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G008 | 5716-01068506 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2001 | 5716-01067228 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2002 | 5716-01067229 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G001 | 5716-01068505 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G016 | 5716-01068507 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G019 | 5716-01068508 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2003<br>START DATE: 4/4/2008 | 5716-00640182 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K130W000<br>START DATE: 9/12/2007 | 5716-00657830 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TAB000<br>START DATE: 2/7/2007 | 5716-00654951 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TJS002<br>START DATE: 12/3/2007 | 5716-00646023 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G021<br>START DATE: 12/21/2007 | 5716-00652722 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G006<br>START DATE: 12/6/2006 | 5716-00651957 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1T91002<br>START DATE: 3/5/2008 | 5716-00650051 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXIXT000<br>START DATE: 3/17/2009 | 5716-00661241 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2002<br>START DATE: 3/25/2008 | 5716-00682653 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1CZQ001<br>START DATE: 3/12/2008 | 5716-00685621 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1A3K000<br>START DATE: 1/23/2008 | 5716-00691675 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXC6B000<br>START DATE: 3/13/2008 | 5716-00640739 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G012<br>START DATE: 2/21/2007 | 5716-00636691 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G015<br>START DATE: 5/21/2007 | 5716-00647207 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K130W001<br>START DATE: 9/13/2004 | 5716-00637603 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCTL000<br>START DATE: 2/26/2008 | 5716-00632002 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G008<br>START DATE: 1/10/2007 | 5716-00708930 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1DC3001 START DATE: 3/13/2008 | 5716-00708078 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1DC3002 START DATE: 5/12/2008 | 5716-00703675 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCTL001 START DATE: 3/5/2008 | 5716-00706335 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1P4S001 START DATE: 3/11/2009 | 5716-00707716 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1CZQ000 START DATE: 2/29/2008 | 5716-00696829 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1QEV000 START DATE: 3/11/2009 | 5716-00708994 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCI8000 START DATE: 2/15/2008 | 5716-00703353 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K19E2001 START DATE: 2/27/2008 | 5716-00698774 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1MW6000 START DATE: 12/17/2008 | 5716-00696516 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1ZG3000 START DATE: 6/15/2007 | 5716-00703707 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1A3K001 START DATE: 2/15/2008 | 5716-00704868 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G013 START DATE: 3/8/2007 | 5716-00666814 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G019 START DATE: 9/28/2074 | 5716-00676856 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1QQS001 START DATE: 4/2/2009 | 5716-00666218 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1SN0000 START DATE: 1/29/2007 | 5716-00662538 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1CZQ002<br>START DATE: 4/18/2008 | 5716-00676647 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR004<br>START DATE: 8/20/2008 | 5716-00684787 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1HHQ000<br>START DATE: 6/5/2008 | 5716-00693500 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G001<br>START DATE: 8/1/2006 | 5716-00678932 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G016<br>START DATE: 6/25/2007 | 5716-00675949 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G009<br>START DATE: 1/16/2007 | 5716-00665733 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: RXCTJ000<br>START DATE: 2/26/2008 | 5716-00654603 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1GRH001<br>START DATE: 6/6/2008 | 5716-00661144 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1TZR002<br>START DATE: 12/19/2007 | 5716-00626386 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1P4S000<br>START DATE: 3/2/2009 | 5716-00624083 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1GRK001<br>START DATE: 6/6/2008 | 5716-00628648 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: K1H0G005<br>START DATE: 11/30/2006 | 5716-00634291 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON OPERATIONS | GM CONTRACT ID: N1D80001<br>START DATE: 4/1/2008 | 5716-00629299 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: R1Q8H000<br>START DATE: 2/4/2005 | 5716-00595828 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: K1HBF001<br>START DATE: 8/24/2006 | 5716-00606901 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: TTW0008G<br>START DATE: 1/15/2005 | 5716-00350460 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: TTW00080<br>START DATE: 11/1/2004 | 5716-00350459 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: K1HBF000 | 5716-01068664 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: K1TI2000<br>START DATE: 2/12/2007 | 5716-00652782 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: K1RT7000<br>START DATE: 1/10/2007 | 5716-00656731 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: K1HBF002<br>START DATE: 9/21/2006 | 5716-00646368 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: K1HBF000<br>START DATE: 6/19/2006 | 5716-00702359 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DAYTON-NEEDMORE RD | GM CONTRACT ID: R10K7000<br>START DATE: 8/8/2005 | 5716-00656531 | 3100 NEEDMORE RD<br>DAYTON, OH 45414-4308 | 1 |
| DELPHI-E&C - DELAVAN | 156851<br>GM CONTRACT ID: GM44178<br>START DATE: 8/1/2003 | 5716-00561562 | LISA FILES<br>C/O MINIATURE PRECISION COMPON<br>1615 GREBBY<br>TAYLOR, MI 48180 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNIZ002 | 5716-01092727 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXKJM000 | 5716-01092683 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE43000 | 5716-01095953 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXDDM000 | 5716-01095616 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNIZ003 | 5716-01092728 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGWE000 | 5716-01096973 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXF97000 | 5716-01096434 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXKJM002 | 5716-01092684 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXJQ8000 | 5716-01098205 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNGU001 | 5716-01092726 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXJPQ000 | 5716-01098184 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGDN000 | 5716-01096783 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXG58000 | 5716-01096737 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXD9Q001 | 5716-01095574 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX6WM000 | 5716-01091643 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXB71001 | 5716-01094791 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNIZ000 START DATE: 12/21/2004 | 5716-00598062 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX6FL001 START DATE: 6/1/2007 | 5716-00601231 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXVF0001 START DATE: 2/17/2006 | 5716-00599038 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX0JK000 START DATE: 8/31/2006 | 5716-00608321 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX8JQ002 START DATE: 10/4/2007 | 5716-00597257 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGXW001 START DATE: 11/12/2008 | 5716-00599407 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX4WM000 START DATE: 3/12/2007 | 5716-00614411 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXAI9000 START DATE: 11/6/2007 | 5716-00611436 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE9D000 START DATE: 6/23/2008 | 5716-00606911 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K17EP000 START DATE: 11/1/2007 | 5716-00604149 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX6WM001 START DATE: 5/30/2007 | 5716-00606364 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1006 START DATE: 9/24/2007 | 5716-00610146 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE9D002 START DATE: 12/5/2008 | 5716-00610361 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1N3G000 START DATE: 11/14/2006 | 5716-00609326 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXIGR000 START DATE: 2/17/2009 | 5716-00614453 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1002 START DATE: 4/10/2007 | 5716-00610457 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE9D001 START DATE: 11/12/2008 | 5716-00692816 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX7CV000 START DATE: 6/15/2007 | 5716-00581899 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX06H000 START DATE: 9/26/2006 | 5716-00589755 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX6CG000 START DATE: 5/2/2007 | 5716-00582180 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGXV000 START DATE: 9/30/2008 | 5716-00594184 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX6FL000 START DATE: 5/8/2007 | 5716-00588910 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K17EP001 START DATE: 1/22/2008 | 5716-00598239 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXIAF000 START DATE: 2/4/2009 | 5716-00592266 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXX1D000 START DATE: 5/8/2006 | 5716-00591750 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX3NE000 START DATE: 1/18/2007 | 5716-00593287 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1001 | 5716-01074352 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE8J000 START DATE: 6/23/2008 | 5716-00576044 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXB71000 START DATE: 2/1/2008 | 5716-00572000 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1009 START DATE: 3/19/2008 | 5716-00574944 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX8JQ001 START DATE: 8/20/2007 | 5716-00628426 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1000 START DATE: 1/29/2007 | 5716-00631153 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGXW000 START DATE: 9/30/2008 | 5716-00626783 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX4LQ001 START DATE: 3/9/2007 | 5716-00627016 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1005 START DATE: 8/24/2007 | 5716-00623880 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXEC7000<br>START DATE: 5/9/2008 | 5716-00616522 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX14Q000<br>START DATE: 11/3/2006 | 5716-00621771 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX4LQ000 | 5716-01090799 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: 7WG00014<br>START DATE: 4/2/2007 | 5716-00349582 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXVF0000<br>START DATE: 12/20/2005 | 5716-00637810 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXSRZ000<br>START DATE: 8/9/2005 | 5716-00643823 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1003<br>START DATE: 6/29/2007 | 5716-00652086 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXASR000<br>START DATE: 11/14/2007 | 5716-00654905 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX2K4000<br>START DATE: 11/28/2006 | 5716-00645758 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: N1MWX000<br>START DATE: 12/17/2008 | 5716-00653028 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXB71001<br>START DATE: 5/2/2008 | 5716-00696720 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXDDM001<br>START DATE: 11/12/2008 | 5716-00689564 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXG99000<br>START DATE: 10/15/2008 | 5716-00683065 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE43000<br>START DATE: 6/16/2008 | 5716-00680367 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXKJM002<br>START DATE: 9/15/2004 | 5716-00697364 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNIZ002<br>START DATE: 1/18/2005 | 5716-00682481 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNIZ003<br>START DATE: 1/21/2005 | 5716-00689739 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXIVY000<br>START DATE: 3/13/2009 | 5716-00631599 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX4WM001<br>START DATE: 6/1/2007 | 5716-00631325 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE43001<br>START DATE: 8/6/2008 | 5716-00642875 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGDH001<br>START DATE: 9/10/2008 | 5716-00637134 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXAR9000<br>START DATE: 11/14/2007 | 5716-00630940 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1N3G001<br>START DATE: 1/19/2007 | 5716-00634971 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXF97000<br>START DATE: 8/27/2008 | 5716-00707096 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXKJM000<br>START DATE: 7/28/2004 | 5716-00707358 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1001<br>START DATE: 3/16/2007 | 5716-00702545 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX2YL000<br>START DATE: 12/13/2006 | 5716-00704385 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXD9Q001<br>START DATE: 6/4/2008 | 5716-00702146 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGFX000<br>START DATE: 9/8/2008 | 5716-00669272 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXD9Q000<br>START DATE: 5/5/2008 | 5716-00664565 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXY8J000<br>START DATE: 6/29/2006 | 5716-00668220 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX4LQ000<br>START DATE: 2/27/2007 | 5716-00670973 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: N1NX5000<br>START DATE: 2/4/2009 | 5716-00668155 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGWE000<br>START DATE: 9/26/2008 | 5716-00675353 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX6WM000<br>START DATE: 5/25/2007 | 5716-00681210 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXHAA000<br>START DATE: 10/15/2008 | 5716-00683268 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXDDM000<br>START DATE: 3/26/2008 | 5716-00676277 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: N1LZR000<br>START DATE: 11/24/2008 | 5716-00675104 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNGU000<br>START DATE: 12/17/2004 | 5716-00672222 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXG58000<br>START DATE: 10/9/2008 | 5716-00676612 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGDN000<br>START DATE: 9/4/2008 | 5716-00669800 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: N1LR8000<br>START DATE: 11/12/2008 | 5716-00678292 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNGU001<br>START DATE: 1/7/2005 | 5716-00677473 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXAL8000<br>START DATE: 11/8/2007 | 5716-00661940 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX8JQ000<br>START DATE: 8/8/2007 | 5716-00663153 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX7N4000 START DATE: 6/25/2007 | 5716-00657554 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1007 START DATE: 12/18/2007 | 5716-00657459 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1004 START DATE: 8/17/2007 | 5716-00659607 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PX4QW000 START DATE: 3/5/2007 | 5716-00655450 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGDN001 START DATE: 9/11/2008 | 5716-00661655 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: K1SN1008 START DATE: 2/15/2008 | 5716-00660108 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXNIZ001 START DATE: 1/7/2005 | 5716-00658462 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXKJM001 START DATE: 8/24/2004 | 5716-00621963 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXWJS000 START DATE: 2/28/2006 | 5716-00629009 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXGDH000 START DATE: 9/3/2008 | 5716-00623815 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXE8J001 START DATE: 11/26/2008 | 5716-00621978 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: PXN14000 START DATE: 1/24/2005 | 5716-00635859 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO | GM CONTRACT ID: RXG1Y000 START DATE: 10/3/2008 | 5716-00634273 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO WAREHOUSE | GM CONTRACT ID: NM5000N6 START DATE: 4/11/2007 | 5716-00350295 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO WAREHOUSE | GM CONTRACT ID: NM5000C6 START DATE: 2/5/2003 | 5716-00350283 | 32 CELERITY WAGON ST EL PASO, TX 79906-5315 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - EL PASO WAREHOUSE | GM CONTRACT ID: NM5000NT<br>START DATE: 2/2/2008 | 5716-00350297 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO WAREHOUSE | GM CONTRACT ID: NM5000C7<br>START DATE: 2/5/2003 | 5716-00350284 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO WAREHOUSE | GM CONTRACT ID: NM5000C5<br>START DATE: 2/5/2003 | 5716-00350282 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - EL PASO WAREHOUSE | GM CONTRACT ID: NM50004G<br>START DATE: 9/17/2000 | 5716-00350281 | 32 CELERITY WAGON ST<br>EL PASO, TX 79906-5315 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZR5000 | 5716-01094083 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX9RI000 | 5716-01092590 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJQ001 | 5716-01092688 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXI2P000 | 5716-01092647 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJQ000 | 5716-01092687 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP003 | 5716-01092686 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZQE001 | 5716-01094073 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6CR000 | 5716-01091447 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6SJ001 | 5716-01091611 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJR001 | 5716-01092689 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKVU001 | 5716-01092699 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXCA1000 | 5716-01095157 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6SJ000 | 5716-01091610 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP002 | 5716-01092685 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6CQ000 | 5716-01091446 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R1WF8000 | 5716-01094436 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXP0X000 | 5716-01092739 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6BM001 | 5716-01091430 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXY2P000 | 5716-01093672 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX510000 | 5716-01090956 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX51Z000 | 5716-01090971 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJU000 | 5716-01092691 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6BM000 | 5716-01091429 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJR002 | 5716-01092690 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXEUD000 | 5716-01096272 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXM0G000 | 5716-01092714 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVJK002 | 5716-01093157 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXLM3000 | 5716-01092708 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVTG000 | 5716-01093197 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYA1001 | 5716-01093717 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZR5001 | 5716-01094084 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXW2J000 | 5716-01093256 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX9PI000 | 5716-01092573 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXPWN001 | 5716-01092780 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXPWN002 | 5716-01092781 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX66Y001 | 5716-01091377 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXD4R000 | 5716-01095501 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5AK000 | 5716-01091072 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXB0R000 | 5716-01094702 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX7X1000 | 5716-01092045 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX7U1000 | 5716-01092011 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXA71000 | 5716-01094542 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5JP000 | 5716-01091165 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXW7L000 | 5716-01093278 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXCH3000 START DATE: 2/14/2008 | 5716-00605739 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1TGD000 START DATE: 2/12/2007 | 5716-00598132 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1EU8000 START DATE: 4/28/2006 | 5716-00599338 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX223000 START DATE: 12/18/2006 | 5716-00610672 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K12MA002 START DATE: 2/13/2008 | 5716-00602202 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJW000 START DATE: 7/28/2004 | 5716-00597869 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXY3P000 START DATE: 6/22/2006 | 5716-00603376 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYT9002 START DATE: 8/31/2006 | 5716-00602982 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXPWN000 START DATE: 2/28/2005 | 5716-00598482 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6D2000 START DATE: 5/4/2007 | 5716-00601073 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5DG000 START DATE: 3/27/2007 | 5716-00597680 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K141R000 START DATE: 9/26/2007 | 5716-00602487 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1LY000<br>START DATE: 10/16/2006 | 5716-00607101 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3Z9000<br>START DATE: 2/1/2007 | 5716-00613085 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXR4A002<br>START DATE: 7/21/2005 | 5716-00611310 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1LX001<br>START DATE: 3/22/2007 | 5716-00613331 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXLNY000<br>START DATE: 9/28/2004 | 5716-00617567 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX97B000<br>START DATE: 10/23/2007 | 5716-00610139 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXDEZ000<br>START DATE: 3/28/2008 | 5716-00613885 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYT9000<br>START DATE: 6/12/2006 | 5716-00615106 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0AP000<br>START DATE: 9/5/2006 | 5716-00611195 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX870000<br>START DATE: 9/5/2007 | 5716-00607683 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1X0J000<br>START DATE: 5/10/2007 | 5716-00614742 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX240001<br>START DATE: 3/8/2007 | 5716-00607400 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYG3000<br>START DATE: 5/24/2006 | 5716-00608655 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP000<br>START DATE: 7/28/2004 | 5716-00607694 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX263000<br>START DATE: 12/21/2006 | 5716-00605708 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3X5000 START DATE: 1/30/2007 | 5716-00607426 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX207000 START DATE: 12/14/2006 | 5716-00688648 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4DQ000 START DATE: 2/16/2007 | 5716-00691369 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXAMV001 START DATE: 11/27/2007 | 5716-00693024 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1LY001 START DATE: 3/27/2008 | 5716-00694644 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1SRW000 START DATE: 1/30/2007 | 5716-00687721 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1LX000 START DATE: 10/16/2006 | 5716-00686327 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX2GM000 START DATE: 11/20/2006 | 5716-00706941 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K139T003 START DATE: 4/22/2008 | 5716-00698814 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5JP000 START DATE: 3/30/2007 | 5716-00691283 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R1WF8000 START DATE: 5/16/2005 | 5716-00693032 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6CQ000 START DATE: 5/2/2007 | 5716-00695097 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1AP001 START DATE: 11/20/2006 | 5716-00690358 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4C1000 START DATE: 2/15/2007 | 5716-00706960 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX7U1000 START DATE: 6/29/2007 | 5716-00686893 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1QAK000<br>START DATE: 12/5/2006 | 5716-00700404 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4GK000<br>START DATE: 2/20/2007 | 5716-00693998 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1AP002<br>START DATE: 11/21/2006 | 5716-00690805 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX9PI000<br>START DATE: 10/1/2007 | 5716-00693259 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1YFI000<br>START DATE: 5/21/2007 | 5716-00578965 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H004<br>START DATE: 3/14/2007 | 5716-00584973 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX005<br>START DATE: 12/20/2007 | 5716-00580735 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1U9000<br>START DATE: 10/24/2006 | 5716-00582219 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1N9V000<br>START DATE: 11/15/2006 | 5716-00580714 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXAQM000<br>START DATE: 11/12/2007 | 5716-00585695 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYTX000<br>START DATE: 6/12/2006 | 5716-00586389 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1P6E000<br>START DATE: 12/4/2006 | 5716-00587940 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX66Y000<br>START DATE: 6/7/2007 | 5716-00587008 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXU47000<br>START DATE: 12/6/2005 | 5716-00591322 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6Z9000<br>START DATE: 5/31/2007 | 5716-00592992 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K151F000<br>START DATE: 10/11/2007 | 5716-00587053 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXSWW000<br>START DATE: 8/17/2005 | 5716-00583579 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1U3000<br>START DATE: 10/24/2006 | 5716-00580885 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K12J6000<br>START DATE: 8/17/2007 | 5716-00584928 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H005<br>START DATE: 3/29/2007 | 5716-00593381 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1W4000<br>START DATE: 10/26/2006 | 5716-00578424 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5JP001<br>START DATE: 4/24/2007 | 5716-00582465 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX00W000<br>START DATE: 9/20/2006 | 5716-00583518 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJT000<br>START DATE: 7/28/2004 | 5716-00586739 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXR4A000<br>START DATE: 6/22/2005 | 5716-00592990 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5DG001<br>START DATE: 4/10/2007 | 5716-00578055 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H008<br>START DATE: 1/30/2008 | 5716-00592548 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXAQQ000<br>START DATE: 11/12/2007 | 5716-00584956 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K14BX000<br>START DATE: 9/17/2007 | 5716-00590245 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX61M001<br>START DATE: 6/5/2007 | 5716-00591761 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX240000<br>START DATE: 12/19/2006 | 5716-00593651 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1AP000<br>START DATE: 10/2/2006 | 5716-00593575 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H002<br>START DATE: 11/30/2006 | 5716-00596407 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXXHU000<br>START DATE: 4/13/2006 | 5716-00588451 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4C1001<br>START DATE: 2/20/2007 | 5716-00590658 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: N1RS7000<br>START DATE: 4/29/2009 | 5716-00605048 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKVU002<br>START DATE: 9/22/2004 | 5716-00588182 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3G6000<br>START DATE: 1/10/2007 | 5716-00594464 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXWBJ000<br>START DATE: 2/15/2006 | 5716-00596877 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H003<br>START DATE: 1/10/2007 | 5716-00589638 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXTV1000<br>START DATE: 10/10/2005 | 5716-00591249 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXR4A001<br>START DATE: 6/30/2005 | 5716-00596128 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K19S3000<br>START DATE: 12/18/2007 | 5716-00598503 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXA5I000<br>START DATE: 12/3/2007 | 5716-00591581 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1SRW000 | 5716-01074398 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1YJT000 | 5716-01078632 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: N1CZN000 | 5716-01081459 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX003 | 5716-01077637 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJR000 START DATE: 7/28/2004 | 5716-00572111 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXXHU001 START DATE: 5/9/2006 | 5716-00572613 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K14BX002 START DATE: 3/5/2008 | 5716-00583424 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1Z6Z001 START DATE: 8/14/2007 | 5716-00582915 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0RH000 START DATE: 9/12/2006 | 5716-00573278 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXAQM001 START DATE: 11/13/2007 | 5716-00578856 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX933000 START DATE: 10/19/2007 | 5716-00580823 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K12MA003 START DATE: 3/12/2008 | 5716-00579356 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0I7000 START DATE: 8/31/2006 | 5716-00577606 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3X5001 START DATE: 6/12/2008 | 5716-00574000 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K139T002 START DATE: 1/16/2008 | 5716-00575657 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXQCT000 START DATE: 3/23/2005 | 5716-00573982 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYBV000<br>START DATE: 5/17/2006 | 5716-00586557 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX61M000<br>START DATE: 6/1/2007 | 5716-00574388 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K16EF000<br>START DATE: 10/17/2007 | 5716-00620596 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0RH001<br>START DATE: 9/26/2006 | 5716-00622740 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3TP000<br>START DATE: 1/25/2007 | 5716-00620346 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: N1GAM001<br>START DATE: 8/1/2008 | 5716-00621313 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1Z6Z003<br>START DATE: 8/29/2007 | 5716-00618596 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX97B001<br>START DATE: 12/5/2007 | 5716-00618334 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXEGU000<br>START DATE: 5/14/2008 | 5716-00611741 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXI2T000<br>START DATE: 5/6/2004 | 5716-00619229 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZQE000<br>START DATE: 7/27/2006 | 5716-00619968 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K16SY000<br>START DATE: 10/23/2007 | 5716-00623797 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K182F000<br>START DATE: 12/6/2007 | 5716-00624911 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXHMN000<br>START DATE: 11/10/2008 | 5716-00613661 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1Z6Z000<br>START DATE: 7/3/2007 | 5716-00614507 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXQS3001<br>START DATE: 4/27/2005 | 5716-00620242 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX06W000<br>START DATE: 9/26/2006 | 5716-00619263 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXUF3001<br>START DATE: 11/9/2005 | 5716-00627882 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1Z6Z002<br>START DATE: 8/22/2007 | 5716-00622648 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K182F001<br>START DATE: 4/15/2008 | 5716-00625870 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX16A000<br>START DATE: 11/8/2006 | 5716-00628383 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1561000<br>START DATE: 10/15/2007 | 5716-00613172 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXA5I001<br>START DATE: 2/20/2008 | 5716-00629696 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4GK000 | 5716-01090741 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1U3001 | 5716-01090031 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3VR000 | 5716-01090538 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX207001 | 5716-01090049 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1LY001 | 5716-01090016 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3G2000 | 5716-01090364 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0I4000 | 5716-01089750 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0AZ000 | 5716-01089688 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4C1000 | 5716-01090699 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0A9000 | 5716-01089683 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0AM001 | 5716-01089685 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX04P000 | 5716-01089640 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4DQ000 | 5716-01090718 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: N1RS7001 | 5716-01088617 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6D3001 START DATE: 5/15/2007 | 5716-00573553 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H010 | 5716-01068511 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K19XH002 | 5716-01067415 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1P6E001 | 5716-01072799 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1QAK002 | 5716-01073236 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H009 | 5716-01068510 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H001 | 5716-01068509 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K115Y000 | 5716-01071787 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1QAK000 | 5716-01073235 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R1WAZ000<br>START DATE: 5/13/2005 | 5716-00639002 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R198B000<br>START DATE: 1/17/2006 | 5716-00646522 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1P6E002<br>START DATE: 10/15/2007 | 5716-00638700 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H006<br>START DATE: 6/1/2007 | 5716-00650845 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXY1W000<br>START DATE: 6/21/2006 | 5716-00642833 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXUF3002<br>START DATE: 12/5/2005 | 5716-00641153 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1186000<br>START DATE: 8/14/2007 | 5716-00641984 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX16A001<br>START DATE: 2/20/2007 | 5716-00648780 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX01Y000<br>START DATE: 9/20/2006 | 5716-00643688 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WJG000<br>START DATE: 4/5/2007 | 5716-00646811 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K139T001<br>START DATE: 10/3/2007 | 5716-00646324 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6D3000<br>START DATE: 5/4/2007 | 5716-00646465 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP004<br>START DATE: 1/27/2006 | 5716-00650921 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJW002<br>START DATE: 11/11/2004 | 5716-00642925 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K16EK001<br>START DATE: 12/20/2007 | 5716-00645189 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX006<br>START DATE: 4/23/2008 | 5716-00643552 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXAMV000<br>START DATE: 11/8/2007 | 5716-00643219 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYPR000<br>START DATE: 6/6/2006 | 5716-00648207 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJS001<br>START DATE: 9/15/2004 | 5716-00649202 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H007<br>START DATE: 12/19/2007 | 5716-00649409 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX04N000<br>START DATE: 9/25/2006 | 5716-00652292 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXMYT000<br>START DATE: 11/29/2004 | 5716-00657437 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX000<br>START DATE: 4/16/2007 | 5716-00649816 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXPVZ000<br>START DATE: 2/28/2005 | 5716-00655589 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX2QH000<br>START DATE: 12/4/2006 | 5716-00655148 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXQS3000<br>START DATE: 4/20/2005 | 5716-00648225 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1X85000<br>START DATE: 5/15/2007 | 5716-00657748 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX002<br>START DATE: 8/24/2007 | 5716-00657954 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXD4R001<br>START DATE: 6/4/2008 | 5716-00653918 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1QAK001<br>START DATE: 1/31/2007 | 5716-00645841 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1Y5000<br>START DATE: 10/30/2006 | 5716-00652585 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX66Y001<br>START DATE: 6/12/2007 | 5716-00680505 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H009<br>START DATE: 2/15/2008 | 5716-00696260 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJQ000<br>START DATE: 7/28/2004 | 5716-00682194 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX9RI000<br>START DATE: 10/4/2007 | 5716-00681108 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: N1CZN000<br>START DATE: 2/29/2008 | 5716-00690448 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1P6E001<br>START DATE: 1/16/2007 | 5716-00685431 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZR5000<br>START DATE: 7/31/2006 | 5716-00686695 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX510000<br>START DATE: 4/23/2007 | 5716-00689712 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZQE001<br>START DATE: 8/7/2006 | 5716-00683531 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXD4R000<br>START DATE: 4/28/2008 | 5716-00688416 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3G2000<br>START DATE: 1/10/2007 | 5716-00689193 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXI2P000<br>START DATE: 5/6/2004 | 5716-00686685 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX207001<br>START DATE: 1/30/2007 | 5716-00683955 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H001<br>START DATE: 8/8/2006 | 5716-00685970 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJR001<br>START DATE: 9/15/2004 | 5716-00685121 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6BM001<br>START DATE: 9/11/2007 | 5716-00694857 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXW7L000<br>START DATE: 3/29/2006 | 5716-00685429 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXP0X000<br>START DATE: 3/23/2005 | 5716-00686393 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K16EK000<br>START DATE: 10/17/2007 | 5716-00632464 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVJK003<br>START DATE: 3/28/2006 | 5716-00630731 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKVU000<br>START DATE: 8/11/2004 | 5716-00638917 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX001<br>START DATE: 8/20/2007 | 5716-00632185 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K12MA004<br>START DATE: 5/12/2008 | 5716-00634627 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXUF3000<br>START DATE: 11/3/2005 | 5716-00638725 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXL11000<br>START DATE: 10/20/2004 | 5716-00644732 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R1V6X000<br>START DATE: 5/13/2005 | 5716-00641822 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K19XH001<br>START DATE: 2/12/2008 | 5716-00632209 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0AM000<br>START DATE: 8/21/2006 | 5716-00634159 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJS000<br>START DATE: 7/28/2004 | 5716-00645137 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K19XH003<br>START DATE: 3/5/2009 | 5716-00634910 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX4ZB000<br>START DATE: 3/13/2007 | 5716-00634431 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K12MA001<br>START DATE: 12/18/2007 | 5716-00634000 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXWMX000<br>START DATE: 3/3/2006 | 5716-00637189 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K139T004<br>START DATE: 6/2/2008 | 5716-00630242 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX003<br>START DATE: 8/27/2007 | 5716-00706495 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXPWN001<br>START DATE: 9/30/2005 | 5716-00703255 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJQ001<br>START DATE: 8/30/2004 | 5716-00707707 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H010<br>START DATE: 3/31/2008 | 5716-00706720 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXPWN002<br>START DATE: 2/15/2007 | 5716-00709143 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKVU001<br>START DATE: 9/15/2004 | 5716-00707740 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6SJ001<br>START DATE: 6/21/2008 | 5716-00698866 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXW2J000<br>START DATE: 3/23/2006 | 5716-00706321 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX04P000<br>START DATE: 9/25/2006 | 5716-00702475 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K19XH002<br>START DATE: 6/5/2008 | 5716-00707971 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXZR5001<br>START DATE: 9/1/2006 | 5716-00703862 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX7X1000<br>START DATE: 7/12/2007 | 5716-00704402 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVTG000<br>START DATE: 1/19/2006 | 5716-00704548 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6SJ000<br>START DATE: 5/22/2007 | 5716-00696865 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXM0G000<br>START DATE: 12/1/2004 | 5716-00701903 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX24Z000<br>START DATE: 12/19/2006 | 5716-00705187 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYA1001<br>START DATE: 5/30/2006 | 5716-00700184 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K139T003 | 5716-01063102 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXA71000<br>START DATE: 12/6/2007 | 5716-00669743 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX51Z000<br>START DATE: 4/23/2007 | 5716-00672519 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP003<br>START DATE: 5/13/2005 | 5716-00672411 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXLM3000<br>START DATE: 9/27/2004 | 5716-00670726 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX1U3001<br>START DATE: 11/1/2006 | 5716-00670786 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX28F000<br>START DATE: 12/22/2006 | 5716-00672390 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYG3001<br>START DATE: 6/21/2006 | 5716-00663612 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1YFD000<br>START DATE: 5/21/2007 | 5716-00668950 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0I4000<br>START DATE: 8/31/2006 | 5716-00679656 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5DG002<br>START DATE: 4/16/2007 | 5716-00668774 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX880000<br>START DATE: 9/5/2007 | 5716-00664663 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX5AK000<br>START DATE: 3/22/2007 | 5716-00674830 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXI5X000<br>START DATE: 5/12/2007 | 5716-00665816 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXEUD000<br>START DATE: 6/4/2008 | 5716-00678280 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP002<br>START DATE: 9/15/2004 | 5716-00673273 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0AZ000<br>START DATE: 8/22/2006 | 5716-00674569 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX3VR000<br>START DATE: 1/29/2007 | 5716-00680400 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1QAK002<br>START DATE: 3/15/2007 | 5716-00689292 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXB0R000<br>START DATE: 1/23/2008 | 5716-00676017 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXY2P000<br>START DATE: 6/21/2006 | 5716-00676030 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0A9000<br>START DATE: 8/22/2006 | 5716-00676738 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1YJT000<br>START DATE: 5/22/2007 | 5716-00676886 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJR002<br>START DATE: 9/22/2004 | 5716-00676598 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6BM000<br>START DATE: 5/2/2007 | 5716-00674364 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX6CR000<br>START DATE: 5/2/2007 | 5716-00677698 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVJK002<br>START DATE: 2/20/2006 | 5716-00689009 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K115Y000<br>START DATE: 8/13/2007 | 5716-00682843 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJU000<br>START DATE: 7/28/2004 | 5716-00670763 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX0AM001<br>START DATE: 8/23/2006 | 5716-00672801 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJW001<br>START DATE: 9/17/2004 | 5716-00664750 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1WXX004<br>START DATE: 9/24/2007 | 5716-00663025 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K16EK002<br>START DATE: 1/11/2008 | 5716-00661761 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1H0H000<br>START DATE: 7/10/2006 | 5716-00662126 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXCA1000<br>START DATE: 2/5/2008 | 5716-00678730 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVJK001<br>START DATE: 1/18/2006 | 5716-00657339 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXCH3001<br>START DATE: 2/22/2008 | 5716-00658814 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: RXCYP000<br>START DATE: 3/6/2008 | 5716-00656431 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYT9001<br>START DATE: 8/15/2006 | 5716-00656954 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K19XH000<br>START DATE: 12/20/2007 | 5716-00656600 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K12MA000<br>START DATE: 8/20/2007 | 5716-00632310 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R1V6X001<br>START DATE: 6/9/2005 | 5716-00632785 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJP001<br>START DATE: 8/11/2004 | 5716-00628534 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: R1WF8001<br>START DATE: 6/7/2005 | 5716-00630673 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K14BX001<br>START DATE: 11/12/2007 | 5716-00622898 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K139T000<br>START DATE: 9/17/2007 | 5716-00628457 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJU001<br>START DATE: 9/15/2004 | 5716-00625983 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: K1EU8001<br>START DATE: 6/13/2006 | 5716-00628097 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PX99J000<br>START DATE: 10/25/2007 | 5716-00627112 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXWHV000<br>START DATE: 2/24/2006 | 5716-00622977 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXKJT001<br>START DATE: 9/15/2004 | 5716-00628251 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYA1002<br>START DATE: 6/8/2006 | 5716-00627850 | 1300 N DORT HWY<br>FLINT, MI 48506-3956 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: N1GAM000 START DATE: 5/8/2008 | 5716-00626556 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYA1000 START DATE: 5/17/2006 | 5716-00628076 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXYBV001 START DATE: 6/7/2006 | 5716-00625721 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - FLINT EAST | GM CONTRACT ID: PXVJK000 START DATE: 1/5/2006 | 5716-00628466 | 1300 N DORT HWY FLINT, MI 48506-3956 | 1 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | GM CONTRACT ID: K1W8M000 START DATE: 4/23/2007 | 5716-00579117 | 600 HARCO DR CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | GM CONTRACT ID: K1W8M001 | 5716-01077092 | 600 HARCO DR CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | GM CONTRACT ID: K1SH8000 START DATE: 1/25/2007 | 5716-00625866 | 600 HARCO DR CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | GM CONTRACT ID: K1W8M001 START DATE: 6/29/2007 | 5716-00705474 | 600 HARCO DR CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | GM CONTRACT ID: K1Z9S000 START DATE: 7/6/2007 | 5716-00637109 | 600 HARCO DR CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - HARCO BRAKE SYSTEMS | GM CONTRACT ID: K1W8M002 START DATE: 8/27/2007 | 5716-00620536 | 600 HARCO DR CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: K1SJH000 START DATE: 1/29/2007 | 5716-00598329 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1NNY001 START DATE: 3/19/2009 | 5716-00605354 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1IUJ000 START DATE: 7/14/2008 | 5716-00612356 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1ALD000 START DATE: 1/11/2008 | 5716-00579803 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: K1SJH002 START DATE: 2/13/2007 | 5716-00584943 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1NNY000 START DATE: 1/28/2009 | 5716-00591601 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1M0S000 START DATE: 12/22/2008 | 5716-00593451 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1NNY002 START DATE: 3/24/2009 | 5716-00572288 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1LTK000 START DATE: 11/13/2008 | 5716-00571598 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1MZ9000 START DATE: 12/19/2008 | 5716-00623748 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: K1SJH001 START DATE: 2/7/2007 | 5716-00615009 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1IZW000 | 5716-01084587 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1IZV000 | 5716-01084586 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1MZ7000 START DATE: 12/19/2008 | 5716-00679994 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1IZV000 START DATE: 7/16/2008 | 5716-00708910 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1IZW000 START DATE: 7/16/2008 | 5716-00700848 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - HEADQUARTERS | GM CONTRACT ID: N1LTK001 START DATE: 2/10/2009 | 5716-00633960 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW013 START DATE: 12/4/2007 | 5716-00614169 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW009 START DATE: 7/30/2007 | 5716-00590999 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K151H001 START DATE: 12/20/2007 | 5716-00584256 | 2000 FORRER BLVD KETTERING, OH 45420-1373 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K19XE000<br>START DATE: 12/20/2007 | 5716-00601861 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1R5J000<br>START DATE: 1/17/2007 | 5716-00591097 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW011 | 5716-01074328 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW008 | 5716-01074327 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW007 | 5716-01074326 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW006 | 5716-01074325 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW002 | 5716-01074324 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW010<br>START DATE: 8/17/2007 | 5716-00574359 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW000<br>START DATE: 1/29/2007 | 5716-00618536 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: 8KX001F3<br>START DATE: 1/26/2006 | 5716-00349608 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: 8KX001BC<br>START DATE: 4/4/2005 | 5716-00349605 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: 8KX001G6<br>START DATE: 9/1/2006 | 5716-00349610 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: 8KX001BD<br>START DATE: 4/4/2005 | 5716-00349606 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: 8KX001BH<br>START DATE: 4/4/2005 | 5716-00349607 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: 8KX001F4<br>START DATE: 1/26/2006 | 5716-00349609 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1R5J001<br>START DATE: 2/6/2007 | 5716-00648652 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW012<br>START DATE: 9/24/2007 | 5716-00652476 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW007<br>START DATE: 6/29/2007 | 5716-00694222 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW008<br>START DATE: 7/3/2007 | 5716-00703532 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW011<br>START DATE: 8/24/2007 | 5716-00685917 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: N1IZE000<br>START DATE: 7/16/2008 | 5716-00628986 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW005<br>START DATE: 4/11/2007 | 5716-00637233 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW001<br>START DATE: 2/8/2007 | 5716-00632450 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW002<br>START DATE: 2/13/2007 | 5716-00701774 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW006<br>START DATE: 5/30/2007 | 5716-00702020 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K151H000<br>START DATE: 10/11/2007 | 5716-00702314 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW003<br>START DATE: 3/5/2007 | 5716-00628458 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - KETTERING-HQ | GM CONTRACT ID: K1SKW004<br>START DATE: 3/30/2007 | 5716-00622622 | 2000 FORRER BLVD<br>KETTERING, OH 45420-1373 | 1 |
| DELPHI-E&C - MISSISSAUGA | GM CONTRACT ID: 1K280001<br>START DATE: 12/18/2006 | 5716-00347152 | 1556 SHAWSON DR<br>MISSISSAUGA ON L4W 1N9 CANADA | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1RMA001 | 5716-01094312 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE006 | 5716-01094443 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE003 | 5716-01094442 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1RMA002 | 5716-01094313 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE002 | 5716-01094441 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE001 | 5716-01094440 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE000 | 5716-01094439 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: RXCQ7000 | 5716-01095330 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV005 | 5716-01094185 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1TQZ003 | 5716-01094367 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: RXCQ7001 | 5716-01095331 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1G90000 START DATE: 6/2/2008 | 5716-00600474 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WWK000 START DATE: 4/26/2007 | 5716-00608494 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18LV001 START DATE: 12/21/2007 | 5716-00603295 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1H9H001 START DATE: 9/21/2006 | 5716-00601649 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU004 START DATE: 12/12/2007 | 5716-00600710 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K15E8000<br>START DATE: 10/4/2007 | 5716-00599802 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1DG7000<br>START DATE: 3/11/2008 | 5716-00604857 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EEG000<br>START DATE: 4/12/2006 | 5716-00602172 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU001<br>START DATE: 4/25/2007 | 5716-00601520 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV003<br>START DATE: 2/23/2006 | 5716-00605381 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT007<br>START DATE: 8/31/2007 | 5716-00603636 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UEL000<br>START DATE: 2/27/2007 | 5716-00598477 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YMW001<br>START DATE: 6/7/2007 | 5716-00598931 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF005<br>START DATE: 10/23/2007 | 5716-00610662 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TPF002<br>START DATE: 4/18/2007 | 5716-00596314 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1FZH001<br>START DATE: 6/26/2006 | 5716-00611974 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB000<br>START DATE: 2/1/2007 | 5716-00614164 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1Y86000<br>START DATE: 6/19/2007 | 5716-00614343 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9001<br>START DATE: 5/16/2007 | 5716-00612043 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EJ5002<br>START DATE: 9/21/2006 | 5716-00610464 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1RGH000<br>START DATE: 1/18/2007 | 5716-00613079 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1TQZ001<br>START DATE: 4/11/2005 | 5716-00618039 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1NGW000<br>START DATE: 11/1/2006 | 5716-00610629 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WLC002<br>START DATE: 8/20/2007 | 5716-00618043 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF000<br>START DATE: 3/15/2007 | 5716-00607352 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE007<br>START DATE: 9/15/2005 | 5716-00603487 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT009<br>START DATE: 9/14/2007 | 5716-00605904 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9002<br>START DATE: 6/1/2007 | 5716-00624860 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EQS001<br>START DATE: 1/5/2007 | 5716-00603479 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TK9002<br>START DATE: 9/4/2007 | 5716-00614243 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT000<br>START DATE: 3/16/2007 | 5716-00616752 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEW000<br>START DATE: 3/16/2007 | 5716-00608702 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: E3UCM000<br>START DATE: 11/14/2007 | 5716-00608683 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TK9001<br>START DATE: 4/13/2007 | 5716-00611216 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: E3THA000<br>START DATE: 1/23/2007 | 5716-00604223 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1RGH001<br>START DATE: 6/4/2007 | 5716-00615783 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1B8E001<br>START DATE: 2/20/2008 | 5716-00705835 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV005<br>START DATE: 6/21/2006 | 5716-00692898 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K103X000<br>START DATE: 7/25/2007 | 5716-00692115 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB001<br>START DATE: 3/26/2007 | 5716-00703416 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X03001<br>START DATE: 8/7/2007 | 5716-00689411 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SV6002<br>START DATE: 8/22/2007 | 5716-00696211 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18LV003<br>START DATE: 2/28/2008 | 5716-00687933 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE000<br>START DATE: 5/19/2005 | 5716-00695778 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EJ5000<br>START DATE: 4/20/2006 | 5716-00704249 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1DG6000<br>START DATE: 3/11/2008 | 5716-00704825 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY006<br>START DATE: 2/14/2008 | 5716-00690707 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TQF000<br>START DATE: 2/15/2007 | 5716-00686761 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1GRC000<br>START DATE: 6/19/2006 | 5716-00690611 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF001<br>START DATE: 3/19/2007 | 5716-00699995 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1JT9000<br>START DATE: 8/5/2008 | 5716-00577939 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB004<br>START DATE: 10/15/2007 | 5716-00581549 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE008<br>START DATE: 10/17/2005 | 5716-00581507 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBF000<br>START DATE: 3/2/2007 | 5716-00581582 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1JKV000<br>START DATE: 8/15/2006 | 5716-00589093 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBF001<br>START DATE: 4/13/2007 | 5716-00582711 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: RXCQ6000<br>START DATE: 2/22/2008 | 5716-00580879 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YMW000<br>START DATE: 5/24/2007 | 5716-00590264 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU003<br>START DATE: 10/30/2007 | 5716-00587836 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XVV000<br>START DATE: 5/10/2007 | 5716-00592546 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X03000<br>START DATE: 5/10/2007 | 5716-00585458 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1Y1C001<br>START DATE: 2/19/2008 | 5716-00586654 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K13ZP001<br>START DATE: 11/7/2007 | 5716-00576590 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WLC003<br>START DATE: 11/9/2007 | 5716-00587225 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV000<br>START DATE: 11/21/2005 | 5716-00590202 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S001 START DATE: 5/12/2008 | 5716-00588574 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WTP000 START DATE: 4/24/2007 | 5716-00586224 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1DG3000 START DATE: 3/27/2006 | 5716-00592540 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1JKV002 START DATE: 8/3/2007 | 5716-00600868 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K17VN000 START DATE: 11/9/2007 | 5716-00595929 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1QPL000 START DATE: 12/12/2006 | 5716-00587265 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1U02000 START DATE: 4/18/2005 | 5716-00594133 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TXM000 START DATE: 2/19/2007 | 5716-00587190 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9005 START DATE: 8/30/2007 | 5716-00597315 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE005 START DATE: 8/17/2005 | 5716-00588302 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YHS000 | 5716-01078605 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TPF003 | 5716-01075053 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY002 | 5716-01077329 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY006 | 5716-01077330 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1ZN1000 | 5716-01079275 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SV6002 | 5716-01074445 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT003 | 5716-01076449 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VQ1000 | 5716-01076661 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU006 | 5716-01076402 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SV6001 | 5716-01074444 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SV6000 | 5716-01074443 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY000 | 5716-01077328 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1T6Y000 | 5716-01074685 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX001 | 5716-01077545 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TQF000 | 5716-01075077 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TPF000 | 5716-01075052 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT001 | 5716-01076448 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1B8E001 | 5716-01080366 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WWK001 | 5716-01077602 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF001 | 5716-01076353 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF003 | 5716-01076354 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X03001 | 5716-01077682 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU005 | 5716-01076401 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X03002 | 5716-01077683 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEW002 | 5716-01076404 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEW001 | 5716-01076403 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX002 | 5716-01077546 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TT5001 | 5716-01075119 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9000 | 5716-01078124 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG002 | 5716-01075526 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBH000 | 5716-01075527 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1CDQ000 | 5716-01081141 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB001 | 5716-01074474 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1A2N000 | 5716-01079583 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1CF8000 | 5716-01081167 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB002 | 5716-01074475 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1DG6000 | 5716-01081731 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TT5000 | 5716-01075118 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT015 | 5716-01076451 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT014 | 5716-01076450 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1V6Q000 | 5716-01076198 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG001 | 5716-01075525 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YXS000 START DATE: 6/1/2007 | 5716-00579772 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEV001 START DATE: 3/29/2007 | 5716-00578680 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV002 START DATE: 12/12/2005 | 5716-00576122 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272007 START DATE: 7/25/2008 | 5716-00576650 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YSZ000 START DATE: 5/30/2007 | 5716-00574064 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY004 START DATE: 9/5/2007 | 5716-00579435 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EQR000 START DATE: 4/24/2006 | 5716-00579542 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WLC000 START DATE: 4/10/2007 | 5716-00573083 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT008<br>START DATE: 9/6/2007 | 5716-00577458 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X09001<br>START DATE: 7/24/2007 | 5716-00574165 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT002<br>START DATE: 5/10/2007 | 5716-00577418 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1S1J001<br>START DATE: 5/19/2005 | 5716-00581143 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1RGH002<br>START DATE: 6/20/2007 | 5716-00578022 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT005<br>START DATE: 6/29/2007 | 5716-00572954 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UNZ000<br>START DATE: 3/2/2007 | 5716-00577209 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX003<br>START DATE: 10/30/2007 | 5716-00575594 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT006<br>START DATE: 8/17/2007 | 5716-00580529 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9004<br>START DATE: 8/14/2007 | 5716-00596405 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K12FH001<br>START DATE: 9/5/2007 | 5716-00575080 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEV003<br>START DATE: 4/19/2007 | 5716-00571695 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1RMA000<br>START DATE: 2/23/2007 | 5716-00613244 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF002<br>START DATE: 4/19/2007 | 5716-00619854 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EEF000<br>START DATE: 4/12/2006 | 5716-00625429 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE004<br>START DATE: 7/26/2005 | 5716-00633711 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB003<br>START DATE: 5/17/2007 | 5716-00611709 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K12FH002<br>START DATE: 9/26/2007 | 5716-00620575 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1V76000<br>START DATE: 3/30/2007 | 5716-00618002 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1689000<br>START DATE: 10/31/2007 | 5716-00624183 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1S1J002<br>START DATE: 6/22/2005 | 5716-00615611 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TK9000<br>START DATE: 2/14/2007 | 5716-00621396 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K12FH000<br>START DATE: 8/22/2007 | 5716-00620755 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K10MC000<br>START DATE: 7/17/2007 | 5716-00614937 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K13ZP000<br>START DATE: 9/13/2007 | 5716-00614938 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K12FH004<br>START DATE: 2/28/2008 | 5716-00625904 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TPF001<br>START DATE: 4/13/2007 | 5716-00628118 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1TQZ000<br>START DATE: 3/22/2006 | 5716-00613132 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9003<br>START DATE: 8/3/2007 | 5716-00617084 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X09000<br>START DATE: 5/10/2007 | 5716-00619602 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1S1J003<br>START DATE: 6/27/2005 | 5716-00611736 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1Y1C000<br>START DATE: 6/5/2007 | 5716-00615415 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX000<br>START DATE: 4/24/2007 | 5716-00620735 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1SPW000 | 5716-01089370 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1QVS000 | 5716-01087880 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S000 | 5716-01082171 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S003 | 5716-01082173 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S002 | 5716-01082172 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1SVA000 | 5716-01089555 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1P3M000 | 5716-01086719 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1HPN001 | 5716-01083865 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1L9M001 | 5716-01085658 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K11KD000<br>START DATE: 8/1/2007 | 5716-00575367 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WLC001<br>START DATE: 5/10/2007 | 5716-00573180 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EJ5000 | 5716-01067985 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18UK000 | 5716-01066902 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: E3VRH000 | 5716-01070931 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EQS000 | 5716-01067999 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1182000 | 5716-01071822 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1GRC000 | 5716-01068355 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1NGW001 | 5716-01070412 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EJ5001 | 5716-01067986 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1FZH000 | 5716-01068246 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K103X000 | 5716-01071002 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1P9V000 | 5716-01072859 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT010 START DATE: 9/21/2007 | 5716-00639647 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272004 START DATE: 2/14/2008 | 5716-00651215 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X03003 START DATE: 11/30/2007 | 5716-00639227 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K11YV000 START DATE: 8/10/2007 | 5716-00638996 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY003 START DATE: 8/20/2007 | 5716-00646862 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT011<br>START DATE: 10/25/2007 | 5716-00653142 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WR5002<br>START DATE: 11/9/2007 | 5716-00650691 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K10A7000<br>START DATE: 7/9/2007 | 5716-00643521 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU000<br>START DATE: 3/16/2007 | 5716-00650349 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1U02001<br>START DATE: 9/26/2005 | 5716-00645102 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272002<br>START DATE: 12/4/2007 | 5716-00649826 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1EFB000<br>START DATE: 4/29/2004 | 5716-00648506 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1Y86001<br>START DATE: 10/10/2007 | 5716-00650730 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: RXCQ6001<br>START DATE: 2/26/2008 | 5716-00650468 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX004<br>START DATE: 1/16/2008 | 5716-00648232 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1S1J000<br>START DATE: 3/9/2005 | 5716-00656333 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1B8R000<br>START DATE: 2/15/2008 | 5716-00647446 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1CF8001<br>START DATE: 3/7/2008 | 5716-00659861 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1B8E000<br>START DATE: 2/15/2008 | 5716-00649778 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1C6X000<br>START DATE: 3/27/2006 | 5716-00656861 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272006<br>START DATE: 5/15/2008 | 5716-00645730 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG000<br>START DATE: 3/2/2007 | 5716-00647698 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1L9M000<br>START DATE: 12/2/2008 | 5716-00653414 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF004<br>START DATE: 9/7/2007 | 5716-00652610 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1Y1E000<br>START DATE: 6/15/2007 | 5716-00649786 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1HPN001<br>START DATE: 8/20/2008 | 5716-00679696 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1ZN1000<br>START DATE: 6/21/2007 | 5716-00682762 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K124K000<br>START DATE: 8/28/2007 | 5716-00687343 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU005<br>START DATE: 3/4/2008 | 5716-00680298 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S000<br>START DATE: 4/15/2008 | 5716-00701634 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9000<br>START DATE: 5/9/2007 | 5716-00682046 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18UK000<br>START DATE: 12/4/2007 | 5716-00685314 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE001<br>START DATE: 6/21/2007 | 5716-00692688 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SXB002<br>START DATE: 5/16/2007 | 5716-00681841 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG001<br>START DATE: 4/10/2007 | 5716-00680641 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18LV002<br>START DATE: 1/31/2008 | 5716-00684650 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1T6Y000<br>START DATE: 2/26/2007 | 5716-00683522 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBH000<br>START DATE: 2/26/2007 | 5716-00680721 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: RXCQ7001<br>START DATE: 2/26/2008 | 5716-00685696 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272003<br>START DATE: 12/12/2007 | 5716-00687799 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE003<br>START DATE: 7/18/2005 | 5716-00682913 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SV6001<br>START DATE: 8/20/2007 | 5716-00689598 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEW002<br>START DATE: 5/22/2007 | 5716-00684018 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K128T000<br>START DATE: 8/29/2007 | 5716-00630030 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1GQ3001<br>START DATE: 7/11/2006 | 5716-00632519 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY007<br>START DATE: 2/28/2008 | 5716-00635961 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1U02002<br>START DATE: 10/13/2005 | 5716-00630900 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1DG3001<br>START DATE: 4/7/2006 | 5716-00633878 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT013<br>START DATE: 1/31/2008 | 5716-00643251 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1T6Y001<br>START DATE: 3/12/2007 | 5716-00634852 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9007<br>START DATE: 2/14/2008 | 5716-00634819 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SW9000<br>START DATE: 2/1/2007 | 5716-00642074 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1AXN000<br>START DATE: 1/22/2008 | 5716-00631748 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG003<br>START DATE: 4/26/2007 | 5716-00637819 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S004<br>START DATE: 2/24/2009 | 5716-00637796 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY005<br>START DATE: 9/17/2007 | 5716-00638717 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1JKV003<br>START DATE: 9/11/2007 | 5716-00634803 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1RMA002<br>START DATE: 6/14/2005 | 5716-00704607 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE006<br>START DATE: 9/6/2005 | 5716-00706062 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1CDQ000<br>START DATE: 2/19/2008 | 5716-00705524 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K19B9000<br>START DATE: 12/12/2007 | 5716-00707666 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU002<br>START DATE: 10/16/2007 | 5716-00707731 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1FZH000<br>START DATE: 5/22/2006 | 5716-00708667 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1NGW001<br>START DATE: 2/6/2007 | 5716-00703040 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX001<br>START DATE: 9/13/2007 | 5716-00696166 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1X03002<br>START DATE: 8/29/2007 | 5716-00700899 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TT5001<br>START DATE: 4/3/2007 | 5716-00700224 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TPF000<br>START DATE: 2/15/2007 | 5716-00697214 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE009<br>START DATE: 10/25/2005 | 5716-00696190 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1P3M000<br>START DATE: 2/27/2009 | 5716-00705916 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WWK001<br>START DATE: 5/14/2007 | 5716-00699712 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY002<br>START DATE: 8/15/2007 | 5716-00707873 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WSX002<br>START DATE: 10/4/2007 | 5716-00703159 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S002<br>START DATE: 5/16/2008 | 5716-00702770 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT003<br>START DATE: 5/15/2007 | 5716-00699284 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1A2N000<br>START DATE: 1/30/2008 | 5716-00700345 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TT5000<br>START DATE: 2/19/2007 | 5716-00701305 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YHS000<br>START DATE: 5/23/2007 | 5716-00698011 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VQ1000<br>START DATE: 3/23/2007 | 5716-00708511 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K128T001<br>START DATE: 10/23/2007 | 5716-00701730 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT015<br>START DATE: 2/28/2008 | 5716-00698010 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1WQE002<br>START DATE: 6/22/2005 | 5716-00701156 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272005 | 5716-01063248 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18LV003 | 5716-01066799 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18LV002 | 5716-01066798 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K124K000 | 5716-01062822 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K17FM000 | 5716-01066105 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1YGE000<br>START DATE: 5/21/2007 | 5716-00662223 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1E8S003<br>START DATE: 7/25/2008 | 5716-00671888 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1HPN000<br>START DATE: 6/12/2008 | 5716-00664630 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1TQZ003<br>START DATE: 9/30/2005 | 5716-00676526 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TXM001<br>START DATE: 4/3/2007 | 5716-00669572 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1L9M001<br>START DATE: 12/9/2008 | 5716-00676257 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1FW2000<br>START DATE: 4/28/2008 | 5716-00662899 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1TPF003<br>START DATE: 8/28/2007 | 5716-00676554 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT012 START DATE: 11/20/2007 | 5716-00670626 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV001 START DATE: 11/22/2005 | 5716-00669096 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K17FM000 START DATE: 11/2/2007 | 5716-00673561 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WR5000 START DATE: 4/12/2007 | 5716-00662923 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1SV6000 START DATE: 1/31/2007 | 5716-00675998 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1RMA001 START DATE: 3/10/2005 | 5716-00678854 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1CF8000 START DATE: 2/20/2008 | 5716-00682624 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1LP8000 START DATE: 10/10/2006 | 5716-00677972 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1QVS000 START DATE: 3/27/2009 | 5716-00673040 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VDF003 START DATE: 8/27/2007 | 5716-00669912 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT014 START DATE: 2/22/2008 | 5716-00679964 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1P9V000 START DATE: 12/5/2006 | 5716-00680594 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272005 START DATE: 3/25/2008 | 5716-00674496 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEU006 START DATE: 4/24/2008 | 5716-00678452 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1182000 START DATE: 8/16/2007 | 5716-00681181 | 2582 E RIVER RD MORAINE, OH 45439-1514 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1V6Q000<br>START DATE: 3/30/2007 | 5716-00674751 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EQS000<br>START DATE: 4/24/2006 | 5716-00681672 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: RXCQ7000<br>START DATE: 2/22/2008 | 5716-00670951 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT001<br>START DATE: 3/27/2007 | 5716-00674853 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY000<br>START DATE: 4/12/2007 | 5716-00670863 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1EJ5001<br>START DATE: 5/3/2006 | 5716-00680556 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEW001<br>START DATE: 4/25/2007 | 5716-00674847 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XPQ000<br>START DATE: 5/2/2007 | 5716-00658855 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEV000<br>START DATE: 3/23/2007 | 5716-00668819 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG004<br>START DATE: 6/28/2007 | 5716-00661562 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1UBG002<br>START DATE: 4/17/2007 | 5716-00670814 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WWK002<br>START DATE: 9/20/2007 | 5716-00661972 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R1TQZ002<br>START DATE: 8/16/2005 | 5716-00664310 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WWK003<br>START DATE: 10/2/2007 | 5716-00666351 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: R16RV004<br>START DATE: 6/14/2006 | 5716-00667820 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1CIG000<br>START DATE: 2/21/2008 | 5716-00667814 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272001<br>START DATE: 9/26/2007 | 5716-00663501 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K13ZP002<br>START DATE: 4/3/2008 | 5716-00659042 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VGT004<br>START DATE: 6/21/2007 | 5716-00667289 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WTP001<br>START DATE: 6/28/2007 | 5716-00661992 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K17FM001<br>START DATE: 12/12/2007 | 5716-00656777 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1H9H000<br>START DATE: 7/18/2006 | 5716-00621988 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1GQ3000<br>START DATE: 6/7/2006 | 5716-00624450 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1XQ9006<br>START DATE: 12/12/2007 | 5716-00626981 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K12FH003<br>START DATE: 12/6/2007 | 5716-00627256 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WHY001<br>START DATE: 5/14/2007 | 5716-00620422 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1272000<br>START DATE: 9/4/2007 | 5716-00626948 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1VEV002<br>START DATE: 4/5/2007 | 5716-00631448 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: N1BQR000<br>START DATE: 2/5/2008 | 5716-00627990 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1JKV001<br>START DATE: 6/5/2007 | 5716-00622136 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K12FH005<br>START DATE: 3/26/2008 | 5716-00625227 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K13KH000<br>START DATE: 9/5/2007 | 5716-00622128 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1ET2000<br>START DATE: 5/1/2006 | 5716-00630863 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K18LV000<br>START DATE: 11/28/2007 | 5716-00629233 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - MORAINE TEST CTR | GM CONTRACT ID: K1WR5001<br>START DATE: 6/13/2007 | 5716-00626522 | 2582 E RIVER RD<br>MORAINE, OH 45439-1514 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: RXB86000 | 5716-01094803 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: RXB86001 | 5716-01094804 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PXXGY000 | 5716-01093543 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PXWYY000<br>START DATE: 3/20/2006 | 5716-00605499 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PX1LH002<br>START DATE: 3/30/2007 | 5716-00608581 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PX1LH000<br>START DATE: 10/24/2006 | 5716-00611039 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: RXB86001<br>START DATE: 2/29/2008 | 5716-00695776 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PXXGY001<br>START DATE: 5/1/2006 | 5716-00585859 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PX1LH001<br>START DATE: 10/25/2006 | 5716-00644948 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: PXXGY000<br>START DATE: 4/12/2006 | 5716-00704267 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - OAK CREEK | GM CONTRACT ID: RXB86000<br>START DATE: 2/4/2008 | 5716-00696502 | 7929 S HOWELL AVE<br>OAK CREEK, WI 53154-2931 | 1 |
| DELPHI-E&C - PLT 2 REMOTE SUSPENSI | GM CONTRACT ID: K1N09000<br>START DATE: 11/10/2006 | 5716-00621698 | GATE 4 WOODMAN DR<br>KETTERING, OH 45420 | 1 |
| DELPHI-E&C - PLT 2 REMOTE SUSPENSI | GM CONTRACT ID: K1N07000<br>START DATE: 11/10/2006 | 5716-00642050 | GATE 4 WOODMAN DR<br>KETTERING, OH 45420 | 1 |
| DELPHI-E&C - PLT 24 | 966442576<br>GM CONTRACT ID: GM56366<br>START DATE: 7/21/2007 | 5716-00562254 | LISA FILES<br>DELPHI ENERGY & CHASSIS SYSTEM<br>1820 E 32ND ST<br>RICHLAND CENTER, WI 53581 | 1 |
| DELPHI-E&C - PLT 24 | GM CONTRACT ID: GM56366<br>START DATE: 7/21/2007 | 5716-01057842 | LISA FILES<br>1820 E 32ND ST<br>DELPHI ENERGY & CHASSIS SYSTEM<br>ANDERSON, IN 46013-2144 | 1 |
| DELPHI-E&C - PORTUGAL | GM CONTRACT ID: 1VXG0003<br>START DATE: 3/13/2007 | 5716-00348399 | 707 HARCO DR<br>CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - PORTUGAL | GM CONTRACT ID: 1VXG0000<br>START DATE: 3/13/2007 | 5716-00348396 | 707 HARCO DR<br>CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - PORTUGAL | GM CONTRACT ID: 1VXG0002<br>START DATE: 3/13/2007 | 5716-00348398 | 707 HARCO DR<br>CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - PORTUGAL | GM CONTRACT ID: 1VXG0001<br>START DATE: 3/13/2007 | 5716-00348397 | 707 HARCO DR<br>CLAYTON, OH 45315 | 1 |
| DELPHI-E&C - RICHMOND | GM CONTRACT ID: 7MC0000H<br>START DATE: 9/24/2007 | 5716-00349577 | 425 10TH AVE<br>RICHMOND QC J0B 2H0 CANADA | 1 |
| DELPHI-E&C - RICHMOND | GM CONTRACT ID: 7MC0000F<br>START DATE: 7/12/2007 | 5716-00349576 | 425 10TH AVE<br>RICHMOND QC J0B 2H0 CANADA | 1 |
| DELPHI-E&C - RICHMOND | GM CONTRACT ID: 7MC0000J<br>START DATE: 9/24/2007 | 5716-00349578 | 425 10TH AVE<br>RICHMOND QC J0B 2H0 CANADA | 1 |
| DELPHI-E&C - RICHMOND | GM CONTRACT ID: 7MC0000B<br>START DATE: 4/10/2007 | 5716-00349575 | 425 10TH AVE<br>RICHMOND QC J0B 2H0 CANADA | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1HC5000<br>START DATE: 6/20/2006 | 5716-00608587 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7001<br>START DATE: 3/31/2006 | 5716-00606178 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DAW003<br>START DATE: 5/23/2006 | 5716-00614409 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7006<br>START DATE: 6/21/2006 | 5716-00602661 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1EXS002<br>START DATE: 6/6/2006 | 5716-00615022 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7003<br>START DATE: 4/26/2006 | 5716-00695949 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7004<br>START DATE: 5/15/2006 | 5716-00698816 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M001<br>START DATE: 3/9/2007 | 5716-00687975 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DAW004<br>START DATE: 6/21/2006 | 5716-00578148 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M000<br>START DATE: 3/5/2007 | 5716-00582139 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7005<br>START DATE: 6/6/2006 | 5716-00599681 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG6003<br>START DATE: 12/11/2006 | 5716-00591207 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M001 | 5716-01074716 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M002 | 5716-01074717 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1TKT000<br>START DATE: 2/13/2007 | 5716-00585149 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG6000<br>START DATE: 3/27/2006 | 5716-00622359 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M003<br>START DATE: 5/10/2007 | 5716-00621374 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M005<br>START DATE: 6/1/2007 | 5716-00620840 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1EXS003<br>START DATE: 6/20/2006 | 5716-00572598 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1EXS001 | 5716-01068014 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7004 | 5716-01067760 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7002 | 5716-01067758 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7003 | 5716-01067759 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1EXS000 | 5716-01068013 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG6001 | 5716-01067757 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG6002<br>START DATE: 7/24/2006 | 5716-00640281 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1Q0S000<br>START DATE: 12/18/2006 | 5716-00638224 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1LC9000<br>START DATE: 9/25/2006 | 5716-00651894 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DAW002<br>START DATE: 4/13/2006 | 5716-00644938 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M004<br>START DATE: 5/22/2007 | 5716-00650269 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M006<br>START DATE: 3/19/2008 | 5716-00645707 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1EXS001<br>START DATE: 5/23/2006 | 5716-00683701 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K17G5000<br>START DATE: 11/5/2007 | 5716-00635107 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7000<br>START DATE: 3/27/2006 | 5716-00636989 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1PZC000<br>START DATE: 12/8/2006 | 5716-00633747 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1Q0T000<br>START DATE: 12/18/2006 | 5716-00642052 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1F8C000<br>START DATE: 5/26/2006 | 5716-00639992 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1N4Q000<br>START DATE: 11/14/2006 | 5716-00705415 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1EXS000<br>START DATE: 4/28/2006 | 5716-00699488 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG7002<br>START DATE: 4/7/2006 | 5716-00674814 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: R18VY000<br>START DATE: 1/3/2006 | 5716-00663636 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DG6001<br>START DATE: 3/29/2006 | 5716-00676692 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1T8M002<br>START DATE: 5/4/2007 | 5716-00673432 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1LNG001<br>START DATE: 11/29/2006 | 5716-00661397 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DAW000<br>START DATE: 3/22/2006 | 5716-00663551 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1DAW001<br>START DATE: 4/7/2006 | 5716-00624547 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SAGINAW | GM CONTRACT ID: K1LNG000<br>START DATE: 9/27/2006 | 5716-00625246 | 2328 E GENESEE AVE<br>SAGINAW, MI 48601-2428 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1TH1003 | 5716-01094363 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9002 | 5716-01094465 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9001 | 5716-01094464 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1TH1002 | 5716-01094362 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9005<br>START DATE: 10/25/2005 | 5716-00606555 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG000<br>START DATE: 4/17/2007 | 5716-00600156 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG004<br>START DATE: 7/18/2007 | 5716-00606105 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9004<br>START DATE: 8/17/2005 | 5716-00604139 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG003<br>START DATE: 6/21/2007 | 5716-00605141 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1GIP001<br>START DATE: 7/27/2006 | 5716-00615143 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1TH1001<br>START DATE: 4/11/2005 | 5716-00623064 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG008<br>START DATE: 12/3/2007 | 5716-00623471 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1QV3000<br>START DATE: 12/19/2006 | 5716-00608155 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1PI4000<br>START DATE: 11/21/2006 | 5716-00694446 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1XIB003<br>START DATE: 6/19/2008 | 5716-00584193 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1XIB000<br>START DATE: 4/30/2007 | 5716-00595369 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9007<br>START DATE: 5/23/2006 | 5716-00591612 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG001<br>START DATE: 4/30/2007 | 5716-00593569 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG010 | 5716-01077628 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG005 | 5716-01077626 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG006 | 5716-01077627 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG009<br>START DATE: 1/16/2008 | 5716-00582249 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG012<br>START DATE: 5/15/2008 | 5716-00618352 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG002<br>START DATE: 8/22/2006 | 5716-00623151 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1TH1000<br>START DATE: 3/17/2005 | 5716-00615425 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG002<br>START DATE: 5/31/2007 | 5716-00611803 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG000<br>START DATE: 7/31/2006 | 5716-00618842 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG006<br>START DATE: 10/26/2006 | 5716-00620205 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG001 | 5716-01069211 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: E3TZ7000 | 5716-01070503 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1GIP000 | 5716-01068322 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: E3T0R000 | 5716-01070434 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: E3T0R001 START DATE: 6/19/2007 | 5716-00640347 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9006 START DATE: 11/15/2005 | 5716-00641150 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9000 START DATE: 6/17/2005 | 5716-00647411 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG014 START DATE: 6/24/2008 | 5716-00645022 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG004 START DATE: 10/4/2006 | 5716-00652953 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1PGW000 START DATE: 11/20/2006 | 5716-00679047 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1TH1003 START DATE: 5/18/2005 | 5716-00688557 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9003 START DATE: 7/20/2005 | 5716-00635489 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1XIB002 START DATE: 4/25/2008 | 5716-00631187 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG003 START DATE: 9/21/2006 | 5716-00646094 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG011 START DATE: 5/9/2008 | 5716-00634786 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1PI4001 START DATE: 12/13/2006 | 5716-00708869 | 2509 HAYES AVE SANDUSKY, OH 44870-5359 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: E3T0R000<br>START DATE: 6/18/2007 | 5716-00707439 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: E3TZ7000<br>START DATE: 6/8/2007 | 5716-00706139 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG001<br>START DATE: 8/15/2006 | 5716-00704597 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG007<br>START DATE: 11/13/2007 | 5716-00703006 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9001<br>START DATE: 6/20/2005 | 5716-00705937 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG010<br>START DATE: 1/18/2008 | 5716-00672692 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG006<br>START DATE: 10/3/2007 | 5716-00682283 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG005<br>START DATE: 8/8/2007 | 5716-00680685 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1XU9002<br>START DATE: 6/22/2005 | 5716-00675048 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: R1TH1002<br>START DATE: 5/17/2005 | 5716-00672555 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1GIP000<br>START DATE: 6/6/2006 | 5716-00683470 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1IZG005<br>START DATE: 10/6/2006 | 5716-00662680 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1XIB001<br>START DATE: 7/20/2007 | 5716-00625518 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1PGW001<br>START DATE: 2/15/2007 | 5716-00630853 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |
| DELPHI-E&C - SANDUSKY | GM CONTRACT ID: K1WXG013<br>START DATE: 5/21/2008 | 5716-00621952 | 2509 HAYES AVE<br>SANDUSKY, OH 44870-5359 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&C - SUMTER | 140475<br>GM CONTRACT ID: GM46220<br>START DATE: 12/1/2005 | 5716-00561560 | LISA FILES<br>C/O MIDWEST STAMPING<br>2525 CORPORATE WAY<br>SALINE, MI 48176 | 1 |
| DELPHI-E&C - TAYLOR | 296574<br>GM CONTRACT ID: GM53466<br>START DATE: 6/23/2007 | 5716-00561853 | LISA FILES<br>C/O WINDSOR MACHINE & STMP<br>26655 NORTHLINE ROAD<br>FORT WAYNE, IN | 1 |
| DELPHI-E&C - TAYLOR | 296574<br>GM CONTRACT ID: GM46213<br>START DATE: 11/1/2005 | 5716-00561852 | LISA FILES<br>26655 NORTHLINE RD<br>C/O WINDSOR MACHINE & STMP<br>TAYLOR, MI 48180-4481 | 1 |
| DELPHI-E&C - TROY HQ | GM CONTRACT ID: 1H370003<br>START DATE: 2/9/2007 | 5716-00346906 | 255 HOLLENBECK ST<br>ROCHESTER, NY 14621-3257 | 1 |
| DELPHI-E&C - TROY HQ | GM CONTRACT ID: RXAQU000<br>START DATE: 11/12/2007 | 5716-00661837 | 5820 DELPHI DR<br>TROY, MI 48098-2819 | 1 |
| DELPHI-E&C -WICHITA FALLS | GM CONTRACT ID: K17UJ000<br>START DATE: 11/9/2007 | 5716-00598340 | 8600 CENTRAL FWY N<br>WICHITA FALLS, TX 76305-5917 | 1 |
| DELPHI-E&C -WICHITA FALLS | GM CONTRACT ID: K17UJ001 | 5716-01066386 | 8600 CENTRAL FWY N<br>WICHITA FALLS, TX 76305-5917 | 1 |
| DELPHI-E&C -WICHITA FALLS | GM CONTRACT ID: K17UJ001<br>START DATE: 12/5/2007 | 5716-00697463 | 8600 CENTRAL FWY N<br>WICHITA FALLS, TX 76305-5917 | 1 |
| DELPHI-E&S - BAD AXE | GM CONTRACT ID: 0R270006<br>START DATE: 2/10/2007 | 5716-00344304 | 400 LIBERTY ST<br>BAD AXE, MI 48413-9490 | 1 |
| DELPHI-E&S - BAD AXE | GM CONTRACT ID: 0R270007<br>START DATE: 2/9/2007 | 5716-00344305 | 400 LIBERTY ST<br>BAD AXE, MI 48413-9490 | 1 |
| DELPHI-E&S - BROWNSVILLE | GM CONTRACT ID: N1NP9000<br>START DATE: 1/29/2009 | 5716-00615643 | 1900 BILLY MITCHELL BLVD STE B<br>BROWNSVILLE, TX 78521-5610 | 1 |
| DELPHI-E&S - BURTON | 144239902<br>GM CONTRACT ID: GM46817<br>START DATE: 9/1/2006 | 5716-00562247 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>4134 DAVISON ROAD, PLANT 43<br>KOKOMO, IN 46901 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026V<br>START DATE: 5/9/2008 | 5716-00349877 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00273<br>START DATE: 5/9/2008 | 5716-00349886 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00280<br>START DATE: 3/12/2009 | 5716-00349900 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026R<br>START DATE: 5/9/2008 | 5716-00349875 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027Z<br>START DATE: 3/12/2009 | 5716-00349899 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00288<br>START DATE: 3/12/2009 | 5716-00349908 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00287<br>START DATE: 3/12/2009 | 5716-00349907 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0021D<br>START DATE: 2/2/2007 | 5716-00349845 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026Z<br>START DATE: 5/9/2008 | 5716-00349880 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00289<br>START DATE: 3/12/2009 | 5716-00349909 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026T<br>START DATE: 5/9/2008 | 5716-00349876 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023T<br>START DATE: 8/10/2007 | 5716-00349850 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023R<br>START DATE: 8/10/2007 | 5716-00349849 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023P<br>START DATE: 8/10/2007 | 5716-00349848 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026X<br>START DATE: 5/9/2008 | 5716-00349879 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026W<br>START DATE: 5/9/2008 | 5716-00349878 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00270<br>START DATE: 5/9/2008 | 5716-00349881 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00271<br>START DATE: 5/9/2008 | 5716-00349882 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023N<br>START DATE: 8/10/2007 | 5716-00349847 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023M<br>START DATE: 8/10/2007 | 5716-00349846 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00272<br>START DATE: 5/9/2008 | 5716-00349883 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00274<br>START DATE: 6/2/2008 | 5716-00349887 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028F<br>START DATE: 3/12/2009 | 5716-00349913 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00247<br>START DATE: 8/10/2007 | 5716-00349857 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00240<br>START DATE: 8/10/2007 | 5716-00349854 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028B<br>START DATE: 3/12/2009 | 5716-00349910 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00281<br>START DATE: 3/12/2009 | 5716-00349901 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0025F<br>START DATE: 11/9/2007 | 5716-00349859 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028R<br>START DATE: 4/3/2009 | 5716-00349918 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028K<br>START DATE: 3/16/2009 | 5716-00349915 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028L<br>START DATE: 3/16/2009 | 5716-00349916 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0025G<br>START DATE: 11/9/2007 | 5716-00349860 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00246<br>START DATE: 8/10/2007 | 5716-00349856 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026B<br>START DATE: 5/9/2008 | 5716-00349861 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0025B<br>START DATE: 11/9/2007 | 5716-00349858 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028D<br>START DATE: 3/12/2009 | 5716-00349912 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028G<br>START DATE: 3/12/2009 | 5716-00349914 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028P<br>START DATE: 4/3/2009 | 5716-00349917 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00241<br>START DATE: 8/10/2007 | 5716-00349855 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023V<br>START DATE: 8/10/2007 | 5716-00349851 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023X<br>START DATE: 8/10/2007 | 5716-00349852 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00286<br>START DATE: 3/12/2009 | 5716-00349906 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00285<br>START DATE: 3/12/2009 | 5716-00349905 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0023Z<br>START DATE: 8/10/2007 | 5716-00349853 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00284<br>START DATE: 3/12/2009 | 5716-00349904 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00283<br>START DATE: 3/12/2009 | 5716-00349903 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00282<br>START DATE: 3/12/2009 | 5716-00349902 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0028C<br>START DATE: 3/12/2009 | 5716-00349911 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027V<br>START DATE: 3/12/2009 | 5716-00349898 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027T<br>START DATE: 3/12/2009 | 5716-00349897 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027N<br>START DATE: 12/5/2008 | 5716-00349896 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027M<br>START DATE: 12/5/2008 | 5716-00349895 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027H<br>START DATE: 9/25/2008 | 5716-00349891 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026M<br>START DATE: 5/9/2008 | 5716-00349872 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026C<br>START DATE: 5/9/2008 | 5716-00349862 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026N<br>START DATE: 5/9/2008 | 5716-00349873 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027K<br>START DATE: 9/25/2008 | 5716-00349893 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027L<br>START DATE: 9/25/2008 | 5716-00349894 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026G<br>START DATE: 5/9/2008 | 5716-00349865 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026F<br>START DATE: 5/9/2008 | 5716-00349864 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026D<br>START DATE: 5/9/2008 | 5716-00349863 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026H<br>START DATE: 5/9/2008 | 5716-00349866 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026J<br>START DATE: 5/9/2008 | 5716-00349869 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026K<br>START DATE: 5/9/2008 | 5716-00349870 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026P<br>START DATE: 5/9/2008 | 5716-00349874 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00277<br>START DATE: 6/2/2008 | 5716-00349890 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00276<br>START DATE: 6/2/2008 | 5716-00349889 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0027J<br>START DATE: 9/25/2008 | 5716-00349892 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D0026L<br>START DATE: 5/9/2008 | 5716-00349871 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - BURTON | GM CONTRACT ID: G1D00275<br>START DATE: 6/2/2008 | 5716-00349888 | 1101 N CENTER RD PLT 43<br>FLINT, MI 48556-0001 | 1 |
| DELPHI-E&S - DAYTON | GM CONTRACT ID: 7W90000K<br>START DATE: 11/3/1999 | 5716-00349580 | 600 N IRWIN ST<br>DAYTON, OH 45403-1337 | |
| DELPHI-E&S - DAYTON | GM CONTRACT ID: 7W90000L<br>START DATE: 11/3/1999 | 5716-00349581 | 600 N IRWIN ST<br>DAYTON, OH 45403-1337 | |
| DELPHI-E&S - DE MEXICO | GM CONTRACT ID: LKM001D8<br>START DATE: 8/28/2007 | 5716-00350180 | BRECHA E 99 S/N<br>REYNOSA TM 87350 MEXICO | |
| DELPHI-E&S - DE MEXICO | GM CONTRACT ID: LKM001D7<br>START DATE: 8/28/2007 | 5716-00350179 | BRECHA E 99 S/N<br>REYNOSA TM 87350 MEXICO | |
| DELPHI-E&S - ELMHURST | 149294<br>GM CONTRACT ID: GM57134<br>START DATE: 10/1/2007 | 5716-00561053 | TONY SIMONTON<br>C/O AJR INTERNATIONAL INC<br>951 N. LARCH AVE.<br>SHANGHAI CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - KOKOMO | 148395<br>GM CONTRACT ID: GM45752<br>START DATE: 5/22/2005 | 5716-00561130 | LISA FILES<br>C/O CARDONE INDUSTRIES INC<br>5501 WHITAKER AVE<br>ROCHESTER, IN 46975 | 1 |
| DELPHI-E&S - KOKOMO | 171033<br>GM CONTRACT ID: GM58121<br>START DATE: 4/10/2008 | 5716-00561730 | LISA FILES<br>C/O STANDARD MOTOR PRODUCTS<br>7070 GOLF COURSE DRIVE<br>RIVERVIEW, MI 48193 | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 0NBK000W<br>START DATE: 5/1/2006 | 5716-00344041 | HOOGEVELD 15<br>DENDERMONDE BE 1070 BELGIUM | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 226H0000<br>START DATE: 11/1/2007 | 5716-00348731 | AVENIDA SAN RAFAEL 15 LIBRAMIENTO<br>REYNOSA TM 88740 MEXICO | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 227B0001<br>START DATE: 11/18/2007 | 5716-00348735 | CARRETERA INTERNACONAL GUADALAJAR<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 226H0001<br>START DATE: 12/2/2007 | 5716-00348732 | AVENIDA SAN RAFAEL 15 LIBRAMIENTO<br>REYNOSA TM 88740 MEXICO | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 226H0002<br>START DATE: 12/2/2007 | 5716-00348733 | AVENIDA SAN RAFAEL 15 LIBRAMIENTO<br>REYNOSA TM 88740 MEXICO | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 227B0000<br>START DATE: 11/18/2007 | 5716-00348734 | CARRETERA INTERNACONAL GUADALAJAR<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-E&S - KOKOMO | GM CONTRACT ID: 1GXP0000<br>START DATE: 12/22/2005 | 5716-00346905 | HOOGEVELD 15<br>DENDERMONDE BE 1070 BELGIUM | 1 |
| DELPHI-E&S - KOKOMO PLANT #9 | 619119944<br>GM CONTRACT ID: GM57402<br>START DATE: 11/18/2007 | 5716-00562249 | TONY SIMONTON<br>DELPHI ELECTRONICS & SAFETY<br>2033 E. BOULEVARD<br>MASON, OH 45040 | 1 |
| DELPHI-E&S - KOKOMO PLANT #9 | 619119944<br>GM CONTRACT ID: GM57330<br>START DATE: 10/22/2007 | 5716-00562248 | TONY SIMONTON<br>2033 E BOULEVARD<br>DELPHI ELECTRONICS & SAFETY<br>KOKOMO, IN 46902-7701 | 1 |
| DELPHI-E&S - KOKOMO PLANT 9 | 170357<br>GM CONTRACT ID: GM58401<br>START DATE: 6/12/2008 | 5716-00561054 | LAURA KINNEY<br>C/O AJR INTERNATIONAL INC<br>300 REGENCY DRIVE<br>MILTON ON CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - KOKOMO SERVICE PARTS W | GM CONTRACT ID: 07WL000G<br>START DATE: 2/27/2009 | 5716-00338906 | 1125 E VAILE AVE<br>KOKOMO, IN 46901-5558 | 1 |
| DELPHI-E&S - LOS INDIOS | GM CONTRACT ID: P7Z00029<br>START DATE: 6/24/2007 | 5716-00350298 | 601 JOAQUIN CAVAZOS RD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1002<br>START DATE: 9/3/2008 | 5716-00606846 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | 157065<br>GM CONTRACT ID: GM49725<br>START DATE: 6/23/2007 | 5716-00561267 | LISA FILES<br>C/O DELPHI ELECTRONIC & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>EAST SYRACUSE, NY 13057 | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1JLM001<br>START DATE: 1/9/2009 | 5716-00578793 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1MWP000<br>START DATE: 12/17/2008 | 5716-00579442 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1JLM000 | 5716-01084932 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1006 | 5716-01085264 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1001 | 5716-01085263 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1000 | 5716-01085262 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1SLN001 | 5716-01089257 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1SLN000 | 5716-01089256 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1RW3000 | 5716-01088697 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1SMY000 | 5716-01089301 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1HT4000 | 5716-01083908 | CARRETERA SENDERO NACIONAL KM 3.5 PARQUE INDUSTRIAL DEL NORTE MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | 157065 GM CONTRACT ID: GM46834 START DATE: 9/1/2006 | 5716-00561266 | LISA FILES C/O DELPHI ELECTRONIC & SAFETY 601 JOAQUIN CAVAZOS ROAD LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002CH START DATE: 3/11/2008 | 5716-00350107 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3001T7 START DATE: 5/26/2004 | 5716-00350074 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3001V0 START DATE: 2/2/2004 | 5716-00350076 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3001TZ START DATE: 2/2/2004 | 5716-00350075 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3001V1 START DATE: 2/2/2004 | 5716-00350077 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30022D START DATE: 8/10/2005 | 5716-00350078 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002CG START DATE: 3/11/2008 | 5716-00350106 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300277 START DATE: 6/5/2007 | 5716-00350091 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300278 START DATE: 6/5/2007 | 5716-00350092 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30026V START DATE: 4/16/2007 | 5716-00350086 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300275 START DATE: 6/4/2007 | 5716-00350089 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J0 START DATE: 2/5/2009 | 5716-00350159 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30026Z START DATE: 5/21/2007 | 5716-00350088 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J6 START DATE: 1/29/2009 | 5716-00350163 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30026X START DATE: 5/21/2007 | 5716-00350087 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300276 START DATE: 6/5/2007 | 5716-00350090 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30022V START DATE: 8/30/2007 | 5716-00350082 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002F9 START DATE: 9/7/2008 | 5716-00350131 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002BR START DATE: 12/14/2007 | 5716-00350105 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30023W START DATE: 11/10/2005 | 5716-00350084 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300235 START DATE: 9/12/2005 | 5716-00350083 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002B0 START DATE: 12/2/2007 | 5716-00350104 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30028W START DATE: 10/7/2007 | 5716-00350103 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30028B START DATE: 8/8/2007 | 5716-00350100 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30028G START DATE: 10/7/2007 | 5716-00350101 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30025T<br>START DATE: 6/23/2006 | 5716-00350085 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J1<br>START DATE: 2/9/2009 | 5716-00350160 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J2<br>START DATE: 2/9/2009 | 5716-00350161 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J3<br>START DATE: 2/9/2009 | 5716-00350162 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300283<br>START DATE: 8/5/2007 | 5716-00350099 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30027R<br>START DATE: 6/21/2007 | 5716-00350098 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30027G<br>START DATE: 6/6/2007 | 5716-00350097 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30028T<br>START DATE: 10/7/2007 | 5716-00350102 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DC<br>START DATE: 8/17/2008 | 5716-00350115 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FX<br>START DATE: 9/24/2008 | 5716-00350137 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FZ<br>START DATE: 9/24/2008 | 5716-00350141 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002GR<br>START DATE: 11/30/2008 | 5716-00350142 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002GT<br>START DATE: 11/30/2008 | 5716-00350143 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002GV<br>START DATE: 11/30/2008 | 5716-00350144 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DJ<br>START DATE: 8/17/2008 | 5716-00350119 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DH<br>START DATE: 8/17/2008 | 5716-00350118 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH300279<br>START DATE: 6/4/2007 | 5716-00350093 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002CL<br>START DATE: 3/24/2008 | 5716-00350108 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002CR<br>START DATE: 4/28/2008 | 5716-00350111 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002D0<br>START DATE: 5/16/2008 | 5716-00350112 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FK<br>START DATE: 9/21/2008 | 5716-00350136 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DB<br>START DATE: 8/24/2008 | 5716-00350114 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002GW<br>START DATE: 11/30/2008 | 5716-00350145 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DD<br>START DATE: 8/24/2008 | 5716-00350116 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HZ<br>START DATE: 2/5/2009 | 5716-00350158 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HP<br>START DATE: 3/4/2009 | 5716-00350157 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HN<br>START DATE: 3/4/2009 | 5716-00350156 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HH<br>START DATE: 3/3/2009 | 5716-00350152 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HG<br>START DATE: 3/3/2009 | 5716-00350151 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HF<br>START DATE: 1/14/2009 | 5716-00350150 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HD START DATE: 1/14/2009 | 5716-00350149 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002HC START DATE: 1/14/2009 | 5716-00350148 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002GZ START DATE: 11/30/2008 | 5716-00350147 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002GX START DATE: 11/30/2008 | 5716-00350146 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002D1 START DATE: 5/16/2008 | 5716-00350113 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002F6 START DATE: 8/12/2008 | 5716-00350129 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DK START DATE: 8/17/2008 | 5716-00350120 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J7 START DATE: 1/29/2009 | 5716-00350164 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DL START DATE: 7/22/2008 | 5716-00350121 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS , TM 87350 | |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DR START DATE: 8/17/2008 | 5716-00350122 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH30022H START DATE: 8/18/2005 | 5716-00350079 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DT START DATE: 8/17/2008 | 5716-00350126 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DV START DATE: 8/17/2008 | 5716-00350127 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J8 START DATE: 1/29/2009 | 5716-00350165 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002J9 START DATE: 1/29/2009 | 5716-00350166 | CARRETERA SENDERO NACIONAL KM 3.5 MATAMOROS TM 87350 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002DF<br>START DATE: 8/17/2008 | 5716-00350117 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002F1<br>START DATE: 8/31/2008 | 5716-00350128 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002F8<br>START DATE: 9/7/2008 | 5716-00350130 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FB<br>START DATE: 9/7/2008 | 5716-00350132 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002JK<br>START DATE: 2/18/2009 | 5716-00350172 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FD<br>START DATE: 9/7/2008 | 5716-00350134 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002JH<br>START DATE: 2/18/2009 | 5716-00350167 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FG<br>START DATE: 8/1/2008 | 5716-00350135 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002FC<br>START DATE: 9/7/2008 | 5716-00350133 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: LH3002JJ<br>START DATE: 2/18/2009 | 5716-00350171 | CARRETERA SENDERO NACIONAL KM 3.5<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1003<br>START DATE: 9/8/2008 | 5716-00650609 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1005<br>START DATE: 10/1/2008 | 5716-00635728 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: GM49725<br>START DATE: 6/23/2007 | 5716-01057548 | LISA FILES<br>C/O DELPHI ELECTRONIC & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1RW3000<br>START DATE: 5/1/2009 | 5716-00707311 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1001<br>START DATE: 9/2/2008 | 5716-00706230 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1006<br>START DATE: 2/27/2009 | 5716-00708878 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1000<br>START DATE: 8/21/2008 | 5716-00701467 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1JLM000<br>START DATE: 7/30/2008 | 5716-00672095 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1HT4000<br>START DATE: 6/13/2008 | 5716-00673359 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1RB6000<br>START DATE: 4/14/2009 | 5716-00629418 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - MATAMOROS | GM CONTRACT ID: N1KC1004<br>START DATE: 9/25/2008 | 5716-00618559 | CARRETERA SENDERO NACIONAL KM 3.5<br>PARQUE INDUSTRIAL DEL NORTE<br>MATAMOROS TM 87350 MEXICO | 1 |
| DELPHI-E&S - NAKATSUGAWA | GM CONTRACT ID: 19TJ0001<br>START DATE: 2/6/2007 | 5716-00344871 | 21110 NAEGI<br>NAKATSUGAWA GIFU JP 508-0101 JAPAN | 1 |
| DELPHI-E&S - REYNOSA PLANT 5 | 157123<br>GM CONTRACT ID: GM49625<br>START DATE: 6/23/2007 | 5716-00561265 | LISA FILES<br>C/O DELPHI ELECTRONIC & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>MARYVILLE, TN 37801 | 1 |
| DELPHI-E&S - REYNOSA PLANT 5 | 157123<br>GM CONTRACT ID: GM46819<br>START DATE: 9/1/2006 | 5716-00561264 | LISA FILES<br>C/O DELPHI ELECTRONIC & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - REYNOSA PLT  5 | GM CONTRACT ID: P7Z0002Z<br>START DATE: 7/27/2008 | 5716-00350302 | DELPHI-E&S - REYNOSA PLT 5<br>CARRETERA A MATAMOROS KM 13.5 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - REYNOSA PLT 4 | GM CONTRACT ID: N1PGQ000<br>START DATE: 2/11/2009 | 5716-00621803 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYNOSA<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - REYNOSA PLT 4 | GM CONTRACT ID: PX7RQ000<br>START DATE: 6/26/2007 | 5716-00608639 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYNOSA<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - REYNOSA PLT 4 | GM CONTRACT ID: PX9W0001<br>START DATE: 11/6/2007 | 5716-00604449 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYNOSA<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - REYNOSA PLT 4 | GM CONTRACT ID: RXCXL000<br>START DATE: 3/3/2008 | 5716-00640312 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYNOSA<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - REYNOSA PLT 4 | GM CONTRACT ID: PX9W0000<br>START DATE: 10/11/2007 | 5716-00632944 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYNOSA<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - REYNOSA PLT 4 | GM CONTRACT ID: PX9JV000<br>START DATE: 9/24/2007 | 5716-00634555 | CARRETERA A MATAMOROS KM 13.5<br>COLONIA PARQUE INDUSTRIAL REYNOSA<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - REYNOSA PLT 6 | GM CONTRACT ID: 0K7J00VL<br>START DATE: 7/27/2008 | 5716-00341165 | AV FOMENTO INDUSTRIAL S/N<br>REYNOSA TM 88500 MEXICO | 1 |
| DELPHI-E&S - RIMIR MATAMOROS | 42658435<br>GM CONTRACT ID: GM48809<br>START DATE: 6/23/2007 | 5716-00562252 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - RIMIR MATAMOROS | 42658435<br>GM CONTRACT ID: GM48811<br>START DATE: 6/23/2007 | 5716-00562253 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>YPSILANTI, MI 48198 | 1 |
| DELPHI-E&S - RIMIR MATAMOROS | 42658435<br>GM CONTRACT ID: GM48806<br>START DATE: 6/23/2007 | 5716-00562251 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - RIMIR MATAMOROS | 42658435<br>GM CONTRACT ID: GM45341<br>START DATE: 1/1/2005 | 5716-00562250 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - RIMIR MATAMOROS | GM CONTRACT ID: GM48811<br>START DATE: 6/23/2007 | 5716-01057500 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - RIMIR MATAMOROS | GM CONTRACT ID: GM48806<br>START DATE: 6/23/2007 | 5716-01057499 | LISA FILES<br>DELPHI ELECTRONICS & SAFETY<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S - SHELBY TOWNSHIP | 124917<br>GM CONTRACT ID: GM43639<br>START DATE: 12/6/2002 | 5716-00561070 | LISA FILES<br>C/O AMERICAN MOLDED PRODUCTS<br>51490 CELESTE DR<br>MASCOT, TN 37806 | 1 |
| DELPHI-E&S - SHELBY TOWNSHIP | GM CONTRACT ID: 0R8C0009<br>START DATE: 7/29/2007 | 5716-00344400 | 51734 FILOMENA DR<br>SHELBY TOWNSHIP, MI 48315-2948 | 1 |
| DELPHI-E&S - SHELBY TOWNSHIP | GM CONTRACT ID: 0R8C000B<br>START DATE: 7/29/2007 | 5716-00344401 | 51734 FILOMENA DR<br>SHELBY TOWNSHIP, MI 48315-2948 | 1 |
| DELPHI-E&S - SHENZHEN | GM CONTRACT ID: 18PD0000<br>START DATE: 9/12/2004 | 5716-00344810 | MABU TECHNOLOGY PARK<br>SHENZHEN GUANDONG CN 518102 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI-E&S - SHENZHEN | GM CONTRACT ID: 18PD0004<br>START DATE: 12/14/2007 | 5716-00344812 | MABU TECHNOLOGY PARK<br>SHENZHEN GUANDONG CN 518102 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI-E&S - SHENZHEN | GM CONTRACT ID: 18PD0003<br>START DATE: 4/12/2005 | 5716-00344811 | MABU TECHNOLOGY PARK<br>SHENZHEN GUANDONG CN 518102 CHINA<br>(PEOPLE'S REP) | 1 |
| DELPHI-E&S - SMITHFIELD | GM CONTRACT ID: 17GK000N<br>START DATE: 6/15/2005 | 5716-00344770 | 2500 BUSINESS HWY 70 E<br>SMITHFIELD, NC 27577 | 1 |
| DELPHI-E&S - SMITHFIELD | GM CONTRACT ID: 17GK000V<br>START DATE: 12/14/2005 | 5716-00344771 | 2500 BUSINESS HWY 70 E<br>SMITHFIELD, NC 27577 | 1 |
| DELPHI-E&S - SMITHFIELD | GM CONTRACT ID: 17GK000W<br>START DATE: 12/14/2005 | 5716-00344772 | 2500 BUSINESS HWY 70 E<br>SMITHFIELD, NC 27577 | 1 |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC90000<br>START DATE: 3/20/2005 | 5716-00346413 | SOR JUANA INES DE LA CRUZ 7835<br>TIJUANA BAJA CALIFORNIA NORTE MX<br>22590 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9001B START DATE: 6/29/2007 | 5716-00346428 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000N START DATE: 3/20/2005 | 5716-00346418 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | 1 |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000P START DATE: 3/20/2005 | 5716-00346419 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000M START DATE: 3/20/2005 | 5716-00346415 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | 1 |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000D START DATE: 3/20/2005 | 5716-00346414 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC90016 START DATE: 12/14/2005 | 5716-00346425 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC90018 START DATE: 6/6/2006 | 5716-00346426 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE MX 22590 MEXICO | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC90019 START DATE: 6/29/2007 | 5716-00346427 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000T START DATE: 3/20/2005 | 5716-00346421 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC90013 START DATE: 5/31/2005 | 5716-00346423 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000R START DATE: 3/20/2005 | 5716-00346420 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC9000V START DATE: 3/20/2005 | 5716-00346422 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - TIJUANA | GM CONTRACT ID: 1CC90014 START DATE: 5/31/2005 | 5716-00346424 | SOR JUANA INES DE LA CRUZ 7835 TIJUANA BAJA CALIFORNIA NORTE , MX 22590 | |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1S2W001 | 5716-01094331 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1TDE000 | 5716-01094359 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1TDE002 | 5716-01094360 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1UCR001 START DATE: 5/30/2007 | 5716-00612147 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GB2000 START DATE: 5/8/2008 | 5716-00598567 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G005 START DATE: 5/1/2007 | 5716-00603627 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF007 START DATE: 4/24/2008 | 5716-00595908 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1LTI001 START DATE: 11/18/2008 | 5716-00597684 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1PLU001 START DATE: 1/18/2007 | 5716-00600196 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1004 START DATE: 12/17/2007 | 5716-00605876 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS002 START DATE: 5/5/2008 | 5716-00603041 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1003 START DATE: 10/9/2007 | 5716-00606878 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I007 START DATE: 11/14/2007 | 5716-00595764 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7000<br>START DATE: 12/6/2007 | 5716-00598891 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HEA000<br>START DATE: 6/4/2008 | 5716-00600108 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A006<br>START DATE: 2/1/2007 | 5716-00605635 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1QTU002<br>START DATE: 4/24/2009 | 5716-00602731 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1K3J000<br>START DATE: 9/14/2006 | 5716-00614838 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK001<br>START DATE: 3/5/2007 | 5716-00607661 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19DP000<br>START DATE: 12/12/2007 | 5716-00612074 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1N79000<br>START DATE: 11/15/2006 | 5716-00610781 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12FZ000<br>START DATE: 8/16/2007 | 5716-00612050 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF002<br>START DATE: 1/15/2008 | 5716-00607344 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1VZX000<br>START DATE: 3/27/2007 | 5716-00617075 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ003<br>START DATE: 3/11/2008 | 5716-00604429 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ004<br>START DATE: 4/4/2008 | 5716-00611884 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7010<br>START DATE: 5/2/2008 | 5716-00606440 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G000<br>START DATE: 12/18/2006 | 5716-00605979 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH001<br>START DATE: 5/18/2007 | 5716-00605918 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1K3J002<br>START DATE: 1/29/2007 | 5716-00603653 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G001<br>START DATE: 1/18/2007 | 5716-00609638 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N003<br>START DATE: 5/31/2007 | 5716-00610732 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZJR000<br>START DATE: 6/18/2007 | 5716-00621796 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD006<br>START DATE: 12/12/2006 | 5716-00614456 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ006<br>START DATE: 3/31/2008 | 5716-00608948 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1GPM001<br>START DATE: 6/13/2006 | 5716-00616261 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13VR002<br>START DATE: 10/19/2007 | 5716-00607955 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF006<br>START DATE: 3/14/2008 | 5716-00608347 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K133F001<br>START DATE: 9/14/2007 | 5716-00608213 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF001<br>START DATE: 12/19/2007 | 5716-00616474 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1QTU000<br>START DATE: 3/25/2009 | 5716-00610439 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD000<br>START DATE: 11/9/2006 | 5716-00694519 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A017<br>START DATE: 1/18/2008 | 5716-00690644 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7002 START DATE: 12/21/2007 | 5716-00687288 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A010 START DATE: 6/7/2007 | 5716-00707013 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ007 START DATE: 4/3/2008 | 5716-00690744 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY005 START DATE: 11/10/2006 | 5716-00696459 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13BB000 START DATE: 8/31/2007 | 5716-00701675 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ002 START DATE: 2/19/2008 | 5716-00693872 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A023 START DATE: 12/3/2007 | 5716-00693216 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1IU5000 START DATE: 7/14/2008 | 5716-00693952 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD002 START DATE: 11/30/2006 | 5716-00689056 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HY2000 START DATE: 6/16/2008 | 5716-00703786 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GJX000 START DATE: 5/14/2008 | 5716-00691770 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1AGI002 START DATE: 4/21/2006 | 5716-00696122 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1TDE002 START DATE: 6/29/2005 | 5716-00701530 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GB2001 START DATE: 6/2/2008 | 5716-00689329 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NG3000 START DATE: 11/1/2006 | 5716-00690657 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1NA9000<br>START DATE: 1/15/2009 | 5716-00694008 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N005<br>START DATE: 12/19/2007 | 5716-00696158 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A013<br>START DATE: 11/1/2007 | 5716-00697526 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V1F001<br>START DATE: 9/19/2007 | 5716-00589445 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1UCR002<br>START DATE: 11/6/2007 | 5716-00584370 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ002<br>START DATE: 2/1/2007 | 5716-00578474 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NG002<br>START DATE: 3/11/2008 | 5716-00584984 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HY2001<br>START DATE: 7/28/2008 | 5716-00578157 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N004<br>START DATE: 6/1/2007 | 5716-00592284 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1SDC000<br>START DATE: 1/22/2007 | 5716-00582836 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J013<br>START DATE: 2/14/2008 | 5716-00576558 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ001<br>START DATE: 12/21/2007 | 5716-00582795 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1L79001<br>START DATE: 12/10/2008 | 5716-00585805 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: U1A6N000<br>START DATE: 1/26/2006 | 5716-00582153 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J002<br>START DATE: 10/3/2006 | 5716-00583116 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12G8000 START DATE: 8/16/2007 | 5716-00580303 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS005 START DATE: 7/16/2008 | 5716-00584074 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH000 START DATE: 5/2/2007 | 5716-00592019 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q5T000 START DATE: 12/19/2006 | 5716-00577893 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MHN001 START DATE: 10/27/2006 | 5716-00577157 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K16KM000 START DATE: 10/22/2007 | 5716-00580975 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J003 START DATE: 11/22/2006 | 5716-00581013 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1J0N000 START DATE: 8/18/2006 | 5716-00598146 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS007 START DATE: 8/28/2008 | 5716-00589565 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HKU000 START DATE: 6/9/2008 | 5716-00594375 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I002 START DATE: 6/13/2007 | 5716-00596905 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12G8001 START DATE: 8/22/2007 | 5716-00594163 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N008 START DATE: 4/22/2008 | 5716-00587636 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY002 START DATE: 8/15/2006 | 5716-00591057 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13FT001 START DATE: 2/12/2008 | 5716-00600522 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J015 START DATE: 5/12/2008 | 5716-00587285 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ007 START DATE: 11/14/2007 | 5716-00591527 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NG000 START DATE: 11/29/2007 | 5716-00595134 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NXM000 START DATE: 11/9/2006 | 5716-00596732 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD001 START DATE: 11/29/2006 | 5716-00587269 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19M5002 START DATE: 4/7/2008 | 5716-00592163 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J012 START DATE: 12/6/2007 | 5716-00592159 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK002 START DATE: 3/12/2007 | 5716-00589232 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1IWD002 START DATE: 9/5/2008 | 5716-00585362 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD008 START DATE: 12/20/2006 | 5716-00595618 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HJ3001 START DATE: 7/29/2008 | 5716-00591179 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK004 | 5716-01075126 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK003 | 5716-01075125 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V1F000 | 5716-01076072 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1AQP000 | 5716-01080042 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1A87000 | 5716-01079738 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I001 | 5716-01076059 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I000 | 5716-01076058 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ009 | 5716-01079155 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XII001 | 5716-01077987 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1UCR000 | 5716-01075550 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ002 | 5716-01079154 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1B2Z001 | 5716-01080283 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I005 | 5716-01076060 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH004 | 5716-01078074 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF011 START DATE: 3/10/2009 | 5716-00573238 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A021 START DATE: 5/22/2008 | 5716-00575820 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7008 START DATE: 4/10/2008 | 5716-00580179 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1QTU001 START DATE: 4/16/2009 | 5716-00574801 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1U0Q001 START DATE: 4/2/2007 | 5716-00573854 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13CC001 START DATE: 9/20/2007 | 5716-00584182 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1Y1T000 START DATE: 7/18/2005 | 5716-00586444 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF000 START DATE: 11/1/2007 | 5716-00573904 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K133F002 START DATE: 10/3/2007 | 5716-00585838 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS004 START DATE: 5/20/2008 | 5716-00589703 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH002 START DATE: 5/21/2007 | 5716-00573959 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1LM1000 START DATE: 9/27/2006 | 5716-00588427 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1862000 START DATE: 12/7/2007 | 5716-00573233 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1M1W000 START DATE: 10/25/2006 | 5716-00572426 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH003 START DATE: 6/5/2007 | 5716-00575993 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13VR000 START DATE: 9/10/2007 | 5716-00571996 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A022 START DATE: 11/20/2008 | 5716-00573431 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I004 START DATE: 8/23/2007 | 5716-00572535 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N007 START DATE: 3/13/2008 | 5716-00575910 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1000 START DATE: 8/16/2007 | 5716-00573115 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K133F000<br>START DATE: 9/13/2007 | 5716-00574486 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1NF1000<br>START DATE: 1/21/2009 | 5716-00614208 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1VZX001<br>START DATE: 5/8/2007 | 5716-00619976 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ003<br>START DATE: 10/29/2007 | 5716-00614810 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J011<br>START DATE: 10/9/2007 | 5716-00623077 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ001<br>START DATE: 12/18/2006 | 5716-00623767 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1FHJ000<br>START DATE: 4/21/2008 | 5716-00614331 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1S2W000<br>START DATE: 3/9/2005 | 5716-00625587 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1P7M002<br>START DATE: 1/4/2007 | 5716-00620190 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ008<br>START DATE: 1/30/2008 | 5716-00621740 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1C8D002<br>START DATE: 4/11/2008 | 5716-00618095 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS000<br>START DATE: 3/19/2008 | 5716-00616676 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF003<br>START DATE: 2/14/2008 | 5716-00616577 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J009<br>START DATE: 8/17/2007 | 5716-00621525 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18H5000<br>START DATE: 11/26/2007 | 5716-00615721 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A001<br>START DATE: 8/3/2006 | 5716-00613568 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1K3J003<br>START DATE: 4/2/2007 | 5716-00616078 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: U1A6N001<br>START DATE: 7/10/2006 | 5716-00623578 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13VR001<br>START DATE: 10/15/2007 | 5716-00615899 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1U0Q002<br>START DATE: 4/5/2007 | 5716-00615706 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7005<br>START DATE: 3/11/2008 | 5716-00620692 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1R3X000<br>START DATE: 1/17/2007 | 5716-00619963 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13VR003<br>START DATE: 11/1/2007 | 5716-00616248 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD009<br>START DATE: 1/8/2007 | 5716-00616175 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1R21000 | 5716-01088028 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GBY000 | 5716-01083190 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GB2001 | 5716-01083169 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GJX001 | 5716-01083282 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GJX000 | 5716-01083281 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GB2002 | 5716-01083170 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1R21001 | 5716-01088029 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1J2C002 | 5716-01084632 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1JDB000 | 5716-01084811 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1KWJ000 | 5716-01085532 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS001 | 5716-01081949 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1L79000 | 5716-01085622 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1NA9000 | 5716-01086219 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GY7000 | 5716-01083478 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HY2000 | 5716-01083988 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1G69000 | 5716-01083099 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HJ3000 | 5716-01083779 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1IWD001 | 5716-01084531 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HJ3002 | 5716-01083780 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1J2C000 | 5716-01084631 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1IU5000 | 5716-01084493 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ006<br>START DATE: 11/9/2007 | 5716-00574300 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A015<br>START DATE: 11/20/2007 | 5716-00579990 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1K3J001<br>START DATE: 9/21/2006 | 5716-00576020 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF009<br>START DATE: 7/9/2008 | 5716-00572034 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1002<br>START DATE: 8/23/2007 | 5716-00577160 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK000<br>START DATE: 2/16/2007 | 5716-00577474 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K10EG000 | 5716-01071221 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7007 | 5716-01066983 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J007 | 5716-01068052 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G004 | 5716-01073191 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G002 | 5716-01073189 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A000 | 5716-01068851 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MHN002 | 5716-01070126 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7006 | 5716-01066982 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G003 | 5716-01073190 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY000 | 5716-01069213 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY003 | 5716-01069214 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1AGI002 | 5716-01067463 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1J0P000 | 5716-01069221 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1AGI001 | 5716-01067462 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1GPM000 | 5716-01068341 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1LM1001 | 5716-01069916 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7004 | 5716-01066981 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A023 | 5716-01068860 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19DP001 | 5716-01067224 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A017 | 5716-01068857 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A005 | 5716-01068852 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A007 | 5716-01068853 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A010 | 5716-01068854 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A011 | 5716-01068855 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD000 | 5716-01072712 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD003 | 5716-01072713 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD010 | 5716-01072714 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A013 | 5716-01068856 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A020 | 5716-01068859 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ007 | 5716-01073352 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A019 | 5716-01068858 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NG3000 | 5716-01070404 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1MW9000 START DATE: 12/17/2008 | 5716-00641163 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ000 START DATE: 12/11/2006 | 5716-00638414 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A018 START DATE: 2/20/2008 | 5716-00655775 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ003 START DATE: 9/10/2007 | 5716-00652227 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J000 START DATE: 5/24/2006 | 5716-00641165 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A012 START DATE: 8/22/2007 | 5716-00651260 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1R3X001 START DATE: 10/31/2007 | 5716-00652146 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A009 START DATE: 3/30/2007 | 5716-00651888 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GY7001 START DATE: 5/30/2008 | 5716-00655555 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1006 START DATE: 4/24/2008 | 5716-00645066 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ004 START DATE: 10/30/2007 | 5716-00640454 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1PLD000 START DATE: 11/21/2006 | 5716-00655228 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1HW2000 START DATE: 6/29/2006 | 5716-00649962 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1FBK000 START DATE: 4/16/2008 | 5716-00643844 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13FT000 START DATE: 8/31/2007 | 5716-00642421 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1PLU000 START DATE: 11/22/2006 | 5716-00650827 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY006 START DATE: 1/24/2007 | 5716-00637544 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NG003 START DATE: 4/7/2008 | 5716-00644096 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1XAE001 START DATE: 7/20/2005 | 5716-00646288 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD005 START DATE: 12/7/2006 | 5716-00640597 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZJR001 START DATE: 6/20/2007 | 5716-00644425 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS006 START DATE: 8/22/2008 | 5716-00645391 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K114I000<br>START DATE: 8/13/2007 | 5716-00648966 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A008<br>START DATE: 3/5/2007 | 5716-00644803 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K16HT000<br>START DATE: 10/19/2007 | 5716-00644587 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XII000<br>START DATE: 4/30/2007 | 5716-00638825 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD004<br>START DATE: 12/6/2006 | 5716-00644064 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1J2C001<br>START DATE: 8/22/2008 | 5716-00645342 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J010<br>START DATE: 8/24/2007 | 5716-00644812 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N006<br>START DATE: 2/14/2008 | 5716-00660515 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K14YM000<br>START DATE: 9/25/2007 | 5716-00650041 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1N79001<br>START DATE: 12/14/2006 | 5716-00658724 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1J0P002<br>START DATE: 1/12/2007 | 5716-00661235 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19M5000<br>START DATE: 12/17/2007 | 5716-00655162 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7009<br>START DATE: 4/30/2007 | 5716-00659991 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1VZX003<br>START DATE: 8/10/2007 | 5716-00657496 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1J0P001<br>START DATE: 10/10/2006 | 5716-00652327 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GJX002<br>START DATE: 10/28/2008 | 5716-00652266 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF005<br>START DATE: 3/12/2008 | 5716-00663522 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K11SN000<br>START DATE: 8/6/2007 | 5716-00652395 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZFV000<br>START DATE: 6/14/2007 | 5716-00650968 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MZF000<br>START DATE: 10/24/2006 | 5716-00659154 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N000<br>START DATE: 7/17/2006 | 5716-00655795 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J014<br>START DATE: 3/12/2008 | 5716-00646038 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K114I001<br>START DATE: 2/20/2009 | 5716-00653082 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GDX000<br>START DATE: 5/8/2008 | 5716-00653339 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I003<br>START DATE: 8/10/2007 | 5716-00650290 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF008<br>START DATE: 4/28/2008 | 5716-00661637 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GBY000<br>START DATE: 5/8/2008 | 5716-00678136 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1AGI001<br>START DATE: 2/22/2008 | 5716-00699246 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GB2002<br>START DATE: 6/6/2008 | 5716-00690352 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1B2Z001<br>START DATE: 3/11/2008 | 5716-00679733 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HJ3002<br>START DATE: 9/10/2008 | 5716-00686669 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1L15000<br>START DATE: 11/26/2008 | 5716-00679715 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1A87000<br>START DATE: 1/25/2008 | 5716-00692162 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD003<br>START DATE: 12/1/2006 | 5716-00682724 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1KWJ000<br>START DATE: 9/11/2008 | 5716-00685959 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY004<br>START DATE: 10/27/2006 | 5716-00681152 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MZF001<br>START DATE: 10/27/2006 | 5716-00685233 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1L79000<br>START DATE: 12/1/2008 | 5716-00685536 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K10EG000<br>START DATE: 7/11/2007 | 5716-00686707 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G002<br>START DATE: 2/1/2007 | 5716-00685548 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19DP001<br>START DATE: 2/13/2008 | 5716-00687120 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XII001<br>START DATE: 5/22/2007 | 5716-00691504 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK003<br>START DATE: 4/11/2007 | 5716-00682256 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ009<br>START DATE: 2/21/2008 | 5716-00687173 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS008<br>START DATE: 10/27/2008 | 5716-00687175 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7004 START DATE: 2/13/2008 | 5716-00680047 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NG001 START DATE: 2/13/2008 | 5716-00692201 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K168T002 START DATE: 10/27/2008 | 5716-00703525 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ005 START DATE: 5/6/2008 | 5716-00680777 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J007 START DATE: 4/20/2007 | 5716-00699237 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1TDE000 START DATE: 3/15/2005 | 5716-00679026 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1LTI000 START DATE: 11/13/2008 | 5716-00683949 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I005 START DATE: 9/18/2007 | 5716-00683928 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1P7M001 START DATE: 12/11/2006 | 5716-00685088 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1XAE000 START DATE: 6/7/2005 | 5716-00636088 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K14PB000 START DATE: 9/21/2007 | 5716-00640617 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J004 START DATE: 1/8/2007 | 5716-00643438 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1CQY001 START DATE: 3/26/2008 | 5716-00636717 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1C8D000 START DATE: 3/5/2008 | 5716-00634332 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1X1X001 START DATE: 6/5/2007 | 5716-00632960 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A003<br>START DATE: 12/13/2006 | 5716-00632795 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF004<br>START DATE: 2/15/2008 | 5716-00644727 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1K3J004<br>START DATE: 6/12/2007 | 5716-00637614 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1B2Z002<br>START DATE: 3/19/2008 | 5716-00634559 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19M5001<br>START DATE: 12/18/2007 | 5716-00629033 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1U0Q000<br>START DATE: 3/8/2007 | 5716-00642047 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A014<br>START DATE: 11/19/2007 | 5716-00631330 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13M4000 | 5716-01063911 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1JDB000<br>START DATE: 7/25/2008 | 5716-00705208 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13M4000<br>START DATE: 9/6/2007 | 5716-00707120 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1IWD001<br>START DATE: 7/30/2008 | 5716-00703184 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GY7000<br>START DATE: 5/27/2008 | 5716-00698389 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G003<br>START DATE: 2/23/2008 | 5716-00695523 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1J2C002<br>START DATE: 11/5/2008 | 5716-00702462 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A000<br>START DATE: 8/1/2006 | 5716-00707767 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7007 START DATE: 4/7/2008 | 5716-00696853 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1J2C000 START DATE: 8/11/2008 | 5716-00702784 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K17EF010 START DATE: 11/26/2008 | 5716-00706827 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HJ3000 START DATE: 6/6/2008 | 5716-00696822 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V1F000 START DATE: 3/27/2007 | 5716-00697641 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1005 START DATE: 2/14/2008 | 5716-00706843 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A011 START DATE: 6/25/2007 | 5716-00698367 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1S2W001 START DATE: 9/12/2005 | 5716-00701332 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1J0P000 START DATE: 8/18/2006 | 5716-00697686 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A007 START DATE: 2/20/2007 | 5716-00698928 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1LM1001 START DATE: 10/4/2006 | 5716-00697934 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1GPM000 START DATE: 6/6/2006 | 5716-00694764 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1AQP000 START DATE: 1/15/2008 | 5716-00698898 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G004 START DATE: 3/9/2007 | 5716-00695502 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ000 START DATE: 11/29/2007 | 5716-00698105 | 250 NORTHWOODS BLVD VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1SX2000<br>START DATE: 5/28/2009 | 5716-01225944 | 250 NORTHWOODS DR<br>VANDALIA, OH 45377 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13BB000 | 5716-01063120 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ002 | 5716-01066818 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1005 | 5716-01063418 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K14JI000 | 5716-01064597 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NG001 | 5716-01066817 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K168T001 | 5716-01065588 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18NJ005 | 5716-01066819 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A005<br>START DATE: 1/30/2007 | 5716-00671942 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1UCR000<br>START DATE: 2/26/2007 | 5716-00670788 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1G69000<br>START DATE: 5/30/2008 | 5716-00678554 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1MW9001<br>START DATE: 1/16/2009 | 5716-00668653 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1L0D000<br>START DATE: 11/25/2008 | 5716-00664452 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MLH000<br>START DATE: 10/17/2006 | 5716-00672089 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MHN000<br>START DATE: 10/13/2006 | 5716-00673865 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1P7M000<br>START DATE: 12/4/2006 | 5716-00666736 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I001<br>START DATE: 3/30/2007 | 5716-00669726 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1B2Z000<br>START DATE: 2/13/2008 | 5716-00668685 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N001<br>START DATE: 2/13/2007 | 5716-00669331 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13FT002<br>START DATE: 4/16/2008 | 5716-00661706 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1I5L000<br>START DATE: 7/22/2008 | 5716-00667250 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1MHN002<br>START DATE: 11/3/2008 | 5716-00672654 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K13CC000<br>START DATE: 8/30/2007 | 5716-00666547 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1TDE001<br>START DATE: 5/6/2005 | 5716-00666067 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K168T001<br>START DATE: 8/22/2008 | 5716-00675505 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A020<br>START DATE: 4/29/2008 | 5716-00678507 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS001<br>START DATE: 4/9/2008 | 5716-00676979 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K14JI000<br>START DATE: 9/20/2008 | 5716-00683747 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K168T000<br>START DATE: 10/30/2007 | 5716-00680746 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I000<br>START DATE: 3/27/2007 | 5716-00676355 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1V0I006<br>START DATE: 11/13/2007 | 5716-00680762 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD010<br>START DATE: 1/11/2007 | 5716-00674975 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY003<br>START DATE: 10/4/2006 | 5716-00675590 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1GJX001<br>START DATE: 6/13/2008 | 5716-00674706 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH004<br>START DATE: 6/22/2007 | 5716-00677782 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K115A019<br>START DATE: 3/28/2008 | 5716-00676868 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1IZY000<br>START DATE: 7/31/2006 | 5716-00669857 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7006<br>START DATE: 3/19/2008 | 5716-00673755 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Q2G006<br>START DATE: 6/5/2007 | 5716-00663058 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K12H1001<br>START DATE: 8/22/2007 | 5716-00658241 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1X1X000<br>START DATE: 5/10/2007 | 5716-00661185 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1RV3000<br>START DATE: 1/11/2007 | 5716-00668762 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1XNH005<br>START DATE: 7/17/2007 | 5716-00653584 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NXM001<br>START DATE: 11/29/2006 | 5716-00657754 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK004<br>START DATE: 6/6/2007 | 5716-00671657 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ001<br>START DATE: 8/31/2007 | 5716-00655447 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HGL000<br>START DATE: 6/5/2008 | 5716-00661886 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K115A004<br>START DATE: 1/16/2007 | 5716-00658416 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ002<br>START DATE: 9/7/2007 | 5716-00670368 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K115A002<br>START DATE: 11/27/2006 | 5716-00670378 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NYD007<br>START DATE: 12/13/2006 | 5716-00664500 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1QVR000<br>START DATE: 3/27/2009 | 5716-00659806 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1NXM002<br>START DATE: 1/8/2007 | 5716-00662265 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ005<br>START DATE: 11/6/2007 | 5716-00664714 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1VZX004<br>START DATE: 9/18/2007 | 5716-00662116 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ004<br>START DATE: 12/17/2007 | 5716-00659543 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1QKZ005<br>START DATE: 1/25/2008 | 5716-00666496 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1QVR001<br>START DATE: 3/30/2009 | 5716-00658578 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1TDE003<br>START DATE: 9/27/2005 | 5716-00657344 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1CQY000<br>START DATE: 2/25/2008 | 5716-00667575 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J006<br>START DATE: 3/13/2007 | 5716-00663271 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1I5A016<br>START DATE: 11/29/2007 | 5716-00656334 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZY001<br>START DATE: 8/11/2006 | 5716-00629434 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7001<br>START DATE: 12/12/2007 | 5716-00625373 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: R1XAE002<br>START DATE: 10/6/2005 | 5716-00625508 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZJR002<br>START DATE: 8/14/2007 | 5716-00623002 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J005<br>START DATE: 2/27/2007 | 5716-00629441 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGU000<br>START DATE: 6/15/2007 | 5716-00643326 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J008<br>START DATE: 6/29/2007 | 5716-00620928 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18SN000<br>START DATE: 12/3/2007 | 5716-00628708 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1HKU001<br>START DATE: 6/10/2008 | 5716-00628515 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K18Z7003<br>START DATE: 1/24/2008 | 5716-00627768 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1C8D001<br>START DATE: 3/7/2008 | 5716-00626170 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1Z9A000<br>START DATE: 7/5/2007 | 5716-00621965 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1F5J001<br>START DATE: 7/10/2006 | 5716-00629437 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K19DP002<br>START DATE: 3/11/2008 | 5716-00630788 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1IWD000<br>START DATE: 7/14/2008 | 5716-00628736 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1VZX002<br>START DATE: 5/9/2007 | 5716-00626492 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1TTK005<br>START DATE: 6/27/2007 | 5716-00638962 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1AGI000<br>START DATE: 2/8/2006 | 5716-00628947 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1H8N002<br>START DATE: 3/14/2007 | 5716-00626804 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: N1DVS003<br>START DATE: 5/13/2008 | 5716-00620863 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K11LY000<br>START DATE: 8/1/2007 | 5716-00626584 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S - VANDALIA | GM CONTRACT ID: K1ZGZ000<br>START DATE: 6/15/2007 | 5716-00622581 | 250 NORTHWOODS BLVD<br>VANDALIA, OH 45377-9694 | 1 |
| DELPHI-E&S CMM MATAMOROS | 145656<br>GM CONTRACT ID: GM48822<br>START DATE: 6/23/2007 | 5716-00561273 | LISA FILES<br>C/O DELPHI-E/S - LOS INDIOS<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-E&S CMM MATAMOROS | 145656<br>GM CONTRACT ID: GM57368<br>START DATE: 11/13/2007 | 5716-00561274 | LISA FILES<br>C/O DELPHI-E/S - LOS INDIOS<br>601 JOAQUIN CAVAZOS ROAD<br>HUANGPU, GUANGZHOU CHINA (PEOPLE'S<br>REP) | 1 |
| DELPHI-E&S CMM MATAMOROS | 145656<br>GM CONTRACT ID: GM45356<br>START DATE: 1/5/2005 | 5716-00561271 | LISA FILES<br>C/O DELPHI-E/S - LOS INDIOS<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-E&S CMM MATAMOROS | 145656<br>GM CONTRACT ID: GM48819<br>START DATE: 6/23/2007 | 5716-00561272 | LISA FILES<br>C/O DELPHI-E/S - LOS INDIOS<br>601 JOAQUIN CAVAZOS ROAD<br>LOS INDIOS, TX 78567 | 1 |
| DELPHI-H - ATLANTA | 127290<br>GM CONTRACT ID: GM46090<br>START DATE: 10/5/2005 | 5716-00561681 | LISA FILES<br>C/O ROBERT BOSCH CORP<br>855 CAMP CREEK PKY<br>LINCOLNSHIRE, IL 60069 | 1 |
| DELPHI-H - BARABOO | 300707<br>GM CONTRACT ID: GM45911<br>START DATE: 8/1/2005 | 5716-00561368 | LISA FILES<br>C/O FLAMBEAU<br>801 LYNN AVENUE<br>LEESBURG, FL 32748 | 1 |
| DELPHI-H - CANTON | 130658<br>GM CONTRACT ID: GM45946<br>START DATE: 8/27/2005 | 5716-00561134 | LISA FILES<br>C/O CARLISLE ENGINEERED PRODUC<br>3131 COLUMBUS RD NE<br>SCOTTSBURG, IN 47170 | 1 |
| DELPHI-H - ETOBICOKE | 298703<br>GM CONTRACT ID: GM46786<br>START DATE: 8/9/2006 | 5716-00561030 | LISA FILES<br>C/O ABC CLIMATE CONTROL SYS<br>54 BETHRIDGE ROAD<br>WARREN, MI | 1 |
| DELPHI-H - FAYETTEVILLE | 124149<br>GM CONTRACT ID: GM45942<br>START DATE: 8/16/2005 | 5716-00561671 | LISA FILES<br>C/O PUROLATOR PRODUCTS CO<br>3200 NATAL RD<br>RAMOS ARIZPE CP 25900 MEXICO | 1 |
| DELPHI-H - FAYETTEVILLE | GM CONTRACT ID: 0PKH0004<br>START DATE: 9/11/2007 | 5716-00344303 | 3200 NATAL ST<br>FAYETTEVILLE, NC 28306-2845 | 1 |
| DELPHI-H - FORESTVILLE | 132944<br>GM CONTRACT ID: GM46037<br>START DATE: 9/17/2005 | 5716-00561105 | LISA FILES<br>C/O BAILEY MFG CO LLC<br>10979 BENNETT STATE RD<br>MICHIGAN CENTER, MI | 1 |
| DELPHI-H - FORESTVILLE | GM CONTRACT ID: 13CV0000<br>START DATE: 9/11/2003 | 5716-00344617 | 10979 BENNETT STATE RD<br>FORESTVILLE, NY 14062-9708 | 1 |
| DELPHI-H - FORESTVILLE | GM CONTRACT ID: BD2001CJ<br>START DATE: 1/7/2009 | 5716-00349686 | 10979 BENNETT STATE RD<br>FORESTVILLE, NY 14062-9708 | 1 |
| DELPHI-H - FORESTVILLE | GM CONTRACT ID: 13CV0001<br>START DATE: 9/11/2003 | 5716-00344618 | 10979 BENNETT STATE RD<br>FORESTVILLE, NY 14062-9708 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-H - FORESTVILLE | GM CONTRACT ID: 13CV0006<br>START DATE: 1/30/2006 | 5716-00344619 | 10979 BENNETT STATE RD<br>FORESTVILLE, NY 14062-9708 | 1 |
| DELPHI-H - GALLATIN | 123976<br>GM CONTRACT ID: GM45987<br>START DATE: 9/3/2005 | 5716-00561685 | LISA FILES<br>241 ABC BLVD<br>C/O SALGA PLASTICS<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0000<br>START DATE: 11/16/2002 | 5716-00344543 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0002<br>START DATE: 11/16/2002 | 5716-00344548 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0001<br>START DATE: 11/16/2002 | 5716-00344547 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0003<br>START DATE: 11/16/2002 | 5716-00344549 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0006<br>START DATE: 11/16/2002 | 5716-00344551 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0005<br>START DATE: 11/16/2002 | 5716-00344550 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H000B<br>START DATE: 3/14/2003 | 5716-00344553 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H0009<br>START DATE: 3/14/2003 | 5716-00344552 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - GALLATIN | GM CONTRACT ID: 0X9H000G<br>START DATE: 9/8/2003 | 5716-00344554 | 241 ABC BLVD<br>GALLATIN, TN 37066-3715 | 1 |
| DELPHI-H - KINGSBURY | 301002<br>GM CONTRACT ID: GM45948<br>START DATE: 8/27/2005 | 5716-00561128 | LISA FILES<br>C/O CAMOPLAST INC AIRTEK DIV<br>370 DU MOULIN<br>ZEELAND, MI | 1 |
| DELPHI-H - LAREDO | GM CONTRACT ID: GM45910 | 5716-01224297 | LISA FILES<br>C/O PRO-TRANS INTERNATIONAL<br>TROY, MI 48098 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-H - MCALLEN | 123083<br>GM CONTRACT ID: GM46309<br>START DATE: 1/24/2006 | 5716-00561766 | LISA FILES<br>C/O TI GROUP AUTOMOTIVE SYSTEM<br>3900 URSULA ROAD<br>THREE RIVERS, MI 49093 | 1 |
| DELPHI-H - MORAINE | GM CONTRACT ID: PXYSC000 | 5716-01093860 | 3600 DRYDEN<br>MORAINE, OH 45439 | 1 |
| DELPHI-H - MORAINE | GM CONTRACT ID: PXYSC000<br>START DATE: 6/9/2006 | 5716-00694314 | 3600 DRYDEN<br>MORAINE, OH 45439 | 1 |
| DELPHI-H - MORAINE | GM CONTRACT ID: PXZAV001<br>START DATE: 7/24/2006 | 5716-00596766 | 3600 DRYDEN<br>MORAINE, OH 45439 | 1 |
| DELPHI-H - MORAINE | GM CONTRACT ID: PXYSC001<br>START DATE: 6/14/2006 | 5716-00653907 | 3600 DRYDEN<br>MORAINE, OH 45439 | 1 |
| DELPHI-H - MORAINE | GM CONTRACT ID: PXZAV000<br>START DATE: 6/30/2006 | 5716-00648580 | 3600 DRYDEN<br>MORAINE, OH 45439 | 1 |
| DELPHI-H - NORTH TONAWANDA | 135889<br>GM CONTRACT ID: GM45940<br>START DATE: 8/16/2005 | 5716-00561071 | LISA FILES<br>C/O AMERICAN RUBBER PRODUCTS<br>795 WURLITZER DRIVE<br>TOLEDO, OH 43612 | 1 |
| DELPHI-H - QUERETARO | 128017<br>GM CONTRACT ID: GM46035<br>START DATE: 9/17/2005 | 5716-00561032 | LISA FILES<br>C/O ABC GRUPO DE MEXICO SA DE<br>AV NORTE 4 NO 7 PARQUE IND<br>FORESTVILLE, NY 14062 | 1 |
| DELPHI-H - RICHMOND | 301010<br>GM CONTRACT ID: GM46034<br>START DATE: 9/16/2005 | 5716-00561129 | LISA FILES<br>C/O CAMOPLAST INC LASALLE DIV<br>425 10TH AVENUE<br>IRVINE, CA 92618 | 1 |
| DELPHI-H - SHELBY TOWNSHIP | GM CONTRACT ID: 0Z9X0004<br>START DATE: 11/16/2006 | 5716-00344566 | 51734 FILOMENA DR<br>SHELBY TOWNSHIP, MI 48315-2948 | 1 |
| DELPHI-H - STRASBURG | 298117<br>GM CONTRACT ID: GM46384<br>START DATE: 2/1/2006 | 5716-00561058 | LISA FILES<br>C/O ALLIED BALTIC RUBBER INC<br>310 RAILROAD AVE<br>NEVADA, MO | 1 |
| DELPHI-H - STRASBURG | GM CONTRACT ID: 0PBK0007<br>START DATE: 5/25/2007 | 5716-00344299 | 310 RAILROAD AVE<br>STRASBURG, OH 44680 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-H - THREE RIVERS | 131649<br>GM CONTRACT ID: GM57358<br>START DATE: 11/13/2007 | 5716-00561197 | LISA FILES<br>C/O CROCKER LTD<br>1510 N MAIN STREET<br>QUERETARO QA 76809 MEXICO | 1 |
| DELPHI-H - THREE RIVERS | 131649<br>GM CONTRACT ID: GM46263<br>START DATE: 12/20/2005 | 5716-00561196 | LISA FILES<br>1510 N MAIN ST<br>C/O CROCKER LTD<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-H GALLATIN | 301655<br>GM CONTRACT ID: GM46959<br>START DATE: 10/31/2006 | 5716-00561033 | LISA FILES<br>400 ABC BLVD<br>C/O ABC TECHNOLOGIES INC<br>GALLATIN, TN 37066-3745 | 1 |
| DELPHI-H GALLATIN | 301655<br>GM CONTRACT ID: GM48941<br>START DATE: 6/23/2007 | 5716-00561036 | LISA FILES<br>C/O ABC TECHNOLOGIES INC<br>400 ABC BLVD<br>BOLINGBROOK, IL 60440 | 1 |
| DELPHI-H GALLATIN | GM CONTRACT ID: 0PGH0009<br>START DATE: 11/23/2003 | 5716-00344300 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| DELPHI-H GALLATIN | GM CONTRACT ID: 0PGH000C<br>START DATE: 11/23/2003 | 5716-00344301 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| DELPHI-H GALLATIN | GM CONTRACT ID: 0PGH000D<br>START DATE: 11/23/2003 | 5716-00344302 | 400 ABC BLVD<br>GALLATIN, TN 37066-3745 | 1 |
| DELPHI-H RIO BRAVO PLT 20 | GM CONTRACT ID: FO35645 | 5716-01221130 | SUSAN MARSH<br>TROY, MI 48098 | 1 |
| DELPHI-H RIO BRAVO PLT 20 | 37009<br>GM CONTRACT ID: GM59631<br>START DATE: 3/23/2009 | 5716-00560279 | LISA FILES<br>CALLE TAPIOCA NO 9411<br>CHIHUAHUA CI 31109 MEXICO | 1 |
| DELPHI-H RIO BRAVO PLT 20 | 37009<br>GM CONTRACT ID: GM42053<br>START DATE: 9/1/2001 | 5716-00560278 | LISA FILES<br>CALLE TAPIOCA NO 9411<br>JUARZ CI MEXICO | 1 |
| DELPHI-HARRISON THERMAL | 101721301<br>GM CONTRACT ID: GM44247<br>START DATE: 9/13/2003 | 5716-00562301 | LISA FILES<br>DELPHI THERMAL SYSTEM COMP.<br>200 UPPER MOUNTAIN RD<br>TRENTON, MI | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-I COLUMBUS | 36121<br>GM CONTRACT ID: GM44530<br>START DATE: 11/21/2003 | 5716-00562260 | AMANDA TRATHEN<br>DELPHI INTERIOR & LIGHTING<br>200 GEORGEVILLE RD<br>LAREDO, TX 78045 | 1 |
| DELPHI-I COLUMBUS | 36121<br>GM CONTRACT ID: GM40957<br>START DATE: 9/1/2001 | 5716-00562259 | AMANDA TRATHEN<br>200 GEORGESVILLE RD<br>DELPHI INTERIOR & LIGHTING<br>COLUMBUS, OH 43228-2020 | 1 |
| DELPHIN PACKARD ELECTRIC SYS | 545247504<br>GM CONTRACT ID: GM58376<br>START DATE: 6/16/2008 | 5716-00564062 | SHIRLEY ZHAO X6226<br>NO 980 YONGA ST FUSHAN DIST<br>FRANKLIN, GA 30217 | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BC<br>START DATE: 2/11/2007 | 5716-00341417 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BD<br>START DATE: 2/11/2007 | 5716-00341418 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BG<br>START DATE: 2/11/2007 | 5716-00341420 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BH<br>START DATE: 2/11/2007 | 5716-00341421 | CARRETERA A SABINAS<br>ANAHUAC , NL 00000 | |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400B8<br>START DATE: 11/5/2006 | 5716-00341416 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BF<br>START DATE: 2/11/2007 | 5716-00341419 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BJ<br>START DATE: 2/11/2007 | 5716-00341422 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BK<br>START DATE: 2/11/2007 | 5716-00341423 | CARRETERA A SABINAS<br>ANAHUAC , NL 00000 | |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BL<br>START DATE: 2/11/2007 | 5716-00341424 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BM<br>START DATE: 2/11/2007 | 5716-00341425 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |
| DELPHI-P - ANAHUAC | GM CONTRACT ID: K9R00614<br>START DATE: 9/23/2008 | 5716-00349978 | CARRETERA A SABINAS<br>ANAHUAC NL 00000 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ANAHUAC | GM CONTRACT ID: 0MR400BP<br>START DATE: 4/15/2007 | 5716-00341426 | CARRETERA A SABINAS<br>ANAHUAC , NL 00000 | |
| DELPHI-P - BARTLETT | 165209<br>GM CONTRACT ID: GM57698<br>START DATE: 1/21/2008 | 5716-00561558 | JUDY MIDDLETON<br>1560 HECHT CT<br>C/O MIDWEST MOLDING INC<br>BARTLETT, IL 60103-1691 | 1 |
| DELPHI-P - BARTLETT | 165209<br>GM CONTRACT ID: GM59456<br>START DATE: 2/19/2009 | 5716-00561559 | JUDY MIDDLETON<br>C/O MIDWEST MOLDING INC<br>1560 HECHT DRIVE<br>TRACY, CA 95376 | 1 |
| DELPHI-P - BARTLETT | GM CONTRACT ID: 1XJ70006<br>START DATE: 12/14/2007 | 5716-00348645 | 1560 HECHT CT<br>BARTLETT, IL 60103-1691 | 1 |
| DELPHI-P - BARTLETT | GM CONTRACT ID: 1XJ70004<br>START DATE: 9/2/2007 | 5716-00348643 | 1560 HECHT CT<br>BARTLETT, IL 60103-1691 | 1 |
| DELPHI-P - BARTLETT | GM CONTRACT ID: 1XJ70000<br>START DATE: 8/26/2007 | 5716-00348640 | 1560 HECHT CT<br>BARTLETT, IL 60103-1691 | 1 |
| DELPHI-P - BARTLETT | GM CONTRACT ID: 1XJ70005<br>START DATE: 12/14/2007 | 5716-00348644 | 1560 HECHT CT<br>BARTLETT, IL 60103-1691 | 1 |
| DELPHI-P - BARTLETT | GM CONTRACT ID: 1XJ7000G<br>START DATE: 3/8/2009 | 5716-00348646 | 1560 HECHT CT<br>BARTLETT, IL 60103-1691 | 1 |
| DELPHI-P - BROOKHAVEN PLT 23 | GM CONTRACT ID: N1F29000<br>START DATE: 5/1/2008 | 5716-00641953 | 925 INDUSTRIAL PARK RD NE<br>BROOKHAVEN, MS 39601-8951 | 1 |
| DELPHI-P - CLINTON | 82491002<br>GM CONTRACT ID: GM48615<br>START DATE: 6/23/2007 | 5716-00562297 | JOSIE DOCHERTY<br>1001 INDUSTRIAL PARK DR<br>DELPHI PACKARD ELECTRIC SYSTEM<br>CLINTON, MS 39056-3211 | 1 |
| DELPHI-P - CLINTON | 82491002<br>GM CONTRACT ID: GM48625<br>START DATE: 6/23/2007 | 5716-00562299 | JOSIE DOCHERTY<br>DELPHI PACKARD ELECTRIC SYSTEM<br>1001 INDUSTRIAL PARK DR<br>HAZLEHURST, MS 39083 | 1 |
| DELPHI-P - CLINTON | 82491002<br>GM CONTRACT ID: GM48611<br>START DATE: 6/23/2007 | 5716-00562296 | JOSIE DOCHERTY<br>1001 INDUSTRIAL PARK DR<br>DELPHI PACKARD ELECTRIC SYSTEM<br>CLINTON, MS 39056-3211 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CLINTON | 82491002<br>GM CONTRACT ID: GM48619<br>START DATE: 6/23/2007 | 5716-00562298 | JOSIE DOCHERTY<br>1001 INDUSTRIAL PARK DR<br>DELPHI PACKARD ELECTRIC SYSTEM<br>CLINTON, MS 39056-3211 | 1 |
| DELPHI-P - CLINTON | 82491002<br>GM CONTRACT ID: GM46073<br>START DATE: 9/25/2005 | 5716-00562295 | JOSIE DOCHERTY<br>1001 INDUSTRIAL PARK DR<br>DELPHI PACKARD ELECTRIC SYSTEM<br>CLINTON, MS 39056-3211 | 1 |
| DELPHI-P - CLINTON | GM CONTRACT ID: GM48625<br>START DATE: 6/23/2007 | 5716-01057486 | JOSIE DOCHERTY<br>1001 INDUSTRIAL PARK DR<br>DELPHI PACKARD ELECTRIC SYSTEM<br>CLINTON, MS 39056-3211 | 1 |
| DELPHI-P - CLINTON TOWNSHIP | GM CONTRACT ID: 17LB0000<br>START DATE: 6/13/2004 | 5716-00344779 | 44850 CENTRE CT E<br>CLINTON TOWNSHIP, MI 48038-5536 | |
| DELPHI-P - CLINTON TOWNSHIP | GM CONTRACT ID: K7B00F95<br>START DATE: 4/3/2005 | 5716-00349974 | 44850 CENTRE CT E<br>CLINTON TOWNSHIP, MI 48038-5536 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6F5000 | 5716-01091478 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX85H000 | 5716-01092122 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXZ0V001 | 5716-01093920 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1Y5K001 | 5716-01094470 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WDD001 | 5716-01094435 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXA7N000 | 5716-01094550 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1Y5K000 | 5716-01094469 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R10L2002 | 5716-01094161 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6F7000 | 5716-01091479 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1LFE000<br>START DATE: 10/23/2008 | 5716-00595181 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1KE4001<br>START DATE: 10/9/2006 | 5716-00597138 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1PR6000<br>START DATE: 11/27/2006 | 5716-00595884 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXC4L001<br>START DATE: 4/4/2008 | 5716-00599337 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WJR000<br>START DATE: 5/17/2005 | 5716-00595779 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1JBK000<br>START DATE: 7/24/2008 | 5716-00605009 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1N9F002<br>START DATE: 4/22/2009 | 5716-00601622 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R12T5000<br>START DATE: 9/15/2005 | 5716-00607975 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1NL1000<br>START DATE: 1/27/2009 | 5716-00615126 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXYIC000<br>START DATE: 5/24/2006 | 5716-00613021 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L1T000<br>START DATE: 11/25/2008 | 5716-00605832 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXZ0V000<br>START DATE: 8/8/2006 | 5716-00612444 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1FUX000<br>START DATE: 5/18/2006 | 5716-00698542 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1SCN000<br>START DATE: 1/22/2007 | 5716-00692001 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6F5000<br>START DATE: 5/8/2007 | 5716-00695864 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WDD001<br>START DATE: 6/16/2005 | 5716-00692821 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXA7N000<br>START DATE: 12/5/2007 | 5716-00700996 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1BCR002<br>START DATE: 3/7/2006 | 5716-00703627 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1Y5I000<br>START DATE: 7/18/2005 | 5716-00584513 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1KE4002<br>START DATE: 10/10/2006 | 5716-00582753 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K164J001<br>START DATE: 3/4/2008 | 5716-00582991 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX74J000<br>START DATE: 7/20/2007 | 5716-00582697 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX39A001<br>START DATE: 2/14/2007 | 5716-00587954 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXDCG000<br>START DATE: 3/25/2008 | 5716-00581027 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1Y5I001<br>START DATE: 7/20/2005 | 5716-00588878 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R10L0000<br>START DATE: 8/8/2005 | 5716-00580373 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R10L2000<br>START DATE: 8/8/2005 | 5716-00592296 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX5GY000<br>START DATE: 3/29/2007 | 5716-00593570 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXDGW000<br>START DATE: 4/1/2008 | 5716-00589483 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WDD000<br>START DATE: 5/13/2005 | 5716-00598489 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXSNK001<br>START DATE: 8/12/2005 | 5716-00598724 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1SCN000 | 5716-01074174 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1BCR000<br>START DATE: 2/20/2006 | 5716-00594253 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1PR6002<br>START DATE: 3/10/2008 | 5716-00583985 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R10ZR000<br>START DATE: 8/12/2005 | 5716-00586766 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6F5001<br>START DATE: 6/15/2007 | 5716-00573697 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1PR6001<br>START DATE: 2/20/2008 | 5716-00577261 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R12T5001<br>START DATE: 9/19/2005 | 5716-00580097 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1GF7000<br>START DATE: 5/12/2008 | 5716-00617650 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1LDM001<br>START DATE: 9/22/2006 | 5716-00613251 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXSNK000<br>START DATE: 8/3/2005 | 5716-00613965 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K164J002<br>START DATE: 3/12/2008 | 5716-00619769 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXIHS000<br>START DATE: 2/19/2009 | 5716-00622778 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1HB7001<br>START DATE: 12/1/2008 | 5716-00619736 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXDCG003 START DATE: 4/11/2008 | 5716-00613496 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1PN8000 START DATE: 2/17/2009 | 5716-00632246 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K15B7000 START DATE: 10/1/2007 | 5716-00620548 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WJR003 START DATE: 9/19/2005 | 5716-00614068 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1HB7000 | 5716-01083661 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L1T001 | 5716-01085582 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX3GD000 | 5716-01090365 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1N9F000 | 5716-01086200 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1SD3000 | 5716-01088920 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1IIZ000 | 5716-01084335 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX39A002 | 5716-01090289 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1IIT000 | 5716-01084332 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1NK0000 | 5716-01072547 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1LDM000 | 5716-01069875 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1FUX000 | 5716-01068190 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1KE4000 | 5716-01069627 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1BCR002 | 5716-01067506 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1FUX001 | 5716-01068191 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXAME000 START DATE: 11/8/2007 | 5716-00639267 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXIPX000 START DATE: 3/5/2009 | 5716-00645441 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WJR002 START DATE: 9/15/2005 | 5716-00644698 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXDCG002 START DATE: 4/2/2008 | 5716-00646402 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXYIC001 START DATE: 6/7/2006 | 5716-00652118 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1LDM002 START DATE: 1/10/2007 | 5716-00652301 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXSNK002 START DATE: 8/17/2005 | 5716-00653661 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1IIT001 START DATE: 4/23/2009 | 5716-00655310 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXIC7000 START DATE: 2/11/2009 | 5716-00651398 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1GHT000 START DATE: 6/1/2006 | 5716-00652386 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX85H000 START DATE: 8/30/2007 | 5716-00683348 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L1T001 START DATE: 12/1/2008 | 5716-00690541 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1KE4000 START DATE: 8/28/2006 | 5716-00692517 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX3GD000 START DATE: 1/9/2007 | 5716-00678740 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R10L2002 START DATE: 9/28/2005 | 5716-00691625 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L1S001 START DATE: 12/1/2008 | 5716-00633179 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1N9F001 START DATE: 4/3/2009 | 5716-00643264 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXT4V001 START DATE: 11/23/2005 | 5716-00641896 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K164J000 START DATE: 10/29/2007 | 5716-00633869 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX39A000 START DATE: 2/12/2007 | 5716-00630400 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX9PW001 START DATE: 10/10/2007 | 5716-00630140 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1Y5K000 START DATE: 7/18/2005 | 5716-00706196 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1IIZ000 START DATE: 7/7/2008 | 5716-00707718 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K15B7001 START DATE: 11/26/2007 | 5716-00707571 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1Y5K001 START DATE: 7/20/2005 | 5716-00700652 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1HB7000 START DATE: 6/3/2008 | 5716-00705668 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6R4001 START DATE: 7/25/2007 | 5716-00669187 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX9PW002 START DATE: 10/24/2007 | 5716-00669087 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1N9F000 START DATE: 2/9/2009 | 5716-00670322 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1AVM000 START DATE: 1/17/2008 | 5716-00664639 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L5F001 START DATE: 12/12/2008 | 5716-00674844 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXT4V000 START DATE: 10/21/2005 | 5716-00671618 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6F7000 START DATE: 5/8/2007 | 5716-00677149 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX9PW000 START DATE: 10/2/2007 | 5716-00667769 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L5F000 START DATE: 11/26/2008 | 5716-00665198 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PXZ0V001 START DATE: 11/9/2006 | 5716-00671279 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1BCR001 START DATE: 2/27/2006 | 5716-00667889 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1L1S000 START DATE: 11/25/2008 | 5716-00675335 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1NK0000 START DATE: 11/2/2006 | 5716-00675136 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1LDM000 START DATE: 9/21/2006 | 5716-00675280 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1FUX001 START DATE: 7/10/2006 | 5716-00672062 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1IIT000 START DATE: 7/7/2008 | 5716-00681018 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX39A002 START DATE: 4/5/2007 | 5716-00674608 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX5GY001 START DATE: 5/9/2007 | 5716-00654732 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K15QV000 START DATE: 10/5/2007 | 5716-00665902 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXC4L000 START DATE: 3/11/2008 | 5716-00660067 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXBM2000 START DATE: 1/7/2008 | 5716-00663360 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: K1GHT001 START DATE: 8/2/2006 | 5716-00664386 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1LFE001 START DATE: 12/18/2008 | 5716-00621097 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXDCG001 START DATE: 3/28/2008 | 5716-00639552 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: RXAL0000 START DATE: 11/8/2007 | 5716-00634727 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WJR001 START DATE: 6/28/2005 | 5716-00626889 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: PX6R4000 START DATE: 5/22/2007 | 5716-00625806 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: N1LZU000 START DATE: 11/24/2008 | 5716-00635603 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R10L2001 START DATE: 8/12/2005 | 5716-00632671 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMP | GM CONTRACT ID: R1WDD002 START DATE: 6/21/2005 | 5716-00622614 | 48 WALTER JONES BLVD EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | GM CONTRACT ID: FO36800 | 5716-01223056 | LISA FILES DELPHI PACKARD ELECTRIC SYSTEM TROY, MI 48098 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM59309<br>START DATE: 1/27/2009 | 5716-00562279 | LISA FILES<br>DELPHI PACKARD ELECTRIC SYSTEM<br>48 WALTER JONES RD<br>LAREDO, TX 78045 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55448<br>START DATE: 7/21/2007 | 5716-00562272 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55444<br>START DATE: 7/21/2007 | 5716-00562271 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55439<br>START DATE: 7/21/2007 | 5716-00562270 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55437<br>START DATE: 7/21/2007 | 5716-00562269 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55435<br>START DATE: 7/21/2007 | 5716-00562268 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM59032<br>START DATE: 11/19/2008 | 5716-00562278 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM56733<br>START DATE: 7/27/2007 | 5716-00562276 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55471<br>START DATE: 7/21/2007 | 5716-00562275 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM57170<br>START DATE: 10/1/2007 | 5716-00562277 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55469<br>START DATE: 7/21/2007 | 5716-00562274 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55430<br>START DATE: 7/21/2007 | 5716-00562267 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55457<br>START DATE: 7/21/2007 | 5716-00562273 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM53350<br>START DATE: 6/23/2007 | 5716-00562263 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM46089<br>START DATE: 10/1/2005 | 5716-00562262 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM45947<br>START DATE: 8/10/2005 | 5716-00562261 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55426<br>START DATE: 7/21/2007 | 5716-00562266 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55422<br>START DATE: 7/21/2007 | 5716-00562265 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - CONDUCTORES Y COMPO | 607039732<br>GM CONTRACT ID: GM55419<br>START DATE: 7/21/2007 | 5716-00562264 | LISA FILES<br>48 WALTER JONES BLVD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPONENTE | GM CONTRACT ID: K7B006JV<br>START DATE: 3/25/2001 | 5716-00349973 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - CONDUCTORES Y COMPONENTE | GM CONTRACT ID: K7B006H2<br>START DATE: 3/25/2001 | 5716-00349972 | 48 WALTER JONES BLVD<br>EL PASO, TX 79906-5301 | 1 |
| DELPHI-P - DES PLAINES | GM CONTRACT ID: 7V300004<br>START DATE: 7/2/2005 | 5716-00349579 | 800 E NORTHWEST HWY<br>DES PLAINES, IL 60016-3049 | 1 |
| DELPHI-P - EL PASO | GM CONTRACT ID: 0MPJ0000<br>START DATE: 11/2/2001 | 5716-00341411 | 6 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906-4902 | 1 |
| DELPHI-P - EL PASO | GM CONTRACT ID: 0MPJ0001<br>START DATE: 11/13/2005 | 5716-00341412 | 6 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906-4902 | 1 |
| DELPHI-P - EL PASO | GM CONTRACT ID: 0MPJ0003<br>START DATE: 9/3/2006 | 5716-00341413 | 6 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906-4902 | 1 |
| DELPHI-P - EL PASO | GM CONTRACT ID: 7XX00000<br>START DATE: 8/1/1998 | 5716-00349583 | 1401 PULLMAN STE 3A<br>EL PASO, TX 79936 | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B0<br>START DATE: 10/17/2007 | 5716-00344674 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM029D<br>START DATE: 10/17/2007 | 5716-00344668 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM029Z<br>START DATE: 10/17/2007 | 5716-00344673 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM029W<br>START DATE: 10/17/2007 | 5716-00344671 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM029K<br>START DATE: 10/17/2007 | 5716-00344670 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FJ<br>START DATE: 10/3/2008 | 5716-00344690 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FP<br>START DATE: 10/3/2008 | 5716-00344692 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM029X<br>START DATE: 10/17/2007 | 5716-00344672 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FL<br>START DATE: 10/3/2008 | 5716-00344691 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM029H<br>START DATE: 10/17/2007 | 5716-00344669 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FG<br>START DATE: 10/3/2008 | 5716-00344689 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FD<br>START DATE: 10/3/2008 | 5716-00344688 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02F6<br>START DATE: 7/14/2008 | 5716-00344686 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02BC<br>START DATE: 12/3/2007 | 5716-00344682 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02F2<br>START DATE: 7/14/2008 | 5716-00344683 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FC<br>START DATE: 10/3/2008 | 5716-00344687 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02F5<br>START DATE: 7/14/2008 | 5716-00344685 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02F4<br>START DATE: 7/14/2008 | 5716-00344684 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GN<br>START DATE: 10/7/2008 | 5716-00344706 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B1<br>START DATE: 10/17/2007 | 5716-00344675 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B2<br>START DATE: 10/17/2007 | 5716-00344676 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GR<br>START DATE: 10/7/2008 | 5716-00344707 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GM<br>START DATE: 10/7/2008 | 5716-00344705 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GT<br>START DATE: 10/7/2008 | 5716-00344708 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GL<br>START DATE: 10/7/2008 | 5716-00344704 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B4<br>START DATE: 10/17/2007 | 5716-00344678 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B7<br>START DATE: 10/17/2007 | 5716-00344681 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B3<br>START DATE: 10/17/2007 | 5716-00344677 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GH<br>START DATE: 10/7/2008 | 5716-00344701 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02G8<br>START DATE: 10/7/2008 | 5716-00344699 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM0292<br>START DATE: 10/17/2007 | 5716-00344665 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B6<br>START DATE: 10/17/2007 | 5716-00344680 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GC<br>START DATE: 10/7/2008 | 5716-00344700 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM0290<br>START DATE: 10/17/2007 | 5716-00344664 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FW<br>START DATE: 10/3/2008 | 5716-00344694 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FX<br>START DATE: 10/3/2008 | 5716-00344695 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02G4<br>START DATE: 10/3/2008 | 5716-00344696 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02G5<br>START DATE: 10/7/2008 | 5716-00344697 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM0299<br>START DATE: 10/17/2007 | 5716-00344667 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GK<br>START DATE: 10/7/2008 | 5716-00344703 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02FV<br>START DATE: 10/3/2008 | 5716-00344693 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM028X<br>START DATE: 10/17/2007 | 5716-00344663 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02G6<br>START DATE: 10/7/2008 | 5716-00344698 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM0293<br>START DATE: 10/17/2007 | 5716-00344666 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02B5<br>START DATE: 10/17/2007 | 5716-00344679 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM02GJ<br>START DATE: 10/7/2008 | 5716-00344702 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - EMPALME PLTS 4 & 8 | GM CONTRACT ID: 15NM028W<br>START DATE: 10/17/2007 | 5716-00344662 | CARRETERRA INTL KM 1969<br>EMPALME SO 85340 MEXICO | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | GM CONTRACT ID: FO36909 | 5716-01224146 | LISA FILES<br>DELPHI PACKARD ELECTRIC SYSTEM<br>TROY, MI 48098 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | GM CONTRACT ID: CP36939 | 5716-01221869 | LISA FILES<br>DELPHI PACKARD ELECTRIC SYSTEM<br>TROY, MI 48098 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52990<br>START DATE: 6/23/2007 | 5716-00562285 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM53001<br>START DATE: 6/23/2007 | 5716-00562290 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM57750<br>START DATE: 1/31/2008 | 5716-00562292 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM53003<br>START DATE: 6/23/2007 | 5716-00562291 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52986<br>START DATE: 6/23/2007 | 5716-00562282 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52999<br>START DATE: 6/23/2007 | 5716-00562289 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52989<br>START DATE: 6/23/2007 | 5716-00562284 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52984<br>START DATE: 6/23/2007 | 5716-00562281 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52987<br>START DATE: 6/23/2007 | 5716-00562283 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM45869<br>START DATE: 7/14/2005 | 5716-00562280 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52995<br>START DATE: 6/23/2007 | 5716-00562287 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52992<br>START DATE: 6/23/2007 | 5716-00562286 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM59722<br>START DATE: 4/8/2009 | 5716-00562294 | LISA FILES<br>DELPHI PACKARD ELECTRIC SYSTEM<br>13701 MINES ROAD<br>PHARR, TX 78577 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM52996<br>START DATE: 6/23/2007 | 5716-00562288 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | 609623566<br>GM CONTRACT ID: GM59669<br>START DATE: 4/1/2009 | 5716-00562293 | LISA FILES<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO DISTRIBUTION | GM CONTRACT ID: GM52989<br>START DATE: 6/23/2007 | 5716-01057711 | SUSAN DOWLING<br>13701 MINES RD<br>DELPHI PACKARD ELECTRIC SYSTEM<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO WAREHOUSE | GM CONTRACT ID: N1L6K000<br>START DATE: 12/1/2008 | 5716-00613943 | 13701 MINES RD<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO WAREHOUSE | GM CONTRACT ID: N1BF6000<br>START DATE: 1/31/2008 | 5716-00648292 | 13701 MINES RD<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - LAREDO WAREHOUSE | GM CONTRACT ID: N1LZW000<br>START DATE: 11/24/2008 | 5716-00648819 | 13701 MINES RD<br>LAREDO, TX 78045-7847 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: U1A7K000 | 5716-01098420 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R19UI001 | 5716-01094209 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T6000<br>START DATE: 8/23/2007 | 5716-00601624 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y5U001<br>START DATE: 1/22/2008 | 5716-00595783 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1P8W000<br>START DATE: 3/4/2009 | 5716-00625889 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T8000<br>START DATE: 8/23/2007 | 5716-00603160 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T9002<br>START DATE: 12/17/2008 | 5716-00595726 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LF6001<br>START DATE: 11/21/2008 | 5716-00611415 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S002<br>START DATE: 1/17/2008 | 5716-00600072 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PU001<br>START DATE: 4/30/2008 | 5716-00602620 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PT001<br>START DATE: 12/9/2008 | 5716-00594937 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N1001<br>START DATE: 2/29/2008 | 5716-00602769 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R14SQ002<br>START DATE: 2/20/2006 | 5716-00595296 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067005<br>START DATE: 12/10/2008 | 5716-00600333 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1038000<br>START DATE: 7/26/2008 | 5716-00595167 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z26000<br>START DATE: 6/29/2007 | 5716-00600485 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18WM000<br>START DATE: 12/4/2007 | 5716-00601668 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZU000<br>START DATE: 12/6/2007 | 5716-00598061 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TS000<br>START DATE: 7/19/2007 | 5716-00599186 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1JRQ001<br>START DATE: 12/15/2006 | 5716-00600390 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TM002<br>START DATE: 1/31/2008 | 5716-00598562 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10T0000<br>START DATE: 7/19/2007 | 5716-00597436 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TS001<br>START DATE: 1/24/2008 | 5716-00607061 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQV001<br>START DATE: 3/3/2006 | 5716-00603788 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1032001<br>START DATE: 10/5/2007 | 5716-00599766 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z25000<br>START DATE: 6/29/2007 | 5716-00601176 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1P65001<br>START DATE: 5/11/2007 | 5716-00597097 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034003<br>START DATE: 10/23/2007 | 5716-00594545 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TT002<br>START DATE: 11/14/2007 | 5716-00609495 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TZ001<br>START DATE: 4/15/2008 | 5716-00595091 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FSE000<br>START DATE: 5/17/2006 | 5716-00607033 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193G000<br>START DATE: 1/7/2008 | 5716-00612488 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M6N002<br>START DATE: 7/19/2007 | 5716-00604194 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y5U000<br>START DATE: 6/7/2007 | 5716-00598901 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1036000<br>START DATE: 7/26/2007 | 5716-00595720 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZS003<br>START DATE: 3/5/2009 | 5716-00605602 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V9A003<br>START DATE: 1/31/2008 | 5716-00608438 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K110U001<br>START DATE: 12/9/2008 | 5716-00599904 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10RC001<br>START DATE: 1/22/2008 | 5716-00605605 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y1000<br>START DATE: 7/20/2007 | 5716-00597851 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1066002<br>START DATE: 8/7/2007 | 5716-00605059 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KHL000<br>START DATE: 8/25/2008 | 5716-00602563 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069002<br>START DATE: 10/24/2007 | 5716-00596289 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1035001<br>START DATE: 8/7/2007 | 5716-00601327 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N0001<br>START DATE: 3/14/2008 | 5716-00595451 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ZYM001<br>START DATE: 7/10/2007 | 5716-00608493 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2Y000<br>START DATE: 8/21/2006 | 5716-00604977 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T6003 START DATE: 12/17/2008 | 5716-00607908 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZT000 START DATE: 12/6/2007 | 5716-00600005 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRH001 START DATE: 3/7/2007 | 5716-00599845 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TQ001 START DATE: 11/14/2007 | 5716-00594543 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1066003 START DATE: 4/30/2008 | 5716-00594713 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1HI8000 START DATE: 6/20/2008 | 5716-00608958 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBA004 START DATE: 1/31/2008 | 5716-00612291 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034001 START DATE: 7/27/2007 | 5716-00612071 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVR003 START DATE: 1/22/2008 | 5716-00608946 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1ACH000 START DATE: 1/8/2008 | 5716-00611565 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRW001 START DATE: 6/27/2007 | 5716-00608137 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ABZ000 START DATE: 2/6/2006 | 5716-00603989 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069003 START DATE: 1/17/2008 | 5716-00609607 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: U1A7K001 START DATE: 3/2/2006 | 5716-00602681 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F2W001 START DATE: 12/17/2008 | 5716-00609089 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2Z001<br>START DATE: 5/11/2007 | 5716-00621051 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68005<br>START DATE: 12/9/2008 | 5716-00607150 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y3000<br>START DATE: 7/20/2007 | 5716-00611194 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0K002<br>START DATE: 5/31/2007 | 5716-00615073 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V85001<br>START DATE: 4/25/2007 | 5716-00609802 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIR000<br>START DATE: 11/2/2006 | 5716-00612247 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1CC7000<br>START DATE: 2/19/2008 | 5716-00618188 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1035003<br>START DATE: 6/3/2008 | 5716-00609350 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q86000<br>START DATE: 12/20/2006 | 5716-00612321 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TP000<br>START DATE: 7/19/2007 | 5716-00609516 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100Q000<br>START DATE: 7/23/2007 | 5716-00609159 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KSF000<br>START DATE: 9/5/2008 | 5716-00607682 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N4000<br>START DATE: 11/30/2007 | 5716-00610411 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J20001<br>START DATE: 12/8/2006 | 5716-00625562 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM3001<br>START DATE: 11/16/2006 | 5716-00607972 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NM8000<br>START DATE: 11/3/2006 | 5716-00609839 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1G0W000<br>START DATE: 5/28/2008 | 5716-00614911 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKC001<br>START DATE: 12/9/2008 | 5716-00606402 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUK000<br>START DATE: 5/18/2006 | 5716-00607669 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034005<br>START DATE: 3/11/2008 | 5716-00617533 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVR001<br>START DATE: 10/12/2006 | 5716-00615680 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NAN001<br>START DATE: 7/18/2007 | 5716-00610697 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1TJW000<br>START DATE: 2/13/2007 | 5716-00614896 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIQ001<br>START DATE: 2/9/2007 | 5716-00602682 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0J000<br>START DATE: 6/13/2006 | 5716-00604871 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1G0Y001<br>START DATE: 6/3/2008 | 5716-00606032 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TU002<br>START DATE: 2/6/2008 | 5716-00608784 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0I000<br>START DATE: 6/13/2006 | 5716-00617837 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZT002<br>START DATE: 10/24/2008 | 5716-00610251 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1821002<br>START DATE: 12/17/2008 | 5716-00611885 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICD001<br>START DATE: 11/16/2006 | 5716-00610735 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AB0002<br>START DATE: 10/9/2006 | 5716-00609297 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TV000<br>START DATE: 7/19/2007 | 5716-00606056 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M6N001<br>START DATE: 12/6/2006 | 5716-00618641 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z25001<br>START DATE: 7/12/2007 | 5716-00613386 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68001<br>START DATE: 6/3/2008 | 5716-00609398 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PS000<br>START DATE: 10/5/2007 | 5716-00605699 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067003<br>START DATE: 2/19/2008 | 5716-00618660 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLG001<br>START DATE: 3/29/2007 | 5716-00608669 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V87002<br>START DATE: 1/31/2008 | 5716-00692134 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y3002<br>START DATE: 4/21/2008 | 5716-00688392 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7001<br>START DATE: 8/30/2007 | 5716-00690660 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S005<br>START DATE: 12/9/2007 | 5716-00701029 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUI000<br>START DATE: 5/18/2006 | 5716-00687690 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRF001<br>START DATE: 7/19/2007 | 5716-00694844 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R19UI001<br>START DATE: 3/2/2006 | 5716-00698582 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V89000<br>START DATE: 4/2/2007 | 5716-00691234 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AB0000<br>START DATE: 2/6/2006 | 5716-00686235 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031000<br>START DATE: 7/26/2007 | 5716-00693028 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10RC000<br>START DATE: 7/18/2007 | 5716-00689485 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18WM001<br>START DATE: 12/9/2008 | 5716-00698724 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1032000<br>START DATE: 7/26/2007 | 5716-00695840 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMM000<br>START DATE: 11/3/2006 | 5716-00693896 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TX000<br>START DATE: 7/19/2007 | 5716-00693532 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067004<br>START DATE: 3/14/2008 | 5716-00693660 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q85001<br>START DATE: 2/19/2007 | 5716-00688380 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N1000<br>START DATE: 11/30/2007 | 5716-00687409 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LZE000<br>START DATE: 10/4/2007 | 5716-00694412 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIR004<br>START DATE: 7/25/2007 | 5716-00690116 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NM8001<br>START DATE: 1/12/2007 | 5716-00691382 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDP001<br>START DATE: 1/23/2008 | 5716-00687957 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TH000<br>START DATE: 7/19/2007 | 5716-00704811 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIT000<br>START DATE: 11/2/2006 | 5716-00699385 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1EE3001<br>START DATE: 12/17/2008 | 5716-00693229 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1G0X000<br>START DATE: 5/28/2008 | 5716-00694969 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JU1001<br>START DATE: 8/25/2008 | 5716-00701004 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLC001<br>START DATE: 6/27/2007 | 5716-00584959 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LF7001<br>START DATE: 12/9/2008 | 5716-00584208 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1X25000<br>START DATE: 5/11/2007 | 5716-00583158 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TW000<br>START DATE: 7/19/2007 | 5716-00587589 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JU1000<br>START DATE: 8/8/2008 | 5716-00582387 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU6001<br>START DATE: 12/17/2008 | 5716-00592118 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y3003<br>START DATE: 12/17/2008 | 5716-00588168 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y2L001<br>START DATE: 6/15/2007 | 5716-00582173 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1NZI000<br>START DATE: 2/4/2009 | 5716-00587214 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FFQ001<br>START DATE: 12/15/2006 | 5716-00594283 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VRT000<br>START DATE: 3/22/2007 | 5716-00585985 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1033000<br>START DATE: 7/26/2007 | 5716-00584406 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEK000<br>START DATE: 10/12/2006 | 5716-00592116 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037001<br>START DATE: 8/30/2007 | 5716-00580464 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1066001<br>START DATE: 7/30/2007 | 5716-00586745 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0H000<br>START DATE: 6/13/2006 | 5716-00595370 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R000<br>START DATE: 7/23/2007 | 5716-00578758 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ000<br>START DATE: 10/23/2006 | 5716-00580622 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100Q002<br>START DATE: 1/30/2008 | 5716-00580981 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R14SQ000<br>START DATE: 10/21/2005 | 5716-00584415 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1QWL000<br>START DATE: 3/27/2009 | 5716-00586028 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ007<br>START DATE: 1/30/2008 | 5716-00584088 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ005<br>START DATE: 4/3/2007 | 5716-00581095 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LTC000<br>START DATE: 11/13/2008 | 5716-00584796 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1RJE000<br>START DATE: 4/21/2009 | 5716-00584053 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKB001<br>START DATE: 10/24/2008 | 5716-00586549 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A005<br>START DATE: 3/14/2008 | 5716-00579584 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TT000<br>START DATE: 7/19/2007 | 5716-00583454 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FIU000<br>START DATE: 4/29/2008 | 5716-00586749 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N3002<br>START DATE: 11/6/2008 | 5716-00592458 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1IAX000<br>START DATE: 6/26/2008 | 5716-00589512 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBB003<br>START DATE: 1/31/2008 | 5716-00594833 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NQA000<br>START DATE: 11/6/2006 | 5716-00583621 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN004<br>START DATE: 1/30/2008 | 5716-00578500 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z27001<br>START DATE: 7/18/2007 | 5716-00578494 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ000<br>START DATE: 11/3/2006 | 5716-00593982 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067000<br>START DATE: 7/26/2007 | 5716-00592541 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PQ001<br>START DATE: 4/30/2008 | 5716-00582137 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1CC7001<br>START DATE: 12/17/2008 | 5716-00576388 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LF6000<br>START DATE: 10/24/2008 | 5716-00581968 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PR001<br>START DATE: 1/17/2008 | 5716-00580322 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TZ002<br>START DATE: 11/13/2008 | 5716-00589414 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLD000<br>START DATE: 1/29/2007 | 5716-00577308 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y1001<br>START DATE: 10/5/2007 | 5716-00593040 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15P0002<br>START DATE: 3/25/2008 | 5716-00590764 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVT001<br>START DATE: 1/11/2007 | 5716-00587352 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1AC4001<br>START DATE: 4/15/2008 | 5716-00587649 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZS002<br>START DATE: 10/24/2008 | 5716-00597234 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10T0001<br>START DATE: 4/15/2008 | 5716-00587325 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQR003<br>START DATE: 10/9/2006 | 5716-00598854 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1036004<br>START DATE: 11/13/2008 | 5716-00597238 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034007<br>START DATE: 3/17/2008 | 5716-00593189 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1032003<br>START DATE: 12/10/2008 | 5716-00590285 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1G0W001<br>START DATE: 8/1/2008 | 5716-00603561 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K180A000<br>START DATE: 12/7/2007 | 5716-00593105 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXL001<br>START DATE: 7/18/2007 | 5716-00594326 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRW000<br>START DATE: 12/13/2006 | 5716-00592254 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S001<br>START DATE: 8/7/2007 | 5716-00589280 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10YY000<br>START DATE: 7/20/2007 | 5716-00597319 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLC000<br>START DATE: 1/29/2007 | 5716-00590466 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NQA002<br>START DATE: 7/25/2007 | 5716-00596548 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1033003<br>START DATE: 4/14/2008 | 5716-00586993 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MM4000<br>START DATE: 10/18/2006 | 5716-00593050 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DPH000<br>START DATE: 3/14/2008 | 5716-00597798 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18U7000<br>START DATE: 12/5/2007 | 5716-00591036 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V87001<br>START DATE: 4/25/2007 | 5716-00593505 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUH002<br>START DATE: 12/15/2006 | 5716-00594123 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K106M001<br>START DATE: 4/15/2008 | 5716-00593375 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBB001<br>START DATE: 3/23/2007 | 5716-00594931 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FFQ000<br>START DATE: 5/10/2006 | 5716-00588522 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1X0F001<br>START DATE: 1/30/2008 | 5716-00595000 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5003<br>START DATE: 11/3/2006 | 5716-00591629 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQT002<br>START DATE: 10/9/2006 | 5716-00596010 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBA001<br>START DATE: 3/23/2007 | 5716-00592776 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7003<br>START DATE: 1/30/2008 | 5716-00587579 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLG002<br>START DATE: 6/27/2007 | 5716-00588562 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLC002<br>START DATE: 1/30/2008 | 5716-00591019 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXM000<br>START DATE: 10/23/2006 | 5716-00589977 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI5000<br>START DATE: 11/2/2006 | 5716-00604092 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PQ002<br>START DATE: 12/10/2008 | 5716-00591931 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N3001<br>START DATE: 5/1/2008 | 5716-00601691 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PS001<br>START DATE: 12/10/2008 | 5716-00596262 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIN000<br>START DATE: 11/2/2006 | 5716-00601433 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V86000<br>START DATE: 4/2/2007 | 5716-00595983 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1YH6000 | 5716-01078598 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1AC4000 | 5716-01079788 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z26001 | 5716-01078931 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y2L000 | 5716-01078332 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SA4001 | 5716-01074125 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8004 | 5716-01076288 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z27000 | 5716-01078932 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WLS000 | 5716-01077416 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z27002 | 5716-01078933 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8003 | 5716-01076287 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1UD8001 | 5716-01075555 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLI000 | 5716-01074344 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLF000 | 5716-01074340 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLJ000 | 5716-01074345 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DGD001 | 5716-01081732 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLH001 | 5716-01074343 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLG000 | 5716-01074341 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V85000 | 5716-01076227 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V87002 | 5716-01076229 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1TCJ000 | 5716-01074784 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V85002 | 5716-01076228 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V89001 | 5716-01076231 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V89000 | 5716-01076230 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ZHA000 | 5716-01079157 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDP001 | 5716-01077218 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1U1F001 | 5716-01075293 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLG003 | 5716-01074342 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SA4000 | 5716-01074124 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1U1F000 | 5716-01075292 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FSE001 START DATE: 9/21/2006 | 5716-00574549 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1823000<br>START DATE: 12/10/2007 | 5716-00578696 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDQ001<br>START DATE: 1/23/2008 | 5716-00573290 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R004<br>START DATE: 4/15/2008 | 5716-00572808 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TX001<br>START DATE: 4/15/2008 | 5716-00571943 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP001<br>START DATE: 10/12/2006 | 5716-00583401 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLF001<br>START DATE: 6/27/2007 | 5716-00575071 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LF7002<br>START DATE: 3/24/2009 | 5716-00596403 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TR001<br>START DATE: 2/6/2008 | 5716-00574973 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1XKS001<br>START DATE: 1/31/2008 | 5716-00586956 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031007<br>START DATE: 11/13/2008 | 5716-00576843 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FIW000<br>START DATE: 4/29/2008 | 5716-00572768 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5002<br>START DATE: 10/17/2006 | 5716-00581457 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1TJW001<br>START DATE: 3/22/2007 | 5716-00575771 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TQ000<br>START DATE: 7/19/2007 | 5716-00576840 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031004<br>START DATE: 2/5/2008 | 5716-00579694 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LX7000<br>START DATE: 11/21/2008 | 5716-00588220 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y3K000<br>START DATE: 6/6/2007 | 5716-00579998 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM4002<br>START DATE: 1/5/2007 | 5716-00577258 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R14SQ001<br>START DATE: 1/13/2006 | 5716-00572678 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067002<br>START DATE: 1/30/2008 | 5716-00577195 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100Q005<br>START DATE: 12/9/2008 | 5716-00575515 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVR000<br>START DATE: 7/27/2006 | 5716-00576167 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKB002<br>START DATE: 3/4/2009 | 5716-00572975 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MYN000<br>START DATE: 10/24/2006 | 5716-00584154 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PU002<br>START DATE: 12/10/2008 | 5716-00572648 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLJ001<br>START DATE: 3/29/2007 | 5716-00582751 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15WQ001<br>START DATE: 1/29/2008 | 5716-00575408 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1X0F000<br>START DATE: 5/9/2007 | 5716-00582748 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LYW000<br>START DATE: 10/4/2006 | 5716-00579331 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRF000<br>START DATE: 12/12/2006 | 5716-00577726 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIN002<br>START DATE: 6/26/2007 | 5716-00577736 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZS001<br>START DATE: 3/14/2008 | 5716-00579518 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TP002<br>START DATE: 4/9/2008 | 5716-00573143 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NY001<br>START DATE: 12/17/2008 | 5716-00581294 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVT000<br>START DATE: 7/27/2006 | 5716-00586911 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LWD000<br>START DATE: 11/21/2008 | 5716-00574691 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RA001<br>START DATE: 1/22/2008 | 5716-00579142 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68000<br>START DATE: 5/16/2008 | 5716-00577067 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDN000<br>START DATE: 4/3/2007 | 5716-00576175 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1039000<br>START DATE: 7/26/2007 | 5716-00573337 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193G002<br>START DATE: 9/4/2008 | 5716-00571467 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1MBF000<br>START DATE: 12/5/2008 | 5716-00574403 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1G0Y000<br>START DATE: 5/28/2008 | 5716-00589596 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N3003<br>START DATE: 3/5/2009 | 5716-00577075 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2Y001<br>START DATE: 5/11/2007 | 5716-00617279 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN001 START DATE: 12/20/2006 | 5716-00619879 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP000 START DATE: 11/3/2006 | 5716-00613157 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TY001 START DATE: 4/15/2008 | 5716-00628281 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V87000 START DATE: 4/2/2007 | 5716-00618937 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037002 START DATE: 1/29/2008 | 5716-00616922 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLE000 START DATE: 1/29/2007 | 5716-00617196 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM3003 START DATE: 1/31/2007 | 5716-00615359 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F7T000 START DATE: 5/16/2008 | 5716-00619416 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LF7000 START DATE: 10/24/2008 | 5716-00626562 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K180A001 START DATE: 2/29/2008 | 5716-00618726 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NM8002 START DATE: 5/10/2007 | 5716-00613680 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEK002 START DATE: 7/18/2007 | 5716-00619630 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LWW001 START DATE: 12/1/2008 | 5716-00627194 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1B3H001 START DATE: 12/17/2008 | 5716-00613740 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUK001 START DATE: 10/9/2006 | 5716-00611176 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBB002<br>START DATE: 4/25/2007 | 5716-00618162 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NQA001<br>START DATE: 2/9/2007 | 5716-00618266 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKA001<br>START DATE: 12/17/2008 | 5716-00617692 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LYW002<br>START DATE: 5/10/2007 | 5716-00621024 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1822000<br>START DATE: 12/10/2007 | 5716-00617411 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM4003<br>START DATE: 5/9/2007 | 5716-00617973 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K110U000<br>START DATE: 8/9/2007 | 5716-00625284 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V9A000<br>START DATE: 4/2/2007 | 5716-00621547 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A004<br>START DATE: 1/22/2008 | 5716-00620602 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZU001<br>START DATE: 12/17/2008 | 5716-00623385 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1821000<br>START DATE: 12/10/2007 | 5716-00619954 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ABZ002<br>START DATE: 5/31/2006 | 5716-00616109 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TV001<br>START DATE: 4/15/2008 | 5716-00614075 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZW000<br>START DATE: 12/6/2007 | 5716-00626838 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUJ000<br>START DATE: 5/18/2006 | 5716-00633723 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIR003 START DATE: 7/17/2007 | 5716-00620719 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0J001 START DATE: 12/15/2006 | 5716-00623394 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM6000 START DATE: 9/28/2006 | 5716-00616917 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LTC001 START DATE: 12/9/2008 | 5716-00620425 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A002 START DATE: 8/31/2007 | 5716-00617481 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T9001 START DATE: 4/15/2008 | 5716-00623959 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M5G001 START DATE: 7/18/2007 | 5716-00623765 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVS000 START DATE: 7/27/2006 | 5716-00613442 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JEN001 START DATE: 11/17/2008 | 5716-00622826 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1820000 START DATE: 12/10/2007 | 5716-00622892 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TU001 START DATE: 11/14/2007 | 5716-00620555 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069005 START DATE: 3/14/2008 | 5716-00622847 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034002 START DATE: 9/13/2006 | 5716-00616797 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TI000 START DATE: 7/19/2007 | 5716-00619083 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLE001 START DATE: 6/27/2007 | 5716-00613979 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R19UI002 START DATE: 4/26/2006 | 5716-00617966 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AGK001 START DATE: 3/3/2006 | 5716-00618534 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZW002 START DATE: 12/17/2008 | 5716-00619270 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JEP001 START DATE: 11/17/2008 | 5716-00614500 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K153N000 START DATE: 10/12/2007 | 5716-00619972 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP005 START DATE: 1/30/2008 | 5716-00619278 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1IAY001 | 5716-01084190 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JEP000 | 5716-01084833 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KD0000 | 5716-01085281 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1SD9000 | 5716-01088928 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JU1001 | 5716-01085029 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1SAM000 | 5716-01088815 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1HF5000 | 5716-01083721 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1H7N000 | 5716-01083616 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68004 | 5716-01082642 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1G0X000 | 5716-01083022 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1NZK000 | 5716-01086636 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKA000 | 5716-01082814 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F2W000 | 5716-01082603 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1GG0000 | 5716-01083243 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU4000 | 5716-01081920 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU5000 | 5716-01081921 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1SLW000 | 5716-01089264 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1NZN000 | 5716-01086638 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KHN000 | 5716-01085345 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KSF001 | 5716-01085479 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI6001 START DATE: 12/1/2006 | 5716-00588606 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N4002 START DATE: 12/17/2008 | 5716-00572028 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP003 START DATE: 12/15/2006 | 5716-00572474 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AGK000 | 5716-01067464 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQR001 | 5716-01067481 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AGK002 | 5716-01067465 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18WM001 | 5716-01066940 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193G001 | 5716-01067050 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUI000 | 5716-01068184 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQV000 | 5716-01067483 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQV002 | 5716-01067484 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TX000 | 5716-01071574 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q85001 | 5716-01073216 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067001 | 5716-01071044 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRF001 | 5716-01073388 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRG001 | 5716-01073389 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y3002 | 5716-01071665 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y1003 | 5716-01071664 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NM8001 | 5716-01072564 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQT000 | 5716-01067482 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2V000 | 5716-01069238 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICD000 | 5716-01068936 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICC000 | 5716-01068935 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM3004 | 5716-01069917 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM4000 | 5716-01069918 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5000 | 5716-01069919 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM6001 | 5716-01069920 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM6002 | 5716-01069921 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICA002 | 5716-01068934 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI5001 | 5716-01072531 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI6000 | 5716-01072532 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI6002 | 5716-01072533 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIP000 | 5716-01072535 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIT002 | 5716-01072542 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AB0001 | 5716-01067458 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMM000 | 5716-01072577 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J20002 | 5716-01069230 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIP002 | 5716-01072536 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIQ002 | 5716-01072537 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIR004 | 5716-01072538 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIS000 | 5716-01072539 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZV000 | 5716-01066997 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LZE000 | 5716-01069984 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUI001 | 5716-01068185 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIT000 | 5716-01072540 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZS000 | 5716-01066996 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRD001 | 5716-01073387 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIT001 | 5716-01072541 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AB0000 | 5716-01067457 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ004 | 5716-01072582 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TN000 | 5716-01071568 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXM002 | 5716-01070208 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ007 | 5716-01070207 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ004 | 5716-01070206 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ002 | 5716-01070205 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ001 | 5716-01070204 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MYN001 | 5716-01070216 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031005 | 5716-01070968 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T6002 | 5716-01063618 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN000 | 5716-01072578 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S005 | 5716-01070942 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TG000 | 5716-01071564 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TH000 | 5716-01071565 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TJ002 | 5716-01071566 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TK001 | 5716-01071567 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1032000 | 5716-01070969 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12U1000 | 5716-01063630 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067004 | 5716-01071045 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069000 | 5716-01071046 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069001 | 5716-01071047 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K106M002 | 5716-01071061 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A000 | 5716-01071074 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037003 | 5716-01070974 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXM003 | 5716-01070209 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12U1001 | 5716-01063631 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10RC000 | 5716-01071509 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T8002 | 5716-01063621 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1036003 | 5716-01070972 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T8001 | 5716-01063620 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1035002 | 5716-01070971 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1033002 | 5716-01070970 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7001 | 5716-01063619 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037000 | 5716-01070973 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP000 | 5716-01069151 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TN001 | 5716-01071569 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVT003 | 5716-01069157 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVR002 | 5716-01069155 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVQ002 | 5716-01069154 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEL001 | 5716-01070115 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1F8D000 | 5716-01068063 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S000 | 5716-01070939 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVQ000 | 5716-01069153 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP004 | 5716-01069152 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1F8D001 | 5716-01068064 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031000 | 5716-01070967 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP004 | 5716-01072581 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVS003 | 5716-01069156 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PT000 | 5716-01065355 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PU000 | 5716-01065356 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP003 | 5716-01072580 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S003 | 5716-01070940 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S004 | 5716-01070941 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN002 | 5716-01072579 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TU000 | 5716-01071573 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TR000 | 5716-01071572 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TQ002 | 5716-01071571 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TP001 | 5716-01071570 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PR000 | 5716-01065354 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TY000 START DATE: 7/19/2007 | 5716-00641318 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031003<br>START DATE: 1/18/2008 | 5716-00644288 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ZYM002<br>START DATE: 7/12/2007 | 5716-00642455 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQR002<br>START DATE: 3/24/2006 | 5716-00654967 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031001<br>START DATE: 10/5/2007 | 5716-00650336 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LTE000<br>START DATE: 11/13/2008 | 5716-00641166 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZW001<br>START DATE: 3/14/2008 | 5716-00640767 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM3000<br>START DATE: 9/28/2006 | 5716-00638169 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AGK003<br>START DATE: 10/12/2006 | 5716-00639022 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDQ000<br>START DATE: 4/3/2007 | 5716-00639773 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1038002<br>START DATE: 2/19/2008 | 5716-00640441 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1B3H000<br>START DATE: 2/13/2008 | 5716-00645073 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R16HW001<br>START DATE: 3/7/2006 | 5716-00640327 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDN001<br>START DATE: 1/29/2008 | 5716-00641800 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ005<br>START DATE: 5/2/2007 | 5716-00643671 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7005<br>START DATE: 12/17/2008 | 5716-00644084 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1035000<br>START DATE: 7/26/2007 | 5716-00648438 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1035004<br>START DATE: 12/17/2008 | 5716-00646750 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8002<br>START DATE: 4/25/2007 | 5716-00640383 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18U7001<br>START DATE: 3/14/2008 | 5716-00647501 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T9000<br>START DATE: 8/23/2007 | 5716-00642658 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBA000<br>START DATE: 3/14/2007 | 5716-00642621 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68002<br>START DATE: 7/29/2004 | 5716-00643853 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NZ000<br>START DATE: 11/30/2007 | 5716-00646795 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMM001<br>START DATE: 7/18/2007 | 5716-00649358 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8001<br>START DATE: 3/23/2007 | 5716-00645611 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037005<br>START DATE: 12/9/2008 | 5716-00645384 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1JRQ000<br>START DATE: 8/14/2006 | 5716-00651747 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1036002<br>START DATE: 2/19/2008 | 5716-00639741 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDM001<br>START DATE: 1/23/2008 | 5716-00643592 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N4001<br>START DATE: 4/15/2008 | 5716-00647291 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICA000<br>START DATE: 7/19/2006 | 5716-00642849 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7000<br>START DATE: 8/23/2007 | 5716-00645996 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LTE001<br>START DATE: 12/9/2008 | 5716-00646202 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034000<br>START DATE: 7/26/2007 | 5716-00647921 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ003<br>START DATE: 2/5/2007 | 5716-00647931 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LWW002<br>START DATE: 12/9/2008 | 5716-00646822 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ZYM000<br>START DATE: 6/27/2007 | 5716-00638135 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TM001<br>START DATE: 8/3/2007 | 5716-00639870 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVQ003<br>START DATE: 6/26/2007 | 5716-00645240 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034004<br>START DATE: 11/21/2007 | 5716-00642536 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ABZ001<br>START DATE: 3/3/2006 | 5716-00646753 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TQ003<br>START DATE: 9/11/2008 | 5716-00638682 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1P8V000<br>START DATE: 3/4/2009 | 5716-00647568 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031006<br>START DATE: 4/15/2008 | 5716-00655098 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIS001<br>START DATE: 7/17/2007 | 5716-00652230 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDP000<br>START DATE: 4/3/2007 | 5716-00644552 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R005<br>START DATE: 4/30/2008 | 5716-00645666 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y3001<br>START DATE: 1/30/2008 | 5716-00651356 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLD001<br>START DATE: 6/27/2007 | 5716-00649789 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NX002<br>START DATE: 12/17/2008 | 5716-00648576 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1ACH001<br>START DATE: 12/17/2008 | 5716-00660886 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V86001<br>START DATE: 4/25/2008 | 5716-00652653 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ006<br>START DATE: 5/25/2007 | 5716-00656182 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F4A001<br>START DATE: 12/9/2008 | 5716-00658523 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1033004<br>START DATE: 12/9/2008 | 5716-00655155 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZT001<br>START DATE: 4/11/2008 | 5716-00650140 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F4A000<br>START DATE: 5/16/2008 | 5716-00660148 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQV003<br>START DATE: 10/9/2008 | 5716-00649232 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1033001<br>START DATE: 2/19/2008 | 5716-00651922 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R001<br>START DATE: 10/5/2007 | 5716-00654930 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TT001 START DATE: 7/23/2007 | 5716-00649165 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVS003 START DATE: 2/5/2008 | 5716-00670802 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18U2000 START DATE: 12/5/2007 | 5716-00657351 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLF002 START DATE: 1/30/2008 | 5716-00650159 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVQ001 START DATE: 11/30/2006 | 5716-00649969 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TR002 START DATE: 9/10/2008 | 5716-00650089 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y3K001 START DATE: 8/29/2007 | 5716-00648426 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N2000 START DATE: 11/30/2007 | 5716-00658998 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM3002 START DATE: 1/5/2007 | 5716-00647620 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLA000 START DATE: 1/29/2007 | 5716-00658774 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5004 START DATE: 12/5/2006 | 5716-00651326 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TY002 START DATE: 11/13/2008 | 5716-00654487 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1C68001 START DATE: 12/17/2008 | 5716-00659176 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP002 START DATE: 2/19/2007 | 5716-00647108 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXK001 START DATE: 2/9/2007 | 5716-00652289 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031002<br>START DATE: 10/11/2007 | 5716-00652349 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIR001<br>START DATE: 11/16/2006 | 5716-00652492 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PQ000<br>START DATE: 10/5/2007 | 5716-00652213 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1Q1Y000<br>START DATE: 4/1/2009 | 5716-00650052 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1038003<br>START DATE: 12/10/2008 | 5716-00649988 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1UD8000<br>START DATE: 2/26/2007 | 5716-00650046 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q86001<br>START DATE: 1/30/2008 | 5716-00654439 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K106M003<br>START DATE: 12/9/2008 | 5716-00653122 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034008<br>START DATE: 12/9/2008 | 5716-00657727 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKB000<br>START DATE: 4/29/2008 | 5716-00646139 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVS002<br>START DATE: 6/27/2007 | 5716-00647086 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q85000<br>START DATE: 12/20/2006 | 5716-00651453 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ003<br>START DATE: 12/20/2006 | 5716-00651598 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V86002<br>START DATE: 1/31/2008 | 5716-00651648 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZV001<br>START DATE: 10/24/2008 | 5716-00652905 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TM000<br>START DATE: 7/19/2007 | 5716-00653769 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MM4001<br>START DATE: 4/5/2007 | 5716-00660414 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIP000<br>START DATE: 11/2/2006 | 5716-00687387 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1YH6000<br>START DATE: 5/23/2007 | 5716-00683407 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1U1F001<br>START DATE: 1/29/2008 | 5716-00701132 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKA000<br>START DATE: 4/29/2008 | 5716-00682217 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM6001<br>START DATE: 1/5/2007 | 5716-00678250 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1035002<br>START DATE: 2/18/2008 | 5716-00689188 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVR002<br>START DATE: 6/27/2007 | 5716-00686076 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ007<br>START DATE: 7/19/2007 | 5716-00696281 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1HF5000<br>START DATE: 6/16/2008 | 5716-00682862 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S004<br>START DATE: 4/15/2008 | 5716-00678747 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KHN000<br>START DATE: 8/25/2008 | 5716-00693161 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TN000<br>START DATE: 7/19/2007 | 5716-00682193 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SA4001<br>START DATE: 6/27/2007 | 5716-00690756 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NY000<br>START DATE: 11/30/2007 | 5716-00696717 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PU000<br>START DATE: 10/5/2007 | 5716-00685561 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WLS000<br>START DATE: 4/10/2007 | 5716-00691914 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1036003<br>START DATE: 4/15/2008 | 5716-00679076 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1F8D000<br>START DATE: 5/26/2006 | 5716-00681851 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TP001<br>START DATE: 1/30/2008 | 5716-00690540 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUK002<br>START DATE: 12/15/2006 | 5716-00692148 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP004<br>START DATE: 6/27/2007 | 5716-00683251 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN000<br>START DATE: 11/3/2006 | 5716-00693742 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LF2000<br>START DATE: 10/24/2008 | 5716-00685347 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0H001<br>START DATE: 12/15/2006 | 5716-00685726 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15H2000<br>START DATE: 10/4/2007 | 5716-00682398 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQT000<br>START DATE: 2/10/2006 | 5716-00687151 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N2002<br>START DATE: 3/5/2009 | 5716-00679430 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1822002<br>START DATE: 5/1/2008 | 5716-00688145 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J20002<br>START DATE: 5/11/2007 | 5716-00681317 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F2W000<br>START DATE: 5/16/2008 | 5716-00681825 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K133E000<br>START DATE: 9/13/2007 | 5716-00685691 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1NZK000<br>START DATE: 2/4/2009 | 5716-00681329 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M5G000<br>START DATE: 10/26/2006 | 5716-00684794 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0I001<br>START DATE: 12/15/2006 | 5716-00685002 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLG000<br>START DATE: 1/29/2007 | 5716-00685938 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEL001<br>START DATE: 12/6/2006 | 5716-00678133 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM6002<br>START DATE: 5/2/2007 | 5716-00693120 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ004<br>START DATE: 2/20/2007 | 5716-00697786 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069001<br>START DATE: 8/30/2007 | 5716-00678118 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM4001<br>START DATE: 11/16/2006 | 5716-00692618 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVQ002<br>START DATE: 2/19/2007 | 5716-00691731 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TJ002<br>START DATE: 1/31/2008 | 5716-00686134 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXM002<br>START DATE: 2/13/2007 | 5716-00685926 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y1003<br>START DATE: 5/1/2008 | 5716-00692070 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193G001<br>START DATE: 2/18/2008 | 5716-00682742 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU5000<br>START DATE: 3/26/2008 | 5716-00681807 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQV002<br>START DATE: 3/24/2006 | 5716-00687282 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z27002<br>START DATE: 1/31/2008 | 5716-00685115 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI5002<br>START DATE: 6/26/2007 | 5716-00637039 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1QWK000<br>START DATE: 3/27/2009 | 5716-00638179 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1823001<br>START DATE: 3/18/2008 | 5716-00645969 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1EE3000<br>START DATE: 4/2/2008 | 5716-00632561 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q85002<br>START DATE: 7/17/2007 | 5716-00632560 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LTD000<br>START DATE: 11/13/2008 | 5716-00638361 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18Z9000<br>START DATE: 12/7/2007 | 5716-00640716 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TL000<br>START DATE: 7/19/2008 | 5716-00635240 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N2001<br>START DATE: 10/24/2008 | 5716-00636369 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1032002<br>START DATE: 4/15/2008 | 5716-00639090 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5005 START DATE: 5/10/2007 | 5716-00637798 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVS001 START DATE: 11/30/2006 | 5716-00630082 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEL000 START DATE: 10/12/2006 | 5716-00636280 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1TJW002 START DATE: 7/18/2007 | 5716-00634972 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBA002 START DATE: 4/25/2007 | 5716-00632365 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQR000 START DATE: 2/10/2006 | 5716-00642139 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMM002 START DATE: 1/31/2008 | 5716-00645121 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R19UI000 START DATE: 1/11/2006 | 5716-00636929 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A001 START DATE: 8/30/2007 | 5716-00629341 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0K000 START DATE: 6/13/2006 | 5716-00634112 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100Q003 START DATE: 2/18/2008 | 5716-00630726 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NZ001 START DATE: 12/17/2008 | 5716-00630028 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICD002 START DATE: 12/15/2006 | 5716-00630171 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1TCJ001 START DATE: 7/24/2007 | 5716-00634160 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICC001 START DATE: 7/26/2006 | 5716-00633056 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXL000<br>START DATE: 10/23/2006 | 5716-00632418 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBB000<br>START DATE: 3/14/2007 | 5716-00631888 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TK000<br>START DATE: 7/19/2007 | 5716-00629895 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1P8X000<br>START DATE: 3/4/2009 | 5716-00629892 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NAM001<br>START DATE: 12/6/2006 | 5716-00634519 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RA000<br>START DATE: 8/23/2007 | 5716-00635088 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Q85003<br>START DATE: 7/24/2007 | 5716-00636173 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1GE1000<br>START DATE: 5/22/2008 | 5716-00651181 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100Q001<br>START DATE: 10/23/2007 | 5716-00651177 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NAM000<br>START DATE: 10/30/2006 | 5716-00641266 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18U2001<br>START DATE: 12/17/2008 | 5716-00636966 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KS1000<br>START DATE: 9/8/2008 | 5716-00637485 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TG001<br>START DATE: 1/31/2008 | 5716-00639049 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIN001<br>START DATE: 3/5/2007 | 5716-00637126 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R006<br>START DATE: 12/9/2008 | 5716-00633539 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICD003 START DATE: 6/1/2007 | 5716-00637755 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1820001 START DATE: 3/17/2008 | 5716-00639603 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V9A001 START DATE: 4/25/2007 | 5716-00637815 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXM001 START DATE: 2/9/2007 | 5716-00631209 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1XKS000 START DATE: 5/1/2007 | 5716-00637004 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUH000 START DATE: 5/18/2006 | 5716-00644002 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WDM000 START DATE: 4/3/2007 | 5716-00644020 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K133E002 START DATE: 12/9/2008 | 5716-00704704 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5000 START DATE: 9/28/2006 | 5716-00707647 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLF000 START DATE: 1/29/2007 | 5716-00706736 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1033002 START DATE: 3/14/2008 | 5716-00704610 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KSF001 START DATE: 9/22/2008 | 5716-00707102 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R16HW000 START DATE: 11/17/2005 | 5716-00706016 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLH001 START DATE: 6/27/2007 | 5716-00704351 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TG000 START DATE: 7/18/2007 | 5716-00707485 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICC002<br>START DATE: 11/16/2006 | 5716-00706067 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU4000<br>START DATE: 3/26/2008 | 5716-00706686 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP004<br>START DATE: 7/17/2007 | 5716-00707492 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRD000<br>START DATE: 12/12/2006 | 5716-00706781 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12U1000<br>START DATE: 8/23/2007 | 5716-00702632 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIT002<br>START DATE: 5/10/2007 | 5716-00701356 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIP002<br>START DATE: 6/26/2007 | 5716-00705879 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T6002<br>START DATE: 12/5/2007 | 5716-00699445 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ002<br>START DATE: 2/1/2007 | 5716-00704783 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TQ002<br>START DATE: 4/15/2008 | 5716-00707825 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8004<br>START DATE: 1/31/2008 | 5716-00697473 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI6002<br>START DATE: 6/27/2007 | 5716-00701664 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ004<br>START DATE: 2/9/2007 | 5716-00702592 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A000<br>START DATE: 7/26/2007 | 5716-00699874 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP000<br>START DATE: 7/27/2006 | 5716-00697456 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AGK000 START DATE: 2/8/2006 | 5716-00698462 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICA002 START DATE: 5/31/2007 | 5716-00708262 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069006 START DATE: 12/17/2008 | 5716-00702092 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1036001 START DATE: 10/23/2007 | 5716-00705691 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVP002 START DATE: 10/31/2006 | 5716-00705896 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI5001 START DATE: 12/7/2006 | 5716-00704990 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TK001 START DATE: 1/30/2006 | 5716-00697301 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1TCJ000 START DATE: 2/9/2007 | 5716-00703960 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIS000 START DATE: 11/2/2006 | 5716-00700261 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLJ000 START DATE: 1/29/2007 | 5716-00705586 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KD0000 START DATE: 8/21/2008 | 5716-00703388 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SA4000 START DATE: 1/22/2007 | 5716-00697596 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICD000 START DATE: 7/19/2006 | 5716-00698144 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DGD001 START DATE: 5/29/2008 | 5716-00702178 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AB0001 START DATE: 3/3/2006 | 5716-00697131 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TR000<br>START DATE: 7/19/2007 | 5716-00702400 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLG003<br>START DATE: 7/17/2007 | 5716-00700339 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MYN001<br>START DATE: 7/19/2007 | 5716-00700040 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RB002<br>START DATE: 1/22/2008 | 5716-00696904 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVT003<br>START DATE: 6/26/2007 | 5716-00703057 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM4000<br>START DATE: 9/28/2006 | 5716-00699676 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TN001<br>START DATE: 1/30/2008 | 5716-00695873 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S003<br>START DATE: 2/18/2008 | 5716-00704737 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ZHA000<br>START DATE: 6/15/2007 | 5716-00696651 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICC000<br>START DATE: 7/19/2006 | 5716-00696206 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z26001<br>START DATE: 4/14/2008 | 5716-00697217 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M5F000<br>START DATE: 10/26/2006 | 5716-00697693 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1H7N000<br>START DATE: 6/20/2008 | 5716-00702992 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1GG0000<br>START DATE: 5/22/2008 | 5716-00700525 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1066004<br>START DATE: 12/10/2008 | 5716-00702390 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K14JC000 START DATE: 9/20/2007 | 5716-00706874 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K14JC000 | 5716-01064582 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1822002 | 5716-01066545 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1822001 | 5716-01066544 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N2002 | 5716-01066810 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RB002 | 5716-01063594 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15P0000 | 5716-01065343 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K133E002 | 5716-01062966 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K133E000 | 5716-01062965 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15H2000 | 5716-01065226 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RB001 | 5716-01063593 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1X25001 START DATE: 1/30/2008 | 5716-00665668 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1AC4000 START DATE: 1/8/2008 | 5716-00670338 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQT001 START DATE: 3/3/2006 | 5716-00666731 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NAM002 START DATE: 7/19/2007 | 5716-00664947 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037004<br>START DATE: 3/18/2008 | 5716-00665831 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15P0000<br>START DATE: 10/5/2007 | 5716-00675118 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T8001<br>START DATE: 1/29/2008 | 5716-00681419 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIR002<br>START DATE: 12/14/2006 | 5716-00668165 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP003<br>START DATE: 2/22/2007 | 5716-00672175 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1067001<br>START DATE: 8/30/2007 | 5716-00678553 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICC003<br>START DATE: 12/15/2006 | 5716-00681471 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193F000<br>START DATE: 1/7/2008 | 5716-00666183 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEK001<br>START DATE: 10/13/2006 | 5716-00666184 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DPH001<br>START DATE: 12/17/2008 | 5716-00675662 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V85000<br>START DATE: 4/2/2007 | 5716-00670397 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LZE001<br>START DATE: 5/2/2007 | 5716-00667082 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F7T002<br>START DATE: 10/24/2007 | 5716-00664633 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIT001<br>START DATE: 1/12/2007 | 5716-00671698 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIP001<br>START DATE: 3/5/2007 | 5716-00668342 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN002<br>START DATE: 2/9/2007 | 5716-00673864 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TU000<br>START DATE: 7/19/2007 | 5716-00673863 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM3004<br>START DATE: 5/10/2007 | 5716-00675787 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2V001<br>START DATE: 5/14/2007 | 5716-00667188 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TW001<br>START DATE: 4/14/2008 | 5716-00669236 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V89002<br>START DATE: 2/6/2008 | 5716-00665286 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FKC000<br>START DATE: 4/29/2008 | 5716-00665314 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RB001<br>START DATE: 10/5/2007 | 5716-00675341 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TH001<br>START DATE: 1/30/2008 | 5716-00668490 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZS000<br>START DATE: 12/6/2007 | 5716-00676195 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R003<br>START DATE: 10/24/2007 | 5716-00661057 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V9A002<br>START DATE: 5/14/2007 | 5716-00668608 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1UD8001<br>START DATE: 2/27/2007 | 5716-00676263 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVQ000<br>START DATE: 7/27/2006 | 5716-00670144 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRD001<br>START DATE: 1/24/2008 | 5716-00670993 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T8002<br>START DATE: 4/15/2008 | 5716-00671192 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069000<br>START DATE: 7/26/2007 | 5716-00672307 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXM003<br>START DATE: 7/17/2007 | 5716-00674858 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1822003<br>START DATE: 10/24/2008 | 5716-00670573 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8000<br>START DATE: 3/14/2007 | 5716-00666841 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DGD000<br>START DATE: 3/11/2008 | 5716-00668489 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1WLS001<br>START DATE: 1/30/2008 | 5716-00668470 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1IVT002<br>START DATE: 3/13/2007 | 5716-00666905 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1066000<br>START DATE: 7/26/2007 | 5716-00669620 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Y2L000<br>START DATE: 6/5/2007 | 5716-00670995 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ001<br>START DATE: 11/2/2006 | 5716-00681487 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1069004<br>START DATE: 2/18/2008 | 5716-00669385 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1IAY001<br>START DATE: 8/25/2008 | 5716-00677658 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K180A003<br>START DATE: 10/24/2008 | 5716-00671011 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PT000<br>START DATE: 10/5/2007 | 5716-00685123 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1822001<br>START DATE: 1/22/2008 | 5716-00681038 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NX000<br>START DATE: 11/30/2007 | 5716-00679238 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PR000<br>START DATE: 10/5/2007 | 5716-00673506 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUI001<br>START DATE: 9/21/2006 | 5716-00679783 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1CC8001<br>START DATE: 12/17/2008 | 5716-00679812 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037000<br>START DATE: 7/26/2007 | 5716-00681286 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: U1A7K000<br>START DATE: 1/27/2006 | 5716-00688940 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10YY003<br>START DATE: 12/17/2008 | 5716-00683133 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1037003<br>START DATE: 3/14/2008 | 5716-00670114 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N0000<br>START DATE: 11/30/2007 | 5716-00675644 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQR001<br>START DATE: 3/3/2006 | 5716-00673223 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIQ002<br>START DATE: 7/19/2007 | 5716-00687098 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZV000<br>START DATE: 12/6/2007 | 5716-00680070 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1031005<br>START DATE: 2/13/2008 | 5716-00672471 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68004<br>START DATE: 9/2/2008 | 5716-00678008 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRG001 START DATE: 7/18/2007 | 5716-00677541 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JEP000 START DATE: 8/5/2008 | 5716-00683041 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AQV000 START DATE: 2/10/2006 | 5716-00673488 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DGD002 START DATE: 12/17/2008 | 5716-00678795 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1F8D001 START DATE: 8/18/2006 | 5716-00675592 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1Z27000 START DATE: 6/29/2007 | 5716-00676753 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VA8003 START DATE: 7/18/2006 | 5716-00670172 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLI000 START DATE: 1/29/2007 | 5716-00678399 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12U1001 START DATE: 8/29/2007 | 5716-00686504 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193G003 START DATE: 12/17/2008 | 5716-00688237 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1NZN000 START DATE: 2/4/2009 | 5716-00680928 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1AGK002 START DATE: 5/31/2006 | 5716-00677834 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1U1F000 START DATE: 3/9/2007 | 5716-00690472 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100S000 START DATE: 7/23/2007 | 5716-00680433 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2V000 START DATE: 8/21/2006 | 5716-00669804 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K106M002 START DATE: 5/1/2008 | 5716-00675080 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NI6000 START DATE: 11/2/2006 | 5716-00671104 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V89001 START DATE: 4/25/2007 | 5716-00673702 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100R002 START DATE: 10/10/2007 | 5716-00675074 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU5001 START DATE: 12/17/2008 | 5716-00678520 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1V85002 START DATE: 1/30/2008 | 5716-00671307 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T8003 START DATE: 12/17/2008 | 5716-00678916 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ABZ003 START DATE: 10/12/2006 | 5716-00681978 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15WQ000 START DATE: 10/9/2007 | 5716-00664037 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15PR002 START DATE: 12/9/2008 | 5716-00657161 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMN003 START DATE: 7/19/2007 | 5716-00661987 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K133E001 START DATE: 1/18/2008 | 5716-00663798 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15P0003 START DATE: 12/10/2008 | 5716-00658436 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18NX001 START DATE: 3/14/2008 | 5716-00659789 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MEL002 START DATE: 7/19/2007 | 5716-00659529 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K180A002 START DATE: 5/1/2008 | 5716-00664264 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1VBA003 START DATE: 7/18/2007 | 5716-00660181 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1JEN000 START DATE: 7/28/2008 | 5716-00661335 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1IAY000 START DATE: 6/26/2008 | 5716-00659522 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLH000 START DATE: 1/29/2007 | 5716-00659916 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1SLD002 START DATE: 1/30/2008 | 5716-00662947 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10YY002 START DATE: 1/30/2008 | 5716-00662133 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K15P0001 START DATE: 3/14/2008 | 5716-00661131 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TZ000 START DATE: 7/19/2007 | 5716-00657860 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10YY001 START DATE: 10/5/2007 | 5716-00657497 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1NY7000 START DATE: 2/4/2009 | 5716-00658193 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J20000 START DATE: 8/22/2006 | 5716-00656566 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y1004 START DATE: 12/17/2008 | 5716-00655851 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7004 START DATE: 4/15/2008 | 5716-00656615 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1LWW000 START DATE: 11/21/2008 | 5716-00658471 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18ZT003 START DATE: 3/4/2009 | 5716-00666334 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1KSF002 START DATE: 11/6/2008 | 5716-00662683 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LM5001 START DATE: 10/13/2006 | 5716-00663841 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K153N001 START DATE: 11/13/2008 | 5716-00665731 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU6000 START DATE: 3/26/2008 | 5716-00658650 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXJ006 START DATE: 4/4/2007 | 5716-00655421 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1C68000 START DATE: 3/4/2008 | 5716-00654735 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUJ001 START DATE: 12/15/2006 | 5716-00653679 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXK002 START DATE: 7/25/2007 | 5716-00653603 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1DU4001 START DATE: 5/5/2008 | 5716-00627981 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1MXK000 START DATE: 10/23/2006 | 5716-00628762 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1G0K001 START DATE: 12/15/2006 | 5716-00627503 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LZE002 START DATE: 5/8/2007 | 5716-00624232 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F68003 START DATE: 8/6/2008 | 5716-00633287 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K193F001 START DATE: 11/13/2008 | 5716-00622542 | 1701 NORTHFIELD DR ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TI001<br>START DATE: 11/13/2008 | 5716-00627846 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1FIU001<br>START DATE: 12/17/2008 | 5716-00620817 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1J2Z000<br>START DATE: 8/21/2006 | 5716-00627945 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K100Q004<br>START DATE: 4/15/2008 | 5716-00627085 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1821001<br>START DATE: 1/22/2008 | 5716-00628769 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRG000<br>START DATE: 12/12/2006 | 5716-00626197 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18U7002<br>START DATE: 12/17/2008 | 5716-00630484 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMP001<br>START DATE: 2/9/2007 | 5716-00626954 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T7002<br>START DATE: 9/26/2007 | 5716-00629742 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1CC8000<br>START DATE: 2/19/2008 | 5716-00632708 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N1003<br>START DATE: 12/17/2008 | 5716-00638971 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K106M000<br>START DATE: 7/26/2007 | 5716-00627787 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1FUH001<br>START DATE: 9/21/2006 | 5716-00622102 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LZE003<br>START DATE: 7/18/2007 | 5716-00629913 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: U1A7K002<br>START DATE: 4/26/2006 | 5716-00623837 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1ICA001<br>START DATE: 12/15/2006 | 5716-00624806 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1034006<br>START DATE: 3/14/2008 | 5716-00643327 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1QRH000<br>START DATE: 12/12/2006 | 5716-00625659 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M6N000<br>START DATE: 10/26/2006 | 5716-00623700 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12RB000<br>START DATE: 8/23/2007 | 5716-00632659 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1038001<br>START DATE: 1/17/2008 | 5716-00622006 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TJ001<br>START DATE: 8/3/2007 | 5716-00630591 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N0002<br>START DATE: 12/17/2008 | 5716-00626057 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NAN000<br>START DATE: 10/30/2006 | 5716-00631507 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TT003<br>START DATE: 4/9/2008 | 5716-00624440 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ002<br>START DATE: 12/14/2006 | 5716-00639941 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1M5F001<br>START DATE: 5/7/2007 | 5716-00627354 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10Y1002<br>START DATE: 1/30/2008 | 5716-00635515 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1LYW001<br>START DATE: 12/6/2006 | 5716-00628527 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NMQ001<br>START DATE: 11/16/2006 | 5716-00624693 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K107A003<br>START DATE: 1/17/2008 | 5716-00637895 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: R16HW002<br>START DATE: 9/21/2006 | 5716-00628467 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: N1F7T001<br>START DATE: 6/3/2008 | 5716-00620834 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N3000<br>START DATE: 11/30/2007 | 5716-00629361 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1NIQ000<br>START DATE: 11/2/2006 | 5716-00624583 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TJ000<br>START DATE: 7/19/2007 | 5716-00634878 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K18N1002<br>START DATE: 4/30/2008 | 5716-00628799 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K12T6001<br>START DATE: 9/26/2007 | 5716-00634228 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K10TU003<br>START DATE: 9/10/2008 | 5716-00629388 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - ROCHESTER HILLS | GM CONTRACT ID: K1P65000<br>START DATE: 12/4/2006 | 5716-00628502 | 1701 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3819 | 1 |
| DELPHI-P - WARREN | 168567<br>GM CONTRACT ID: GM57546<br>START DATE: 12/26/2007 | 5716-00561247 | JUDY MIDDLETON<br>145 INGLEWOOD DR<br>C/O DEKKO GLOBAL ENTERPRISE<br>SOCORRO, TX 79927-4105 | 1 |
| DELPHI-P - WARREN | 168567<br>GM CONTRACT ID: GM57545<br>START DATE: 12/26/2007 | 5716-00561246 | JUDY MIDDLETON<br>145 INGLEWOOD DR<br>C/O DEKKO GLOBAL ENTERPRISE<br>SOCORRO, TX 79927-4105 | 1 |
| DELPHI-P - WARREN | 168567<br>GM CONTRACT ID: GM59503<br>START DATE: 3/3/2009 | 5716-00561249 | JUDY MIDDLETON<br>C/O DEKKO GLOBAL ENTERPRISE<br>145 INGLEWOOD ROAD<br>HANAU, HESSEN GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - WARREN | 168567<br>GM CONTRACT ID: GM57548<br>START DATE: 12/26/2007 | 5716-00561248 | JUDY MIDDLETON<br>145 INGLEWOOD DR<br>C/O DEKKO GLOBAL ENTERPRISE<br>SOCORRO, TX 79927-4105 | 1 |
| DELPHI-P - WARREN | GM CONTRACT ID: 1TDH0001<br>START DATE: 6/3/2007 | 5716-00348282 | 5200 COUNTY RD 120<br>BERLIN, OH 44610 | 1 |
| DELPHI-P - WARREN | GM CONTRACT ID: 248R0001<br>START DATE: 2/10/2008 | 5716-00348783 | HENEQUEN NO 1107<br>CIUDAD JAUREZ , CH 32960 | |
| DELPHI-P - WARREN | GM CONTRACT ID: 248R0004<br>START DATE: 2/10/2008 | 5716-00348786 | HENEQUEN NO 1107<br>CIUDAD JAUREZ , CH 32960 | |
| DELPHI-P - WARREN | GM CONTRACT ID: 248R0002<br>START DATE: 2/10/2008 | 5716-00348784 | HENEQUEN NO 1107<br>CIUDAD JAUREZ , CH 32960 | |
| DELPHI-P - WARREN | GM CONTRACT ID: 248R0005<br>START DATE: 2/10/2008 | 5716-00348787 | HENEQUEN NO 1107<br>CIUDAD JAUREZ , CH 32960 | |
| DELPHI-P - WARREN | GM CONTRACT ID: 248R0006<br>START DATE: 2/10/2008 | 5716-00348788 | HENEQUEN NO 1107<br>CIUDAD JAUREZ , CH 32960 | |
| DELPHI-P - WARREN | GM CONTRACT ID: 248R0003<br>START DATE: 2/10/2008 | 5716-00348785 | HENEQUEN NO 1107<br>CIUDAD JAUREZ , CH 32960 | |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXLX1000 | 5716-01092713 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6V3000 | 5716-01091630 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXYBM000 | 5716-01093727 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXYBM001 | 5716-01093728 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX7FK000 | 5716-01091861 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0EL000<br>START DATE: 8/24/2006 | 5716-00606881 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXRC4000<br>START DATE: 5/19/2005 | 5716-00597096 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXLX1001 START DATE: 5/13/2005 | 5716-00600227 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0KV001 START DATE: 9/14/2006 | 5716-00594842 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0KV003 START DATE: 10/23/2006 | 5716-00597561 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX2EY000 START DATE: 11/17/2006 | 5716-00602991 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXUKJ002 START DATE: 12/5/2005 | 5716-00600942 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX7RX000 START DATE: 6/26/2007 | 5716-00610427 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXLX3000 START DATE: 10/8/2004 | 5716-00615203 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXM66000 START DATE: 1/18/2005 | 5716-00605937 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXYBM001 START DATE: 6/29/2006 | 5716-00695608 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX2VM001 START DATE: 1/11/2007 | 5716-00698693 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX7FK000 START DATE: 6/18/2007 | 5716-00701069 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: K1M2I002 START DATE: 11/2/2006 | 5716-00581295 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0N8000 START DATE: 9/7/2006 | 5716-00589304 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX2VM000 START DATE: 12/8/2006 | 5716-00578139 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6K2001 START DATE: 9/21/2007 | 5716-00595344 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXXLG000 START DATE: 4/20/2006 | 5716-00593187 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX8QF000 START DATE: 8/15/2007 | 5716-00591710 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXKJZ000 START DATE: 7/28/2004 | 5716-00591897 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: K1IAZ000 START DATE: 7/18/2006 | 5716-00588816 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX1LR000 START DATE: 10/16/2006 | 5716-00574305 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXLX1002 START DATE: 1/18/2006 | 5716-00575376 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXUKJ000 START DATE: 11/10/2005 | 5716-00572836 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX4B5000 START DATE: 2/15/2007 | 5716-00615606 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX8M3000 START DATE: 8/10/2007 | 5716-00621197 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0KV002 | 5716-01089771 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX2VM001 | 5716-01090176 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6K2000 | 5716-01091536 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX3GI000 | 5716-01090366 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXRC4001 START DATE: 5/25/2005 | 5716-00650928 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX7RX001 START DATE: 11/28/2007 | 5716-00651134 | 408 DANA ST NE WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXK26000<br>START DATE: 8/24/2004 | 5716-00658371 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXYBM000<br>START DATE: 5/17/2006 | 5716-00696740 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: K1M2I001<br>START DATE: 10/30/2006 | 5716-00678798 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX3E6000<br>START DATE: 1/8/2007 | 5716-00646072 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX5CT000<br>START DATE: 3/26/2007 | 5716-00650515 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6NS000<br>START DATE: 5/17/2007 | 5716-00640744 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: K1IAZ001<br>START DATE: 7/24/2006 | 5716-00636103 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6V3002<br>START DATE: 11/6/2007 | 5716-00629732 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX3YI000<br>START DATE: 1/30/2007 | 5716-00628661 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXMN6000<br>START DATE: 12/3/2004 | 5716-00635741 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6V3000<br>START DATE: 5/25/2007 | 5716-00708312 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6K2000<br>START DATE: 5/14/2007 | 5716-00702589 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX3GI000<br>START DATE: 1/10/2007 | 5716-00701711 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXLX1000<br>START DATE: 10/8/2004 | 5716-00677832 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXUKJ001<br>START DATE: 11/23/2005 | 5716-00693499 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0KV002<br>START DATE: 9/22/2006 | 5716-00673204 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX14Y000<br>START DATE: 11/3/2006 | 5716-00663860 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: K1IAZ002<br>START DATE: 12/5/2006 | 5716-00662348 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX6V3001<br>START DATE: 6/1/2007 | 5716-00667002 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX8M3001<br>START DATE: 8/16/2007 | 5716-00662095 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX5CT001<br>START DATE: 6/20/2007 | 5716-00655912 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: K1M2I000<br>START DATE: 10/25/2006 | 5716-00669545 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PXZFG000<br>START DATE: 7/14/2006 | 5716-00627713 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX0KV000<br>START DATE: 9/1/2006 | 5716-00625838 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN GENL OFFICE | GM CONTRACT ID: PX2QZ000<br>START DATE: 12/5/2006 | 5716-00632504 | 408 DANA ST NE<br>WARREN, OH 44483-3852 | 1 |
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L000T<br>START DATE: 2/25/2008 | 5716-00348215 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L000V<br>START DATE: 2/25/2008 | 5716-00348216 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L000K<br>START DATE: 6/5/2007 | 5716-00348214 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L0009<br>START DATE: 12/13/2006 | 5716-00348212 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L000C<br>START DATE: 12/13/2006 | 5716-00348213 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L000Z<br>START DATE: 3/28/2008 | 5716-00348217 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |
| DELPHI-P - WARREN PLT 12 | GM CONTRACT ID: 1T2L0003<br>START DATE: 12/13/2006 | 5716-00348211 | 3101 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 1 |
| DELPHI-P - WINESBURG | GM CONTRACT ID: 28MR0000<br>START DATE: 9/28/2008 | 5716-00349466 | 101 W ELDORA RD<br>PHARR, TX 78577-7540 | 1 |
| DELPHI-P - WINESBURG | GM CONTRACT ID: K7B00FGD<br>START DATE: 9/12/2008 | 5716-00349975 | 7227 STATE RTE 515<br>WINESBURG, OH 44690 | 1 |
| DELPHI-P - WINESBURG | GM CONTRACT ID: 15ZZ0004<br>START DATE: 3/12/2006 | 5716-00344712 | 7227 STATE RTE 515<br>WINESBURG, OH 44690 | 1 |
| DELPHI-P - WINESBURG | GM CONTRACT ID: 15ZZ0001<br>START DATE: 9/19/2004 | 5716-00344711 | 7227 STATE RTE 515<br>WINESBURG, OH 44690 | 1 |
| DELPHI-P - WINESBURG | GM CONTRACT ID: 15ZZ0000<br>START DATE: 4/4/2004 | 5716-00344710 | 7227 STATE RTE 515<br>WINESBURG, OH 44690 | 1 |
| DELPHI-P HAZLEHURST | 298158<br>GM CONTRACT ID: GM45958<br>START DATE: 9/3/2005 | 5716-00561370 | JOSIE DOCHERTY<br>220 W WHITWORTH ST<br>C/O FOUNTAIN CONSTRUCTION CO<br>HAZLEHURST, MS 39083-2216 | 1 |
| DELPHI-P HAZLEHURST | 298158<br>GM CONTRACT ID: GM54235<br>START DATE: 6/23/2007 | 5716-00561371 | JOSIE DOCHERTY<br>220 W WHITWORTH ST<br>C/O FOUNTAIN CONSTRUCTION CO<br>HAZLEHURST, MS 39083-2216 | 1 |
| DELPHI-P HAZLEHURST | 298158<br>GM CONTRACT ID: GM59037<br>START DATE: 11/19/2008 | 5716-00561372 | JOSIE DOCHERTY<br>C/O FOUNTAIN CONSTRUCTION CO<br>220 W. WHITWORTH<br>DOWAGIAC, MI 49047 | 1 |
| DELPHI-P WARREN | 169235<br>GM CONTRACT ID: GM57831<br>START DATE: 2/15/2008 | 5716-00561250 | LISA FILES<br>C/O DEKKO TECHNOLOGIES INC<br>111 DEWEY STREET<br>BATTLE CREEK, MI 49015 | 1 |
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC006R<br>START DATE: 2/29/2008 | 5716-00340556 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC006K<br>START DATE: 2/25/2008 | 5716-00340554 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC006L<br>START DATE: 2/25/2008 | 5716-00340555 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC0071<br>START DATE: 3/7/2008 | 5716-00340560 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC0070<br>START DATE: 3/7/2008 | 5716-00340559 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC006Z<br>START DATE: 3/7/2008 | 5716-00340558 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 21 | GM CONTRACT ID: 0JFC006X<br>START DATE: 3/7/2008 | 5716-00340557 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: R19A5000<br>START DATE: 1/4/2006 | 5716-00606969 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFU003<br>START DATE: 12/11/2006 | 5716-00601659 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K13FU001<br>START DATE: 11/1/2007 | 5716-00611273 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1DAB001<br>START DATE: 4/18/2008 | 5716-00608597 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1NE2000<br>START DATE: 10/31/2006 | 5716-00690125 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1HEF000<br>START DATE: 6/4/2008 | 5716-00700408 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1HG5000<br>START DATE: 6/5/2008 | 5716-00687638 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K13FU002<br>START DATE: 1/2/2008 | 5716-00704242 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN000<br>START DATE: 8/7/2006 | 5716-00578541 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1PR0002<br>START DATE: 3/22/2007 | 5716-00596380 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFU002 START DATE: 9/14/2006 | 5716-00595954 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1A57000 | 5716-01079671 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN001 START DATE: 11/22/2006 | 5716-00618505 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1PR0004 START DATE: 9/17/2007 | 5716-00622565 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFU001 START DATE: 9/12/2006 | 5716-00620025 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1JMY001 START DATE: 10/10/2008 | 5716-00623902 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1PR0001 START DATE: 2/2/2007 | 5716-00615413 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1HEF000 | 5716-01083711 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1HG5000 | 5716-01083737 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: DLW000W7 START DATE: 3/7/2007 | 5716-00349744 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: DLW000W6 START DATE: 3/7/2007 | 5716-00349743 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN003 | 5716-01069338 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFU000 | 5716-01069341 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN005 | 5716-01069339 | 20941 SANDY RD TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1PR0003 | 5716-01073016 | 20941 SANDY RD TANNER, AL 35671 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1JMY000<br>START DATE: 7/31/2008 | 5716-00643501 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1NEY000<br>START DATE: 10/31/2006 | 5716-00654676 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1DAB000<br>START DATE: 3/6/2008 | 5716-00646497 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFU004<br>START DATE: 1/29/2007 | 5716-00649028 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1NE2001<br>START DATE: 2/8/2007 | 5716-00648567 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN005<br>START DATE: 6/29/2007 | 5716-00689203 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1PR0000<br>START DATE: 11/27/2006 | 5716-00680167 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1A57000<br>START DATE: 1/24/2008 | 5716-00692985 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN006<br>START DATE: 11/19/2007 | 5716-00685795 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1PR0003<br>START DATE: 6/27/2007 | 5716-00680249 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1HEF001<br>START DATE: 12/17/2008 | 5716-00685577 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K13FU000<br>START DATE: 8/31/2007 | 5716-00634564 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K13FU003<br>START DATE: 2/15/2008 | 5716-00643346 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFU000<br>START DATE: 8/7/2006 | 5716-00697067 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K13FU002 | 5716-01063783 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN003<br>START DATE: 1/31/2007 | 5716-00673759 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1NEY002<br>START DATE: 1/9/2008 | 5716-00654821 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN007<br>START DATE: 11/20/2007 | 5716-00663772 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN002<br>START DATE: 1/29/2007 | 5716-00664296 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: N1IZZ000<br>START DATE: 7/16/2008 | 5716-00655687 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1NEY001<br>START DATE: 2/2/2007 | 5716-00622596 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - ATHENS PLT 23 | GM CONTRACT ID: K1JFN004<br>START DATE: 3/15/2007 | 5716-00643328 | 20941 SANDY RD<br>TANNER, AL 35671 | 1 |
| DELPHI-S - BANGALORE | GM CONTRACT ID: 163X0003<br>START DATE: 10/4/2004 | 5716-00344713 | PLOT # 98 A PHASE II KIADE IND<br>BANGALORE KARNATAKA IN 562106 INDIA | 1 |
| DELPHI-S - BANGALORE | GM CONTRACT ID: 163X0007<br>START DATE: 12/14/2006 | 5716-00344715 | PLOT # 98 A PHASE II KIADE IND<br>BANGALORE KARNATAKA IN 562106 INDIA | 1 |
| DELPHI-S - BANGALORE | GM CONTRACT ID: 163X0006<br>START DATE: 12/14/2006 | 5716-00344714 | PLOT # 98 A PHASE II KIADE IND<br>BANGALORE KARNATAKA IN 562106 INDIA | 1 |
| DELPHI-S - PLANT 30 | GM CONTRACT ID: GM60051 | 5716-01224705 | LYNETTE ROMBACH<br>C/O GENESEE PACKAGING<br>SAGINAW, MI 48601 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55320<br>START DATE: 7/21/2007 | 5716-00561388 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM59816<br>START DATE: 4/27/2009 | 5716-00561400 | RHONDA MEYER<br>C/O GENESEE PACKAGING<br>2010 N DORT HWY<br>MOUNT PLEASANT, MI 48858 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55466<br>START DATE: 7/21/2007 | 5716-00561399 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55458<br>START DATE: 7/21/2007 | 5716-00561398 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55330<br>START DATE: 7/21/2007 | 5716-00561389 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55336<br>START DATE: 7/21/2007 | 5716-00561390 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM37531<br>START DATE: 9/1/2001 | 5716-00561385 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55380<br>START DATE: 7/21/2007 | 5716-00561391 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55387<br>START DATE: 7/21/2007 | 5716-00561392 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55424<br>START DATE: 7/21/2007 | 5716-00561394 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM51611<br>START DATE: 6/23/2007 | 5716-00561386 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55311<br>START DATE: 7/21/2007 | 5716-00561387 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55436<br>START DATE: 7/21/2007 | 5716-00561395 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55418<br>START DATE: 7/21/2007 | 5716-00561393 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55452<br>START DATE: 7/21/2007 | 5716-00561397 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 30 | 296244<br>GM CONTRACT ID: GM55441<br>START DATE: 7/21/2007 | 5716-00561396 | RHONDA MEYER<br>2010 N DORT HWY<br>C/O GENESEE PACKAGING<br>FLINT, MI 48506-2937 | 1 |
| DELPHI-S - PLANT 36 | GM CONTRACT ID: 27MH0004<br>START DATE: 8/17/2008 | 5716-00349297 | 655 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| DELPHI-S - PLANT 36 | GM CONTRACT ID: 27MH0007<br>START DATE: 12/14/2008 | 5716-00349298 | 655 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| DELPHI-S - PLANT 36 | GM CONTRACT ID: 27MH0003<br>START DATE: 8/17/2008 | 5716-00349296 | 655 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| DELPHI-S - PLANT 36 | GM CONTRACT ID: 27MH0002<br>START DATE: 8/24/2008 | 5716-00349295 | 655 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| DELPHI-S - PLANT 36 | GM CONTRACT ID: 27MH0001<br>START DATE: 8/24/2008 | 5716-00349294 | 655 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| DELPHI-S - PLANT 36 | GM CONTRACT ID: 27MH0000<br>START DATE: 8/31/2008 | 5716-00349293 | 655 WAYDOM DR<br>AYR ON N0B 1E0 CANADA | 1 |
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1J4R000W<br>START DATE: 7/15/2008 | 5716-00347101 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1KF2000R<br>START DATE: 1/9/2008 | 5716-00347153 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1J4R000V<br>START DATE: 7/15/2008 | 5716-00347100 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1J4R000N<br>START DATE: 1/7/2008 | 5716-00347099 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1J4R000M<br>START DATE: 1/7/2008 | 5716-00347098 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1J4R000F<br>START DATE: 6/4/2006 | 5716-00347097 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |
| DELPHI-S - PLANT 41 | GM CONTRACT ID: 1J4R0000<br>START DATE: 1/29/2006 | 5716-00347096 | 626 DEPOT ST<br>BLISSFIELD, MI 49228-1358 | 1 |
| DELPHI-S - PLT 1 | GM CONTRACT ID: 0Z5X001D<br>START DATE: 8/5/2005 | 5716-00344557 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW | GM CONTRACT ID: 9D9002FD<br>START DATE: 1/9/2009 | 5716-00349636 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300BC<br>START DATE: 3/15/2006 | 5716-00339101 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3009Z<br>START DATE: 3/6/2006 | 5716-00339100 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3009X<br>START DATE: 3/6/2006 | 5716-00339099 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3009V<br>START DATE: 3/6/2006 | 5716-00339098 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C8<br>START DATE: 5/7/2008 | 5716-00339111 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3009L<br>START DATE: 10/6/2005 | 5716-00339096 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C3<br>START DATE: 4/26/2008 | 5716-00339106 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3007N<br>START DATE: 10/29/2004 | 5716-00339095 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3006L<br>START DATE: 1/8/2004 | 5716-00339094 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3009N<br>START DATE: 10/6/2005 | 5716-00339097 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300BJ<br>START DATE: 2/27/2007 | 5716-00339102 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300BN<br>START DATE: 3/13/2007 | 5716-00339103 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C4<br>START DATE: 5/7/2008 | 5716-00339107 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C2<br>START DATE: 4/17/2008 | 5716-00339105 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3004G<br>START DATE: 6/2/2002 | 5716-00339093 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C5<br>START DATE: 5/7/2008 | 5716-00339108 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C6<br>START DATE: 5/7/2008 | 5716-00339109 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300CJ<br>START DATE: 7/16/2008 | 5716-00339114 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300C7<br>START DATE: 5/7/2008 | 5716-00339110 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300CH<br>START DATE: 7/16/2008 | 5716-00339113 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300CB<br>START DATE: 5/7/2008 | 5716-00339112 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300BT<br>START DATE: 1/18/2008 | 5716-00339104 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R300CL<br>START DATE: 11/24/2008 | 5716-00339115 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 3 | GM CONTRACT ID: 09R3003L<br>START DATE: 5/14/2001 | 5716-00339092 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX006B<br>START DATE: 5/13/2008 | 5716-00339081 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0058<br>START DATE: 10/24/2007 | 5716-00339074 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0064<br>START DATE: 4/23/2008 | 5716-00339075 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0066<br>START DATE: 8/17/2008 | 5716-00339077 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0027<br>START DATE: 3/3/2004 | 5716-00339064 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0068<br>START DATE: 8/17/2008 | 5716-00339079 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0052<br>START DATE: 10/5/2007 | 5716-00339073 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0069<br>START DATE: 8/17/2008 | 5716-00339080 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0065<br>START DATE: 4/23/2008 | 5716-00339076 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX006D<br>START DATE: 8/3/2008 | 5716-00339082 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX006F<br>START DATE: 8/3/2008 | 5716-00339083 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0073<br>START DATE: 12/19/2008 | 5716-00339084 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX007B<br>START DATE: 3/11/2009 | 5716-00339089 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0079 START DATE: 3/11/2009 | 5716-00339088 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0028 START DATE: 3/3/2004 | 5716-00339065 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX001X START DATE: 7/1/2002 | 5716-00339063 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX002G START DATE: 4/6/2004 | 5716-00339066 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0076 START DATE: 2/23/2009 | 5716-00339087 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0067 START DATE: 8/17/2008 | 5716-00339078 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX002P START DATE: 11/21/2005 | 5716-00339068 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX004R START DATE: 2/15/2007 | 5716-00339072 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX001W START DATE: 7/1/2002 | 5716-00339062 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX000X START DATE: 10/30/2000 | 5716-00339061 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX000N START DATE: 6/11/2000 | 5716-00339060 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0038 START DATE: 12/14/2006 | 5716-00339070 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX007D START DATE: 3/11/2009 | 5716-00339091 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0075 START DATE: 2/23/2009 | 5716-00339086 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0074 START DATE: 2/23/2009 | 5716-00339085 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX007C<br>START DATE: 3/11/2009 | 5716-00339090 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0037<br>START DATE: 12/14/2006 | 5716-00339069 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX002N<br>START DATE: 11/21/2005 | 5716-00339067 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 5 | GM CONTRACT ID: 09PX0039<br>START DATE: 1/26/2007 | 5716-00339071 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052C<br>START DATE: 8/2/2007 | 5716-00338157 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052B<br>START DATE: 8/2/2007 | 5716-00338156 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0527<br>START DATE: 8/2/2007 | 5716-00338155 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0526<br>START DATE: 8/2/2007 | 5716-00338154 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059L<br>START DATE: 12/23/2007 | 5716-00338189 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02DC<br>START DATE: 6/16/2003 | 5716-00338140 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05B6<br>START DATE: 12/4/2007 | 5716-00338191 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05BW<br>START DATE: 1/1/2008 | 5716-00338192 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04GN<br>START DATE: 2/1/2006 | 5716-00338141 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052D<br>START DATE: 8/2/2007 | 5716-00338158 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059M<br>START DATE: 12/23/2007 | 5716-00338190 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04ZB<br>START DATE: 1/26/2007 | 5716-00338149 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0524<br>START DATE: 8/2/2007 | 5716-00338152 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0546<br>START DATE: 10/10/2007 | 5716-00338170 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0545<br>START DATE: 10/10/2007 | 5716-00338169 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0543<br>START DATE: 10/10/2007 | 5716-00338168 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0542<br>START DATE: 10/10/2007 | 5716-00338167 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0541<br>START DATE: 10/10/2007 | 5716-00338166 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0533<br>START DATE: 8/27/2007 | 5716-00338165 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0525<br>START DATE: 8/2/2007 | 5716-00338153 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0555<br>START DATE: 10/1/2007 | 5716-00338172 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0522<br>START DATE: 7/16/2007 | 5716-00338150 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0556<br>START DATE: 10/1/2007 | 5716-00338173 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04Z9<br>START DATE: 1/26/2007 | 5716-00338148 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04RZ<br>START DATE: 10/27/2006 | 5716-00338147 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02BP<br>START DATE: 8/15/2003 | 5716-00338139 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05NM START DATE: 1/22/2009 | 5716-00338272 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04RV START DATE: 10/27/2006 | 5716-00338146 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04RJ START DATE: 10/27/2006 | 5716-00338145 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04P2 START DATE: 10/12/2006 | 5716-00338144 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04P0 START DATE: 10/12/2006 | 5716-00338142 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT04P1 START DATE: 10/12/2006 | 5716-00338143 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0523 START DATE: 8/2/2007 | 5716-00338151 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059B START DATE: 12/23/2007 | 5716-00338183 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052N START DATE: 8/2/2007 | 5716-00338160 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052P START DATE: 8/2/2007 | 5716-00338161 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052X START DATE: 8/22/2007 | 5716-00338162 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0531 START DATE: 8/27/2007 | 5716-00338163 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0532 START DATE: 8/27/2007 | 5716-00338164 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059K START DATE: 12/23/2007 | 5716-00338188 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059H START DATE: 12/23/2007 | 5716-00338187 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059G<br>START DATE: 12/23/2007 | 5716-00338186 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0554<br>START DATE: 10/1/2007 | 5716-00338171 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059D<br>START DATE: 12/23/2007 | 5716-00338184 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT052M<br>START DATE: 8/2/2007 | 5716-00338159 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0599<br>START DATE: 12/23/2007 | 5716-00338182 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0598<br>START DATE: 12/23/2007 | 5716-00338181 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0596<br>START DATE: 12/23/2007 | 5716-00338180 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT056L<br>START DATE: 12/23/2007 | 5716-00338179 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT055X<br>START DATE: 12/23/2007 | 5716-00338178 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT055W<br>START DATE: 12/23/2007 | 5716-00338177 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT055M<br>START DATE: 10/1/2007 | 5716-00338176 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT055F<br>START DATE: 9/30/2007 | 5716-00338175 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0557<br>START DATE: 10/1/2007 | 5716-00338174 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT059F<br>START DATE: 12/23/2007 | 5716-00338185 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LL<br>START DATE: 11/19/2008 | 5716-00338241 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FH START DATE: 8/1/2008 | 5716-00338205 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FL START DATE: 9/14/2008 | 5716-00338206 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FN START DATE: 9/28/2008 | 5716-00338207 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LH START DATE: 11/19/2008 | 5716-00338239 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KT START DATE: 11/20/2008 | 5716-00338231 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KX START DATE: 11/20/2008 | 5716-00338233 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KZ START DATE: 11/20/2008 | 5716-00338234 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05L1 START DATE: 11/20/2008 | 5716-00338235 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05L2 START DATE: 11/20/2008 | 5716-00338236 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LD START DATE: 11/19/2008 | 5716-00338237 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LF START DATE: 11/19/2008 | 5716-00338238 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B9 START DATE: 8/15/2003 | 5716-00338138 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FG START DATE: 8/1/2008 | 5716-00338204 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LK START DATE: 11/19/2008 | 5716-00338240 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KP START DATE: 11/20/2008 | 5716-00338230 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05M4<br>START DATE: 11/19/2008 | 5716-00338250 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N0<br>START DATE: 12/12/2008 | 5716-00338262 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N1<br>START DATE: 12/12/2008 | 5716-00338263 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N2<br>START DATE: 12/12/2008 | 5716-00338264 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N3<br>START DATE: 1/22/2009 | 5716-00338265 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N5<br>START DATE: 1/14/2009 | 5716-00338266 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N6<br>START DATE: 1/14/2009 | 5716-00338267 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N8<br>START DATE: 1/14/2009 | 5716-00338268 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05N9<br>START DATE: 1/14/2009 | 5716-00338269 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05ND<br>START DATE: 1/14/2009 | 5716-00338271 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05NP<br>START DATE: 2/14/2009 | 5716-00338273 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05NW<br>START DATE: 2/14/2009 | 5716-00338274 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05NC<br>START DATE: 1/14/2009 | 5716-00338270 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05DT<br>START DATE: 5/16/2008 | 5716-00338199 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B6<br>START DATE: 8/15/2003 | 5716-00338135 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B8<br>START DATE: 8/15/2003 | 5716-00338137 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B4<br>START DATE: 8/15/2003 | 5716-00338134 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B2<br>START DATE: 8/15/2003 | 5716-00338133 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B1<br>START DATE: 8/15/2003 | 5716-00338132 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029C<br>START DATE: 8/15/2003 | 5716-00338120 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05D2<br>START DATE: 5/16/2008 | 5716-00338193 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05D3<br>START DATE: 5/16/2008 | 5716-00338194 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05D4<br>START DATE: 5/16/2008 | 5716-00338195 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05DK<br>START DATE: 5/16/2008 | 5716-00338196 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05DL<br>START DATE: 5/16/2008 | 5716-00338197 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KV<br>START DATE: 11/20/2008 | 5716-00338232 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B7<br>START DATE: 8/15/2003 | 5716-00338136 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT0002<br>START DATE: 6/11/2000 | 5716-00338119 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LP<br>START DATE: 11/19/2008 | 5716-00338243 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LM<br>START DATE: 11/19/2008 | 5716-00338242 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05M2 START DATE: 11/19/2008 | 5716-00338249 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05M1 START DATE: 11/19/2008 | 5716-00338248 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LZ START DATE: 11/19/2008 | 5716-00338247 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LX START DATE: 11/19/2008 | 5716-00338246 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05DM START DATE: 5/16/2008 | 5716-00338198 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LT START DATE: 11/19/2008 | 5716-00338244 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05DV START DATE: 5/29/2008 | 5716-00338200 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FF START DATE: 8/1/2008 | 5716-00338203 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FD START DATE: 8/1/2008 | 5716-00338202 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05F8 START DATE: 6/3/2008 | 5716-00338201 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05LW START DATE: 11/19/2008 | 5716-00338245 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 9D9002FJ START DATE: 2/20/2009 | 5716-00349638 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05K6 START DATE: 11/20/2008 | 5716-00338219 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05JX START DATE: 11/20/2008 | 5716-00338214 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05JZ START DATE: 11/20/2008 | 5716-00338215 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05JJ<br>START DATE: 11/19/2008 | 5716-00338210 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05K2<br>START DATE: 11/20/2008 | 5716-00338217 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05JL<br>START DATE: 11/19/2008 | 5716-00338211 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05M5<br>START DATE: 11/19/2008 | 5716-00338251 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05JV<br>START DATE: 11/20/2008 | 5716-00338212 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05K4<br>START DATE: 11/20/2008 | 5716-00338218 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05JW<br>START DATE: 11/20/2008 | 5716-00338213 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05J6<br>START DATE: 9/26/2008 | 5716-00338209 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05K0<br>START DATE: 11/20/2008 | 5716-00338216 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05NZ<br>START DATE: 2/14/2009 | 5716-00338276 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05M8<br>START DATE: 11/19/2008 | 5716-00338252 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05NX<br>START DATE: 2/14/2009 | 5716-00338275 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KF<br>START DATE: 11/20/2008 | 5716-00338224 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KM<br>START DATE: 11/20/2008 | 5716-00338229 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KG<br>START DATE: 11/20/2008 | 5716-00338225 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KK START DATE: 11/20/2008 | 5716-00338227 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MB START DATE: 11/19/2008 | 5716-00338253 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KL START DATE: 11/20/2008 | 5716-00338228 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KH START DATE: 11/20/2008 | 5716-00338226 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MJ START DATE: 12/3/2008 | 5716-00338254 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MN START DATE: 12/3/2008 | 5716-00338255 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MP START DATE: 12/3/2008 | 5716-00338256 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MT START DATE: 12/12/2008 | 5716-00338257 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MV START DATE: 12/12/2008 | 5716-00338258 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MW START DATE: 12/12/2008 | 5716-00338259 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MX START DATE: 12/12/2008 | 5716-00338260 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05MZ START DATE: 12/12/2008 | 5716-00338261 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05FP START DATE: 9/28/2004 | 5716-00338208 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029R START DATE: 8/15/2003 | 5716-00338130 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029D START DATE: 8/15/2003 | 5716-00338121 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029F START DATE: 8/15/2003 | 5716-00338122 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029P START DATE: 8/15/2003 | 5716-00338129 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029G START DATE: 8/15/2003 | 5716-00338123 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05K7 START DATE: 11/20/2008 | 5716-00338220 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05K9 START DATE: 11/20/2008 | 5716-00338221 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT02B0 START DATE: 8/15/2003 | 5716-00338131 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KB START DATE: 11/20/2008 | 5716-00338222 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT05KC START DATE: 11/20/2008 | 5716-00338223 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029H START DATE: 8/15/2003 | 5716-00338124 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029J START DATE: 8/15/2003 | 5716-00338125 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029K START DATE: 8/15/2003 | 5716-00338126 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029M START DATE: 8/15/2003 | 5716-00338128 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 6 | GM CONTRACT ID: 06HT029L START DATE: 8/15/2003 | 5716-00338127 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1007M START DATE: 2/25/2008 | 5716-00339025 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1007N START DATE: 2/25/2008 | 5716-00339026 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P10085<br>START DATE: 10/17/2008 | 5716-00339029 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1007P<br>START DATE: 2/25/2008 | 5716-00339027 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1007X<br>START DATE: 3/3/2008 | 5716-00339028 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 9D9002DM<br>START DATE: 5/14/2008 | 5716-00349628 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 9D9002FC<br>START DATE: 12/5/2008 | 5716-00349635 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 9D9002F9<br>START DATE: 10/18/2008 | 5716-00349634 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P10071<br>START DATE: 1/8/2007 | 5716-00339021 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1007J<br>START DATE: 12/17/2007 | 5716-00339023 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P10078<br>START DATE: 8/8/2007 | 5716-00339022 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1007L<br>START DATE: 2/25/2008 | 5716-00339024 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P1006T<br>START DATE: 1/8/2007 | 5716-00339019 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PLT 7 | GM CONTRACT ID: 09P10070<br>START DATE: 1/8/2007 | 5716-00339020 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXJA7000 | 5716-01097823 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1RU4000 | 5716-01094326 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXA89000 | 5716-01094556 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM0001 | 5716-01094484 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM8001 | 5716-01094485 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG010 | 5716-01094200 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM0000 | 5716-01094483 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXGAM000 | 5716-01096758 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXIVZ000 | 5716-01097750 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1XBK001 | 5716-01094454 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1S4K002 | 5716-01094334 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXCV8000 | 5716-01095383 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXCV8001 | 5716-01095384 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX811000 | 5716-01092088 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R106K000 | 5716-01094157 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R10HC001 | 5716-01094160 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1SYQ000 START DATE: 5/29/2009 | 5716-01226129 | 2975 NODULAR DR SAGINAW, MI 48601 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A008 START DATE: 9/25/2007 | 5716-00599801 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT018 START DATE: 5/28/2008 | 5716-00603855 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF023 START DATE: 3/13/2008 | 5716-00601370 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0023 START DATE: 5/13/2008 | 5716-00608520 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR002 START DATE: 9/27/2006 | 5716-00597969 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0011 START DATE: 1/3/2008 | 5716-00602710 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A006 START DATE: 5/9/2007 | 5716-00595541 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0001 START DATE: 6/29/2007 | 5716-00603628 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V000 START DATE: 3/30/2007 | 5716-00608769 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I000 START DATE: 10/30/2007 | 5716-00594558 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVZ004 START DATE: 7/20/2007 | 5716-00597447 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8004 START DATE: 1/10/2008 | 5716-00605731 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KI9001 START DATE: 10/1/2008 | 5716-00600365 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VPZ000 START DATE: 3/21/2008 | 5716-00604131 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF025 START DATE: 3/20/2008 | 5716-00601643 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0001 START DATE: 6/15/2007 | 5716-00606887 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1S4K000 START DATE: 3/10/2005 | 5716-00596303 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF015 START DATE: 6/29/2007 | 5716-00602137 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V56003 START DATE: 4/30/2007 | 5716-00602831 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4001 START DATE: 9/29/2006 | 5716-00603712 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV009 START DATE: 1/4/2007 | 5716-00603880 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N67002 START DATE: 3/13/2009 | 5716-00613313 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1RU4004 START DATE: 6/30/2008 | 5716-00619132 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RRS000 START DATE: 4/28/2009 | 5716-00605252 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90011 START DATE: 4/9/2008 | 5716-00598119 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90010 START DATE: 4/1/2008 | 5716-00608911 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LQ8000 START DATE: 9/29/2006 | 5716-00602722 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1E001 START DATE: 6/6/2008 | 5716-00598887 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR003 START DATE: 3/9/2007 | 5716-00595918 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV014 START DATE: 1/26/2007 | 5716-00600826 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8008 START DATE: 3/13/2007 | 5716-00608054 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IJZ000<br>START DATE: 7/24/2006 | 5716-00597676 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1ACL000<br>START DATE: 1/8/2008 | 5716-00606944 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QEP001<br>START DATE: 1/26/2007 | 5716-00595657 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0013<br>START DATE: 2/19/2008 | 5716-00594632 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN001<br>START DATE: 12/22/2006 | 5716-00607268 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1I8Q000<br>START DATE: 7/28/2008 | 5716-00593792 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YY9001<br>START DATE: 6/15/2007 | 5716-00608553 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IJZ003<br>START DATE: 2/8/2007 | 5716-00607257 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8019<br>START DATE: 3/17/2008 | 5716-00600579 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF026<br>START DATE: 3/27/2008 | 5716-00601610 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF016<br>START DATE: 10/4/2007 | 5716-00593807 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN002<br>START DATE: 2/6/2007 | 5716-00599134 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WBY002<br>START DATE: 4/30/2008 | 5716-00601640 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3013<br>START DATE: 5/15/2008 | 5716-00608949 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N66000<br>START DATE: 2/9/2009 | 5716-00609072 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KF6000<br>START DATE: 8/25/2008 | 5716-00610992 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90022<br>START DATE: 8/20/2008 | 5716-00608837 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF008<br>START DATE: 2/12/2007 | 5716-00614641 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1ACL001<br>START DATE: 3/12/2008 | 5716-00612621 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WBY003<br>START DATE: 6/1/2007 | 5716-00608831 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC008<br>START DATE: 8/12/2008 | 5716-00606461 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D002<br>START DATE: 8/30/2007 | 5716-00615298 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT015<br>START DATE: 5/9/2008 | 5716-00609042 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A005<br>START DATE: 5/7/2007 | 5716-00609821 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UVY000<br>START DATE: 3/6/2007 | 5716-00620444 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UZN001<br>START DATE: 4/30/2007 | 5716-00606998 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4004<br>START DATE: 6/12/2007 | 5716-00605546 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2015<br>START DATE: 6/10/2007 | 5716-00617559 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV037<br>START DATE: 2/14/2008 | 5716-00612285 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58004<br>START DATE: 10/8/2007 | 5716-00606664 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN006<br>START DATE: 8/19/2008 | 5716-00618300 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG011<br>START DATE: 4/4/2007 | 5716-00616396 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV007<br>START DATE: 8/8/2008 | 5716-00615797 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1GZJ000<br>START DATE: 6/13/2006 | 5716-00609624 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG000<br>START DATE: 5/7/2007 | 5716-00613297 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG003<br>START DATE: 8/4/2006 | 5716-00613292 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y3B000<br>START DATE: 6/6/2007 | 5716-00610527 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG002<br>START DATE: 5/22/2006 | 5716-00607922 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8012<br>START DATE: 8/28/2007 | 5716-00613888 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D005<br>START DATE: 1/31/2008 | 5716-00608855 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8013<br>START DATE: 9/19/2007 | 5716-00612422 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72005<br>START DATE: 6/18/2008 | 5716-00612930 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MI1004<br>START DATE: 4/2/2007 | 5716-00612729 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2000<br>START DATE: 4/4/2007 | 5716-00608097 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT007<br>START DATE: 5/31/2007 | 5716-00604233 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166N001<br>START DATE: 11/1/2007 | 5716-00608954 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN004<br>START DATE: 3/12/2008 | 5716-00628158 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A010<br>START DATE: 12/17/2007 | 5716-00613840 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4002<br>START DATE: 11/30/2006 | 5716-00609435 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI005<br>START DATE: 2/20/2008 | 5716-00616633 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4002<br>START DATE: 1/18/2008 | 5716-00609331 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1RU4001<br>START DATE: 3/5/2005 | 5716-00615207 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3011<br>START DATE: 5/6/2008 | 5716-00611228 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TWR000<br>START DATE: 2/19/2007 | 5716-00613221 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1M1J000<br>START DATE: 1/5/2009 | 5716-00624843 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1IHY000<br>START DATE: 6/27/2008 | 5716-00610216 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV020<br>START DATE: 3/15/2007 | 5716-00609379 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV048<br>START DATE: 11/6/2008 | 5716-00610487 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A015<br>START DATE: 2/26/2008 | 5716-00610398 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC003<br>START DATE: 11/8/2007 | 5716-00617715 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4001<br>START DATE: 7/26/2006 | 5716-00623476 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG005<br>START DATE: 10/22/2007 | 5716-00616491 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV004<br>START DATE: 7/17/2008 | 5716-00705825 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N66003<br>START DATE: 4/3/2009 | 5716-00695026 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9E000<br>START DATE: 3/13/2007 | 5716-00686182 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPR000<br>START DATE: 7/25/2006 | 5716-00690027 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IDP000<br>START DATE: 7/19/2006 | 5716-00705738 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4005<br>START DATE: 6/18/2007 | 5716-00694621 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT005<br>START DATE: 5/14/2007 | 5716-00692722 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8011<br>START DATE: 8/14/2007 | 5716-00694718 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXGAM000<br>START DATE: 8/27/2008 | 5716-00694750 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV004<br>START DATE: 11/30/2006 | 5716-00698239 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV030<br>START DATE: 9/19/2006 | 5716-00691551 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WG3001<br>START DATE: 6/8/2007 | 5716-00706087 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8009<br>START DATE: 4/2/2007 | 5716-00689684 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT002 START DATE: 4/2/2007 | 5716-00704684 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I009 START DATE: 4/1/2008 | 5716-00703628 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF003 START DATE: 12/14/2006 | 5716-00687400 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0028 START DATE: 8/22/2008 | 5716-00697969 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2004 START DATE: 12/20/2007 | 5716-00694961 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KJA000 START DATE: 8/26/2008 | 5716-00691886 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF030 START DATE: 5/14/2008 | 5716-00686742 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE003 START DATE: 11/27/2006 | 5716-00693338 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4007 START DATE: 9/24/2008 | 5716-00686993 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX005 START DATE: 2/11/2008 | 5716-00693377 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT016 START DATE: 5/13/2008 | 5716-00690608 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K177F000 START DATE: 11/15/2007 | 5716-00693652 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM0001 START DATE: 8/12/2005 | 5716-00692595 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V002 START DATE: 4/30/2007 | 5716-00699069 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2005 START DATE: 1/3/2008 | 5716-00695399 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0025<br>START DATE: 6/10/2008 | 5716-00694117 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT017<br>START DATE: 5/16/2008 | 5716-00702884 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1L1J000<br>START DATE: 11/25/2008 | 5716-00691296 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1F000<br>START DATE: 3/26/2008 | 5716-00698436 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I001<br>START DATE: 11/26/2007 | 5716-00688617 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KVR002<br>START DATE: 10/27/2008 | 5716-00687613 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I006<br>START DATE: 1/14/2008 | 5716-00707018 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JVB003<br>START DATE: 11/6/2006 | 5716-00703075 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K16GS000<br>START DATE: 10/18/2007 | 5716-00691202 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3008<br>START DATE: 4/25/2008 | 5716-00687712 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K12T5000<br>START DATE: 8/23/2007 | 5716-00703407 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V56002<br>START DATE: 4/13/2007 | 5716-00695793 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8024<br>START DATE: 10/10/2008 | 5716-00702862 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90004<br>START DATE: 12/20/2007 | 5716-00691242 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58001<br>START DATE: 10/11/2006 | 5716-00695253 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1A21000<br>START DATE: 1/23/2008 | 5716-00706680 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1FFF002<br>START DATE: 7/13/2006 | 5716-00695650 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A004<br>START DATE: 4/30/2007 | 5716-00690865 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2014<br>START DATE: 6/3/2008 | 5716-00693463 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF034<br>START DATE: 9/5/2008 | 5716-00689417 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0009<br>START DATE: 11/5/2007 | 5716-00687564 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0018<br>START DATE: 4/17/2008 | 5716-00695784 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IWB000<br>START DATE: 7/27/2006 | 5716-00692581 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90024<br>START DATE: 11/25/2008 | 5716-00588767 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MI1003<br>START DATE: 12/11/2006 | 5716-00583270 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90023<br>START DATE: 8/25/2008 | 5716-00586358 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF010<br>START DATE: 3/7/2007 | 5716-00583051 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV005<br>START DATE: 12/5/2006 | 5716-00585883 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVZ001<br>START DATE: 2/8/2007 | 5716-00579840 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13KE000<br>START DATE: 9/5/2007 | 5716-00578867 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT011<br>START DATE: 3/31/2008 | 5716-00578205 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC011<br>START DATE: 11/25/2008 | 5716-00590595 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF035<br>START DATE: 10/10/2008 | 5716-00580319 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV007<br>START DATE: 12/11/2006 | 5716-00588170 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV044<br>START DATE: 8/19/2008 | 5716-00586017 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4003<br>START DATE: 10/20/2006 | 5716-00582021 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8010<br>START DATE: 5/25/2007 | 5716-00592645 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1M23003<br>START DATE: 11/8/2006 | 5716-00578154 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72009<br>START DATE: 8/20/2008 | 5716-00590567 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV041<br>START DATE: 5/13/2008 | 5716-00584632 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A020<br>START DATE: 4/29/2008 | 5716-00593559 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN005<br>START DATE: 6/10/2008 | 5716-00593558 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A022<br>START DATE: 5/7/2008 | 5716-00578371 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3004<br>START DATE: 12/20/2007 | 5716-00582075 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1SA7001<br>START DATE: 3/7/2005 | 5716-00580743 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G004<br>START DATE: 4/2/2007 | 5716-00582728 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8021<br>START DATE: 4/30/2008 | 5716-00593548 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1ACL003<br>START DATE: 6/6/2008 | 5716-00584819 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0016<br>START DATE: 4/7/2008 | 5716-00579842 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG001<br>START DATE: 1/19/2006 | 5716-00580336 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2009<br>START DATE: 3/19/2008 | 5716-00586259 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90002<br>START DATE: 6/1/2007 | 5716-00584744 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF005<br>START DATE: 1/10/2007 | 5716-00579286 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8025<br>START DATE: 11/6/2008 | 5716-00585167 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG004<br>START DATE: 9/10/2007 | 5716-00576569 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT012<br>START DATE: 4/16/2008 | 5716-00583300 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2007<br>START DATE: 2/19/2008 | 5716-00583965 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A019<br>START DATE: 4/23/2008 | 5716-00583846 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1XBK000<br>START DATE: 6/6/2005 | 5716-00592292 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1ASE004<br>START DATE: 8/28/2006 | 5716-00585030 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PKD003<br>START DATE: 3/24/2009 | 5716-00580878 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV027<br>START DATE: 8/14/2007 | 5716-00579054 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF028<br>START DATE: 4/30/2008 | 5716-00594602 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A027<br>START DATE: 11/19/2008 | 5716-00577808 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D004<br>START DATE: 11/26/2007 | 5716-00577122 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0027<br>START DATE: 8/20/2008 | 5716-00584125 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT005<br>START DATE: 10/10/2007 | 5716-00586047 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90017<br>START DATE: 5/15/2008 | 5716-00581616 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN008<br>START DATE: 12/3/2008 | 5716-00606726 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Q02000<br>START DATE: 12/18/2006 | 5716-00591104 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV008<br>START DATE: 8/21/2008 | 5716-00589203 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV008<br>START DATE: 12/22/2006 | 5716-00589854 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90012<br>START DATE: 4/23/2008 | 5716-00589475 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N0U001<br>START DATE: 2/20/2009 | 5716-00590394 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I007<br>START DATE: 2/19/2008 | 5716-00593750 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV016 START DATE: 2/5/2007 | 5716-00596112 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I008 START DATE: 2/20/2008 | 5716-00590428 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166N000 START DATE: 10/30/2007 | 5716-00591472 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0022 START DATE: 5/7/2008 | 5716-00590060 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA012 START DATE: 11/12/2008 | 5716-00604073 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KA7004 START DATE: 12/12/2006 | 5716-00603388 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YY9004 START DATE: 10/5/2007 | 5716-00589055 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y80000 START DATE: 6/12/2007 | 5716-00593152 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3014 START DATE: 6/10/2008 | 5716-00597696 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D003 START DATE: 9/5/2007 | 5716-00595589 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58006 START DATE: 3/3/2008 | 5716-00589157 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX7I8000 START DATE: 6/20/2007 | 5716-00589078 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM9000 START DATE: 7/25/2005 | 5716-00597186 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8000 START DATE: 11/1/2006 | 5716-00584669 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2016 START DATE: 1/9/2009 | 5716-00590199 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A023<br>START DATE: 5/20/2008 | 5716-00593213 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1RU4003<br>START DATE: 6/1/2005 | 5716-00588909 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2017<br>START DATE: 2/26/2009 | 5716-00597244 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A003<br>START DATE: 4/13/2007 | 5716-00587886 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0019<br>START DATE: 4/25/2008 | 5716-00593106 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3017<br>START DATE: 12/19/2008 | 5716-00598694 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT014<br>START DATE: 5/5/2008 | 5716-00596220 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PKD002<br>START DATE: 3/13/2009 | 5716-00605185 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ000<br>START DATE: 9/11/2007 | 5716-00587626 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2008<br>START DATE: 1/7/2008 | 5716-00594323 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58000<br>START DATE: 4/7/2006 | 5716-00587536 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1ASE000<br>START DATE: 2/13/2006 | 5716-00590475 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R196B000<br>START DATE: 1/17/2006 | 5716-00601171 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A028<br>START DATE: 11/20/2008 | 5716-00593083 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB001<br>START DATE: 8/23/2007 | 5716-00587666 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K11YB001<br>START DATE: 8/27/2007 | 5716-00601161 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE006<br>START DATE: 2/21/2007 | 5716-00593404 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG006<br>START DATE: 10/24/2006 | 5716-00601318 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8023<br>START DATE: 8/19/2008 | 5716-00601316 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV000<br>START DATE: 5/21/2008 | 5716-00594875 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT002 | 5716-01075208 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0018 | 5716-01076636 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0021 | 5716-01076637 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72004 | 5716-01080351 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0025 | 5716-01076638 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XV3000 | 5716-01078225 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0026 | 5716-01076639 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0028 | 5716-01076640 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0004 | 5716-01077155 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVZ002 | 5716-01074460 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB002 | 5716-01074894 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90001 | 5716-01075463 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UWG002 | 5716-01075949 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0002 | 5716-01076631 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WG3001 | 5716-01077281 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WG3000 | 5716-01077280 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A024 | 5716-01074673 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YGG001 | 5716-01078578 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0003 | 5716-01076632 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT000 | 5716-01075207 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0004 | 5716-01076633 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0006 | 5716-01076634 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0009 | 5716-01076635 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WG4000 | 5716-01077282 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT010 | 5716-01074454 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1G000 | 5716-01081486 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG002 | 5716-01077986 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIC001 | 5716-01077981 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9E001 | 5716-01075478 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9E000 | 5716-01075477 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT001 | 5716-01074450 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT003 | 5716-01074451 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI004 | 5716-01077998 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT008 | 5716-01074453 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3003 | 5716-01076778 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT016 | 5716-01074455 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT017 | 5716-01074456 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT021 | 5716-01074457 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YY9002 | 5716-01078852 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA000 | 5716-01078853 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2002 | 5716-01076644 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA005 | 5716-01078854 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0030 | 5716-01076641 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT004 | 5716-01074452 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1F000 | 5716-01081485 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YAR001 | 5716-01078489 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V56002 | 5716-01076173 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A021 | 5716-01074672 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A017 | 5716-01074671 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V002 | 5716-01076203 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9E002 | 5716-01075479 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1A21000 | 5716-01079568 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D001 | 5716-01078450 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A009 | 5716-01074670 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2021 | 5716-01076651 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1AQX000 | 5716-01080047 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U69000 | 5716-01075384 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UZN000 | 5716-01076020 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A007 | 5716-01074669 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3018 | 5716-01076781 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3012 | 5716-01076780 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YS5000 | 5716-01078742 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3008 | 5716-01076779 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1A2T000 | 5716-01079586 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2004 | 5716-01077229 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2019 | 5716-01076650 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90013 | 5716-01075465 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1S8X001 | 5716-01074105 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2000 | 5716-01076643 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0035 | 5716-01076642 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT009 | 5716-01075211 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT006 | 5716-01075210 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2005 | 5716-01076645 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2002 | 5716-01077228 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90016 | 5716-01075466 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90000 | 5716-01075462 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2010 | 5716-01077230 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1S000 | 5716-01081488 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72000 | 5716-01080348 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72001 | 5716-01080349 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72003 | 5716-01080350 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2018 | 5716-01077231 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XV2000 | 5716-01078224 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT005 | 5716-01075209 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A031 | 5716-01074674 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2014 | 5716-01076647 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2017 | 5716-01076648 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2018 | 5716-01076649 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90019 | 5716-01075467 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A000 | 5716-01074667 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB004 | 5716-01074895 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0003 | 5716-01077154 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90021 | 5716-01075468 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0000 | 5716-01077152 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A004 | 5716-01074668 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2012 | 5716-01076646 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0002 | 5716-01077153 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90009 | 5716-01075464 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXF44000 START DATE: 8/19/2008 | 5716-00575540 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0000 START DATE: 3/21/2007 | 5716-00572136 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90020<br>START DATE: 6/10/2008 | 5716-00571528 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX9SM000<br>START DATE: 10/5/2007 | 5716-00576303 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0007<br>START DATE: 10/4/2007 | 5716-00573760 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1ASE003<br>START DATE: 8/17/2006 | 5716-00571609 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LIH000<br>START DATE: 9/25/2006 | 5716-00571571 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1CAQ002<br>START DATE: 6/6/2006 | 5716-00573042 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V004<br>START DATE: 5/22/2007 | 5716-00573015 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UWG000<br>START DATE: 3/6/2007 | 5716-00572461 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3016<br>START DATE: 8/22/2008 | 5716-00577723 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Q03000<br>START DATE: 12/18/2006 | 5716-00586801 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0010<br>START DATE: 12/20/2007 | 5716-00574089 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE004<br>START DATE: 12/4/2006 | 5716-00575894 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA006<br>START DATE: 7/14/2006 | 5716-00582297 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN000<br>START DATE: 11/8/2006 | 5716-00575689 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG012<br>START DATE: 4/5/2007 | 5716-00576557 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PXYNJ001 START DATE: 6/6/2006 | 5716-00574986 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1EJJ000 START DATE: 4/2/2008 | 5716-00575030 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17IC000 START DATE: 11/5/2007 | 5716-00576551 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0020 START DATE: 4/30/2008 | 5716-00578668 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA008 START DATE: 7/22/2008 | 5716-00574188 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R16RA000 START DATE: 11/21/2005 | 5716-00580125 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A013 START DATE: 2/18/2008 | 5716-00579446 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4008 START DATE: 11/18/2008 | 5716-00574687 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA004 START DATE: 6/10/2008 | 5716-00586878 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90015 START DATE: 5/1/2008 | 5716-00577470 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YAR000 START DATE: 5/16/2007 | 5716-00574166 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA001 START DATE: 8/27/2007 | 5716-00581292 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V006 START DATE: 7/24/2007 | 5716-00576787 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WBY001 START DATE: 4/10/2007 | 5716-00571703 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF019 START DATE: 1/22/2008 | 5716-00582266 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R16RA005 START DATE: 7/24/2006 | 5716-00572691 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIC000 START DATE: 4/30/2007 | 5716-00573655 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TF9001 START DATE: 3/5/2007 | 5716-00573009 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4000 START DATE: 7/24/2006 | 5716-00571701 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1HSZ001 START DATE: 10/10/2008 | 5716-00586920 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1AJ5000 START DATE: 1/11/2008 | 5716-00578825 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV010 START DATE: 1/8/2007 | 5716-00577823 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV032 START DATE: 10/11/2007 | 5716-00577457 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G002 START DATE: 2/8/2007 | 5716-00573731 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N66001 START DATE: 2/24/2009 | 5716-00586785 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV002 START DATE: 11/15/2006 | 5716-00581464 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV047 START DATE: 10/24/2008 | 5716-00580074 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB005 START DATE: 3/3/2008 | 5716-00574026 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV045 START DATE: 10/2/2008 | 5716-00620592 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1GZJ001 START DATE: 6/19/2006 | 5716-00621287 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT004<br>START DATE: 5/9/2007 | 5716-00615455 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT008<br>START DATE: 7/18/2007 | 5716-00629810 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1FFF000<br>START DATE: 5/12/2006 | 5716-00611739 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1ACL002<br>START DATE: 6/4/2008 | 5716-00618541 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58005<br>START DATE: 12/3/2007 | 5716-00614072 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TF9000<br>START DATE: 2/12/2007 | 5716-00628410 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVZ000<br>START DATE: 1/31/2007 | 5716-00616978 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT001<br>START DATE: 2/22/2007 | 5716-00627910 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA007<br>START DATE: 7/16/2008 | 5716-00636493 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90018<br>START DATE: 6/2/2008 | 5716-00619152 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1SA7000<br>START DATE: 2/23/2005 | 5716-00625685 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A018<br>START DATE: 4/10/2008 | 5716-00618608 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y80001<br>START DATE: 6/14/2007 | 5716-00612957 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1VSF001<br>START DATE: 5/26/2005 | 5716-00626105 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1VSF000<br>START DATE: 5/13/2005 | 5716-00616765 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA002<br>START DATE: 2/1/2008 | 5716-00616452 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2020<br>START DATE: 11/20/2008 | 5716-00621300 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT003<br>START DATE: 5/8/2007 | 5716-00616432 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3010<br>START DATE: 5/1/2008 | 5716-00625409 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2014<br>START DATE: 7/17/2008 | 5716-00615921 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGA000<br>START DATE: 2/12/2007 | 5716-00615863 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV049<br>START DATE: 11/18/2008 | 5716-00622863 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC007<br>START DATE: 2/4/2008 | 5716-00619982 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX001<br>START DATE: 1/4/2007 | 5716-00618829 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC013<br>START DATE: 3/17/2009 | 5716-00613147 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QEP000<br>START DATE: 12/7/2006 | 5716-00628168 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KTL000<br>START DATE: 9/7/2006 | 5716-00626576 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC010<br>START DATE: 10/8/2006 | 5716-00616820 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3006<br>START DATE: 3/12/2008 | 5716-00613252 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1K5M000<br>START DATE: 9/15/2006 | 5716-00616076 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R16RA003<br>START DATE: 4/4/2006 | 5716-00621836 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV002<br>START DATE: 6/4/2008 | 5716-00618916 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KA7003<br>START DATE: 11/30/2006 | 5716-00625182 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IWD001<br>START DATE: 8/1/2006 | 5716-00615773 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV046<br>START DATE: 10/21/2008 | 5716-00617273 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1L1M000<br>START DATE: 11/25/2008 | 5716-00611175 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG009<br>START DATE: 11/30/2006 | 5716-00620753 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A016<br>START DATE: 3/12/2008 | 5716-00615375 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YY9003<br>START DATE: 8/17/2007 | 5716-00620433 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RIY000 | 5716-01088468 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1EYW000 | 5716-01082521 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PKD001 | 5716-01087021 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RI1001 | 5716-01088454 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RI1000 | 5716-01088453 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RLU000 | 5716-01088517 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FMX001 | 5716-01082864 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV006 | 5716-01083426 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV005 | 5716-01083425 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV004 | 5716-01083424 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV001 | 5716-01083423 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FMX002 | 5716-01082865 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N0U000 | 5716-01086060 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1HIX000 | 5716-01083776 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N66003 | 5716-01086142 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1SGT000 | 5716-01089072 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1Q21000 | 5716-01087335 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KJA000 | 5716-01085372 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IJZ002 START DATE: 10/16/2006 | 5716-00580162 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PXY3J000 START DATE: 6/22/2006 | 5716-00588609 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LCK001 START DATE: 10/30/2006 | 5716-00576679 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV026 START DATE: 8/2/2007 | 5716-00576005 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI004 START DATE: 10/30/2007 | 5716-00572300 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3009 START DATE: 4/30/2008 | 5716-00574299 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF024 START DATE: 3/18/2008 | 5716-00574128 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IWB001 START DATE: 8/1/2006 | 5716-00574187 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K19QY000 START DATE: 12/18/2007 | 5716-00573365 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4004 | 5716-01066443 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX005 | 5716-01073351 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1S8X000 | 5716-01074104 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF007 | 5716-01069441 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF014 | 5716-01069442 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF018 | 5716-01069443 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF021 | 5716-01069444 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF022 | 5716-01069445 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF027 | 5716-01069446 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF029 | 5716-01069447 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR004 | 5716-01069373 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR000 | 5716-01069371 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KA7001 | 5716-01069597 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8020 | 5716-01070401 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JVB003 | 5716-01069469 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF034 | 5716-01069450 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF032 | 5716-01069449 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR001 | 5716-01069372 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LCK004 | 5716-01069871 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF030 | 5716-01069448 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV012 | 5716-01069070 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV029 | 5716-01069077 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8009 | 5716-01070396 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8006 | 5716-01070395 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IJZ001 | 5716-01069031 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4002 | 5716-01069043 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPR000 | 5716-01069067 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8014 | 5716-01070398 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV011 | 5716-01069069 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Q03001 | 5716-01073164 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV017 | 5716-01069071 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV021 | 5716-01069072 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV022 | 5716-01069073 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV023 | 5716-01069074 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV025 | 5716-01069075 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV028 | 5716-01069076 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV006 | 5716-01069068 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC006 | 5716-01063194 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4006 | 5716-01066444 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4007 | 5716-01066445 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K113U000 | 5716-01071766 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K112E000 | 5716-01071734 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1FFF002 | 5716-01068099 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K12T5000 | 5716-01063617 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8011 | 5716-01070397 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC002 | 5716-01063193 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8017 | 5716-01070400 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC009 | 5716-01063195 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G005 | 5716-01073458 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G000 | 5716-01073457 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IC4000 | 5716-01068933 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8016 | 5716-01070399 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8022 | 5716-01070402 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN003 | 5716-01072641 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4005 | 5716-01069094 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IWB000 | 5716-01069159 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1ASE001 | 5716-01067485 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE002 | 5716-01070147 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV030 | 5716-01069078 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IDP000 | 5716-01068949 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV043 | 5716-01069084 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV034 | 5716-01069079 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1CAQ003 | 5716-01067566 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV039 | 5716-01069082 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV038 | 5716-01069081 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV036 | 5716-01069080 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV042 | 5716-01069083 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KI9000 START DATE: 8/26/2008 | 5716-00654190 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT020 START DATE: 6/19/2008 | 5716-00644419 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT007 START DATE: 12/20/2007 | 5716-00651165 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FUS000 START DATE: 4/25/2008 | 5716-00636809 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PUS000 START DATE: 2/20/2009 | 5716-00642012 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RI0000 START DATE: 4/21/2009 | 5716-00640177 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI003 START DATE: 1/14/2008 | 5716-00645097 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT000 START DATE: 2/22/2007 | 5716-00654212 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13RE001 START DATE: 9/11/2007 | 5716-00640171 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV003 START DATE: 7/15/2008 | 5716-00640912 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC004 START DATE: 1/15/2008 | 5716-00648278 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1AKG000 START DATE: 1/11/2008 | 5716-00643659 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1FFF001 START DATE: 5/17/2006 | 5716-00649392 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9Z000 START DATE: 3/14/2007 | 5716-00637707 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PXZAZ000 START DATE: 6/30/2008 | 5716-00646477 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF036 START DATE: 1/9/2009 | 5716-00643545 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2009 START DATE: 1/8/2008 | 5716-00652718 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF013<br>START DATE: 5/18/2007 | 5716-00642562 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A029<br>START DATE: 12/3/2008 | 5716-00648882 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VPZ001<br>START DATE: 10/4/2007 | 5716-00643423 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2023<br>START DATE: 1/9/2009 | 5716-00646451 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2005<br>START DATE: 10/15/2007 | 5716-00647753 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1RU4002<br>START DATE: 4/7/2005 | 5716-00650451 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0012<br>START DATE: 2/14/2008 | 5716-00639171 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166N002<br>START DATE: 12/5/2007 | 5716-00655934 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90003<br>START DATE: 6/14/2007 | 5716-00653169 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V005<br>START DATE: 7/18/2007 | 5716-00641797 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB003<br>START DATE: 10/10/2007 | 5716-00658083 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Q03002<br>START DATE: 10/17/2007 | 5716-00642531 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13RE000<br>START DATE: 9/7/2007 | 5716-00640842 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8005<br>START DATE: 1/11/2007 | 5716-00639211 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V001<br>START DATE: 4/10/2007 | 5716-00640285 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90027<br>START DATE: 1/9/2009 | 5716-00644315 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV009<br>START DATE: 9/24/2008 | 5716-00650216 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF004<br>START DATE: 12/22/2006 | 5716-00655019 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4003<br>START DATE: 2/7/2007 | 5716-00653273 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX0VW000<br>START DATE: 9/14/2006 | 5716-00663521 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2022<br>START DATE: 12/11/2008 | 5716-00652178 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV035<br>START DATE: 12/14/2007 | 5716-00658817 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SWG000<br>START DATE: 1/31/2007 | 5716-00653763 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IWD000<br>START DATE: 7/27/2006 | 5716-00657301 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IDP001<br>START DATE: 8/1/2006 | 5716-00648718 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1S4K001<br>START DATE: 4/15/2005 | 5716-00650347 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N66002<br>START DATE: 3/13/2009 | 5716-00650866 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1NLU000<br>START DATE: 1/27/2009 | 5716-00651128 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8002<br>START DATE: 12/11/2006 | 5716-00660384 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0034<br>START DATE: 2/4/2009 | 5716-00651467 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG000<br>START DATE: 12/20/2005 | 5716-0066442 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT019<br>START DATE: 6/11/2008 | 5716-00647052 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0029<br>START DATE: 11/25/2008 | 5716-00658761 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3005<br>START DATE: 2/14/2008 | 5716-00648885 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YAR002<br>START DATE: 6/20/2007 | 5716-00645536 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K11YB000<br>START DATE: 8/8/2007 | 5716-00658727 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FSD000<br>START DATE: 4/24/2008 | 5716-00649858 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MI1000<br>START DATE: 10/13/2006 | 5716-00645760 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K19DB000<br>START DATE: 12/12/2007 | 5716-00652032 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XV3001<br>START DATE: 6/26/2007 | 5716-00647818 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1M3T000<br>START DATE: 1/8/2009 | 5716-00652484 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KVR001<br>START DATE: 10/3/2008 | 5716-00648451 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ003<br>START DATE: 2/20/2008 | 5716-00647018 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF002<br>START DATE: 11/8/2006 | 5716-00653672 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF000<br>START DATE: 8/15/2006 | 5716-00650283 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SWG001<br>START DATE: 6/5/2007 | 5716-00654927 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1E000<br>START DATE: 3/26/2008 | 5716-00660460 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A011<br>START DATE: 1/22/2008 | 5716-00653920 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JVB000<br>START DATE: 8/16/2006 | 5716-00653461 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ001<br>START DATE: 12/5/2007 | 5716-00649444 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC001<br>START DATE: 10/11/2007 | 5716-00648379 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV033<br>START DATE: 10/29/2007 | 5716-00650541 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT002<br>START DATE: 6/21/2007 | 5716-00652949 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV003<br>START DATE: 11/17/2006 | 5716-00644942 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG001<br>START DATE: 5/14/2007 | 5716-00650147 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A014<br>START DATE: 2/21/2008 | 5716-00656147 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90006<br>START DATE: 2/14/2008 | 5716-00652685 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A025<br>START DATE: 8/20/2008 | 5716-00656524 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4007<br>START DATE: 11/6/2006 | 5716-00655133 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MI1001<br>START DATE: 11/14/2006 | 5716-00647650 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4003 START DATE: 3/19/2008 | 5716-00644957 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2015 START DATE: 8/4/2008 | 5716-00652879 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8006 START DATE: 3/6/2007 | 5716-00671615 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8015 START DATE: 10/8/2007 | 5716-00663201 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1G000 START DATE: 3/26/2008 | 5716-00683723 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSE002 START DATE: 11/30/2006 | 5716-00683708 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF027 START DATE: 4/28/2008 | 5716-00691084 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4004 START DATE: 4/16/2008 | 5716-00684298 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1Q21000 START DATE: 4/3/2009 | 5716-00688592 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT006 START DATE: 5/29/2007 | 5716-00688511 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1AQX000 START DATE: 1/15/2008 | 5716-00680870 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YS5000 START DATE: 5/30/2007 | 5716-00694267 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R10HC001 START DATE: 9/16/2005 | 5716-00691068 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF029 START DATE: 5/12/2008 | 5716-00700923 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT004 START DATE: 10/1/2007 | 5716-00683203 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI003 START DATE: 10/24/2007 | 5716-00684540 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF018 START DATE: 1/3/2008 | 5716-00684470 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI007 START DATE: 2/25/2008 | 5716-00697798 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G005 START DATE: 4/23/2007 | 5716-00692211 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A000 START DATE: 3/6/2007 | 5716-00678742 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF021 START DATE: 2/14/2008 | 5716-00684633 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT009 START DATE: 7/24/2007 | 5716-00680921 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3003 START DATE: 11/6/2007 | 5716-00680043 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0035 START DATE: 2/6/2009 | 5716-00688033 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WG3000 START DATE: 4/5/2007 | 5716-00695745 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV012 START DATE: 1/11/2007 | 5716-00683770 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV036 START DATE: 1/22/2008 | 5716-00702439 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90013 START DATE: 4/28/2008 | 5716-00682275 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXJA7000 START DATE: 4/8/2009 | 5716-00680379 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT010 START DATE: 3/18/2008 | 5716-00692106 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1HIX000<br>START DATE: 6/6/2008 | 5716-00691474 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I004<br>START DATE: 12/13/2007 | 5716-00685339 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF014<br>START DATE: 5/30/2007 | 5716-00705486 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K14L9000<br>START DATE: 9/24/2007 | 5716-00687795 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R16RA001<br>START DATE: 12/19/2005 | 5716-00684301 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4006<br>START DATE: 8/20/2008 | 5716-00689655 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT021<br>START DATE: 7/8/2008 | 5716-00688027 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8022<br>START DATE: 5/12/2008 | 5716-00680457 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K18EI000<br>START DATE: 11/20/2007 | 5716-00682562 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13MY000<br>START DATE: 9/6/2007 | 5716-00686161 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1ASE001<br>START DATE: 3/1/2006 | 5716-00686396 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K18EI001<br>START DATE: 3/6/2008 | 5716-00687198 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1S8X000<br>START DATE: 2/7/2007 | 5716-00699234 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K113U000<br>START DATE: 8/13/2007 | 5716-00687510 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V008<br>START DATE: 10/23/2007 | 5716-00696711 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90016 START DATE: 5/7/2008 | 5716-00689039 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1EYW000 START DATE: 4/9/2008 | 5716-00683376 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72001 START DATE: 2/29/2008 | 5716-00688885 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8017 START DATE: 1/22/2008 | 5716-00685066 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV042 START DATE: 7/15/2008 | 5716-00681791 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UWG002 START DATE: 8/23/2007 | 5716-00679728 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0021 START DATE: 5/1/2008 | 5716-00680276 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV006 START DATE: 12/7/2006 | 5716-00688106 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1RU4000 START DATE: 2/17/2005 | 5716-00685292 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72004 START DATE: 6/12/2008 | 5716-00678064 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A017 START DATE: 3/20/2008 | 5716-00682690 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1CAQ003 START DATE: 6/12/2006 | 5716-00688697 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0004 START DATE: 7/22/2008 | 5716-00681833 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9E001 START DATE: 3/15/2007 | 5716-00697359 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3018 START DATE: 1/9/2009 | 5716-00684982 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF032<br>START DATE: 6/10/2008 | 5716-00685675 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0003<br>START DATE: 7/30/2007 | 5716-00683951 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV022<br>START DATE: 4/19/2007 | 5716-00681644 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IJZ001<br>START DATE: 9/27/2006 | 5716-00683331 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE002<br>START DATE: 11/1/2006 | 5716-00686723 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2012<br>START DATE: 6/18/2008 | 5716-00637624 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT023<br>START DATE: 11/20/2008 | 5716-00637648 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3007<br>START DATE: 3/17/2008 | 5716-00629590 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y3B001<br>START DATE: 8/23/2007 | 5716-00641246 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1XBI000<br>START DATE: 6/6/2005 | 5716-00631996 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXFZG000<br>START DATE: 8/8/2008 | 5716-00642232 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA003<br>START DATE: 2/25/2008 | 5716-00633571 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PXL5K000<br>START DATE: 10/18/2004 | 5716-00635243 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1M23001<br>START DATE: 10/30/2006 | 5716-00643179 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N67000<br>START DATE: 2/9/2009 | 5716-00633994 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ006<br>START DATE: 9/10/2008 | 5716-00641900 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YY9000<br>START DATE: 6/4/2007 | 5716-00633692 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2003<br>START DATE: 8/22/2007 | 5716-00638398 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1E002<br>START DATE: 8/19/2008 | 5716-00634858 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58003<br>START DATE: 8/23/2007 | 5716-00634070 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KJA001<br>START DATE: 10/20/2008 | 5716-00639318 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2016<br>START DATE: 6/23/2008 | 5716-00637117 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3001<br>START DATE: 10/30/2007 | 5716-00636097 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB000<br>START DATE: 2/12/2007 | 5716-00633765 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV000<br>START DATE: 7/31/2006 | 5716-00632117 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K110D001<br>START DATE: 10/24/2007 | 5716-00629885 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2001<br>START DATE: 6/15/2007 | 5716-00636553 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8018<br>START DATE: 2/19/2009 | 5716-00639624 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PKD000<br>START DATE: 2/19/2009 | 5716-00636123 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72006<br>START DATE: 6/25/2008 | 5716-00643145 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y6000 START DATE: 11/14/2007 | 5716-00643263 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R10HC000 START DATE: 8/5/2005 | 5716-00634992 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXFZG001 START DATE: 9/16/2008 | 5716-00642172 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF033 START DATE: 6/19/2008 | 5716-00635740 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A001 START DATE: 3/7/2007 | 5716-00651191 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF011 START DATE: 4/2/2007 | 5716-00640239 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXFZG002 START DATE: 10/31/2008 | 5716-00634487 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI002 START DATE: 6/22/2007 | 5716-00636182 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI000 START DATE: 4/30/2007 | 5716-00636340 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YGG000 START DATE: 5/21/2007 | 5716-00639621 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4006 START DATE: 8/10/2007 | 5716-00634029 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT009 START DATE: 3/12/2008 | 5716-00631332 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX0ZT000 START DATE: 9/19/2008 | 5716-00630920 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1EYW001 START DATE: 7/15/2008 | 5716-00644015 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R16RA004 START DATE: 7/17/2006 | 5716-00634453 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8007 START DATE: 3/9/2007 | 5716-00638482 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKW000 START DATE: 12/11/2006 | 5716-00632446 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF020 START DATE: 2/11/2008 | 5716-00641831 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N0U002 START DATE: 3/13/2009 | 5716-00641838 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0033 START DATE: 1/9/2009 | 5716-00630766 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1K5M001 START DATE: 11/14/2006 | 5716-00647208 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8001 START DATE: 11/30/2006 | 5716-00629167 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA011 START DATE: 10/29/2008 | 5716-00638906 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SWA000 START DATE: 1/31/2007 | 5716-00634387 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2006 START DATE: 11/28/2007 | 5716-00634299 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K110D000 START DATE: 8/9/2007 | 5716-00638210 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX002 START DATE: 5/29/2007 | 5716-00630962 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA013 START DATE: 11/13/2008 | 5716-00638546 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1M23002 START DATE: 11/1/2006 | 5716-00632818 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1DXY000 START DATE: 3/20/2008 | 5716-00635979 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72011 START DATE: 11/25/2008 | 5716-00632885 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13MY001 | 5716-01063923 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13MY000 | 5716-01063922 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXCV8001 START DATE: 3/4/2008 | 5716-00708780 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR001 START DATE: 8/17/2006 | 5716-00708067 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4002 START DATE: 8/29/2006 | 5716-00705555 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV043 START DATE: 8/6/2008 | 5716-00704566 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90019 START DATE: 6/5/2008 | 5716-00706241 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WG4000 START DATE: 4/5/2007 | 5716-00704713 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM8001 START DATE: 9/20/2005 | 5716-00704980 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT000 START DATE: 2/20/2007 | 5716-00705548 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV029 START DATE: 9/14/2007 | 5716-00703553 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3012 START DATE: 5/14/2008 | 5716-00707585 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA005 START DATE: 6/17/2008 | 5716-00706714 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG004 START DATE: 10/19/2006 | 5716-00707965 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13MY001<br>START DATE: 9/10/2007 | 5716-00706124 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV006<br>START DATE: 8/6/2008 | 5716-00706732 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A009<br>START DATE: 10/4/2007 | 5716-00702723 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV001<br>START DATE: 5/28/2008 | 5716-00698622 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90000<br>START DATE: 3/14/2007 | 5716-00705259 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8016<br>START DATE: 12/5/2007 | 5716-00703984 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K110D002<br>START DATE: 10/30/2007 | 5716-00695170 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA000<br>START DATE: 6/4/2007 | 5716-00701597 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE001<br>START DATE: 10/23/2006 | 5716-00704518 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV034<br>START DATE: 12/3/2007 | 5716-00696574 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN009<br>START DATE: 12/11/2008 | 5716-00701375 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RLU000<br>START DATE: 4/23/2009 | 5716-00699754 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV038<br>START DATE: 3/13/2008 | 5716-00703281 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2021<br>START DATE: 12/3/2008 | 5716-00699135 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0004<br>START DATE: 8/17/2007 | 5716-00702339 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YY9002<br>START DATE: 6/21/2007 | 5716-00699025 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM0000<br>START DATE: 7/25/2005 | 5716-00698960 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N0U000<br>START DATE: 2/5/2009 | 5716-00695493 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF022<br>START DATE: 3/11/2008 | 5716-00702399 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KVR004<br>START DATE: 11/18/2008 | 5716-00699774 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0026<br>START DATE: 6/12/2008 | 5716-00697719 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2004<br>START DATE: 9/24/2007 | 5716-00697163 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GUV005<br>START DATE: 7/28/2008 | 5716-00705043 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XV3000<br>START DATE: 5/8/2007 | 5716-00701277 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1A2T000<br>START DATE: 1/23/2008 | 5716-00700594 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K15KX000<br>START DATE: 10/3/2007 | 5716-00698190 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MI1002<br>START DATE: 11/22/2006 | 5716-00698124 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2019<br>START DATE: 9/23/2008 | 5716-00704735 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4000<br>START DATE: 11/12/2007 | 5716-00706210 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT008<br>START DATE: 2/21/2008 | 5716-00695532 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB004<br>START DATE: 12/5/2007 | 5716-00700487 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2002<br>START DATE: 5/29/2007 | 5716-00697592 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K18EJ000<br>START DATE: 11/20/2007 | 5716-00700811 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2018<br>START DATE: 5/4/2009 | 5716-00703277 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1S000<br>START DATE: 3/26/2008 | 5716-00702936 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG010<br>START DATE: 1/24/2007 | 5716-00700861 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXA89000<br>START DATE: 12/7/2007 | 5716-00701755 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K112E000<br>START DATE: 8/10/2007 | 5716-00706208 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXCV8000<br>START DATE: 2/29/2008 | 5716-00701977 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YAR001<br>START DATE: 5/23/2007 | 5716-00696589 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G000<br>START DATE: 1/15/2007 | 5716-00698373 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF007<br>START DATE: 2/7/2007 | 5716-00697566 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX811000<br>START DATE: 8/27/2007 | 5716-00702112 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I002 | 5716-01065574 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC012 | 5716-01063196 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K14L9000 | 5716-01064651 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I009 | 5716-01065576 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I006 | 5716-01065575 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K15KX000 | 5716-01065294 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI007 | 5716-01064052 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI001 | 5716-01064051 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K18EI001 | 5716-01066721 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V56001 START DATE: 4/10/2007 | 5716-00665842 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1ZM8000 START DATE: 7/25/2005 | 5716-00661704 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8014 START DATE: 10/4/2007 | 5716-00672608 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I003 START DATE: 12/12/2007 | 5716-00665573 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV039 START DATE: 3/20/2008 | 5716-00671723 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RIZ000 START DATE: 4/21/2009 | 5716-00663927 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1CAQ000 START DATE: 3/6/2006 | 5716-00667373 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3000 START DATE: 3/26/2007 | 5716-00665143 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT022<br>START DATE: 9/9/2008 | 5716-00668606 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI000<br>START DATE: 9/7/2007 | 5716-00666008 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0024<br>START DATE: 5/14/2008 | 5716-00665105 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0005<br>START DATE: 9/10/2007 | 5716-00667124 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG002<br>START DATE: 7/18/2007 | 5716-00670234 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KA7001<br>START DATE: 11/8/2006 | 5716-00676140 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LCK002<br>START DATE: 2/19/2007 | 5716-00664994 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3015<br>START DATE: 8/20/2008 | 5716-00668979 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ004<br>START DATE: 3/12/2008 | 5716-00663488 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG007<br>START DATE: 11/17/2006 | 5716-00676145 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K11YB002<br>START DATE: 9/4/2007 | 5716-00663476 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90021<br>START DATE: 8/13/2008 | 5716-00674910 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI001<br>START DATE: 9/10/2007 | 5716-00676456 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JVB002<br>START DATE: 8/29/2006 | 5716-00662057 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1CAQ001<br>START DATE: 3/9/2006 | 5716-00668364 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PKD001<br>START DATE: 2/24/2009 | 5716-00670218 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV031<br>START DATE: 10/4/2007 | 5716-00666381 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA014<br>START DATE: 4/7/2009 | 5716-00667940 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4006<br>START DATE: 10/31/2006 | 5716-00669564 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8020<br>START DATE: 3/20/2008 | 5716-00676272 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A021<br>START DATE: 4/30/2008 | 5716-00677343 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVZ002<br>START DATE: 3/15/2007 | 5716-00676847 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A030<br>START DATE: 12/15/2008 | 5716-00661110 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN003<br>START DATE: 2/18/2008 | 5716-00673941 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1SA7002<br>START DATE: 3/21/2005 | 5716-00662193 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA010<br>START DATE: 8/20/2008 | 5716-00662997 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2011<br>START DATE: 2/11/2008 | 5716-00666204 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT003<br>START DATE: 7/20/2008 | 5716-00674086 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90005<br>START DATE: 1/10/2008 | 5716-00666215 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV028<br>START DATE: 8/24/2007 | 5716-00670975 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: RXIVZ000<br>START DATE: 3/13/2009 | 5716-00678604 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV025<br>START DATE: 7/19/2007 | 5716-00672510 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V007<br>START DATE: 9/10/2007 | 5716-00668451 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90026<br>START DATE: 12/10/2008 | 5716-00676858 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1D1E003<br>START DATE: 12/11/2008 | 5716-00664149 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IC4000<br>START DATE: 7/19/2006 | 5716-00677602 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2011<br>START DATE: 5/1/2008 | 5716-00662669 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX000<br>START DATE: 12/11/2006 | 5716-00672528 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT006<br>START DATE: 12/17/2007 | 5716-00669496 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QEP002<br>START DATE: 2/8/2007 | 5716-00665663 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LIH001<br>START DATE: 10/16/2006 | 5716-00662525 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSE001<br>START DATE: 11/22/2006 | 5716-00665093 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1LZC000<br>START DATE: 11/24/2008 | 5716-00677414 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2017<br>START DATE: 6/25/2008 | 5716-00684373 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2000<br>START DATE: 3/21/2007 | 5716-00681725 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y6001<br>START DATE: 2/5/2008 | 5716-00666119 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RIY000<br>START DATE: 4/21/2009 | 5716-00673132 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FMX002<br>START DATE: 6/19/2008 | 5716-00672418 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1RI1000<br>START DATE: 4/21/2009 | 5716-00678486 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0030<br>START DATE: 12/3/2008 | 5716-00674272 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72003<br>START DATE: 4/25/2008 | 5716-00677915 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A024<br>START DATE: 6/12/2008 | 5716-00670527 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV021<br>START DATE: 4/2/2007 | 5716-00677992 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KA7002<br>START DATE: 11/27/2006 | 5716-00676369 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT001<br>START DATE: 5/21/2007 | 5716-00670192 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR004<br>START DATE: 3/15/2007 | 5716-00682802 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC002<br>START DATE: 11/7/2007 | 5716-00676590 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90009<br>START DATE: 3/18/2008 | 5716-00679919 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2002<br>START DATE: 7/24/2007 | 5716-00679824 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC009<br>START DATE: 8/19/2008 | 5716-00675873 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG008<br>START DATE: 11/22/2006 | 5716-00682309 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XV2000<br>START DATE: 5/8/2007 | 5716-00675179 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TGB002<br>START DATE: 9/19/2007 | 5716-00675596 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2012<br>START DATE: 5/14/2008 | 5716-00679010 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UZN000<br>START DATE: 3/8/2007 | 5716-00679000 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FMX001<br>START DATE: 6/17/2008 | 5716-00676334 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0002<br>START DATE: 7/24/2007 | 5716-00676348 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JIR000<br>START DATE: 8/9/2006 | 5716-00679900 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YGG001<br>START DATE: 7/27/2007 | 5716-00675054 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV017<br>START DATE: 2/12/2007 | 5716-00678517 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A031<br>START DATE: 1/9/2009 | 5716-00670854 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV011<br>START DATE: 1/10/2007 | 5716-00671044 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0002<br>START DATE: 7/17/2007 | 5716-00678974 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1S8X001<br>START DATE: 2/12/2007 | 5716-00679470 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I002<br>START DATE: 12/5/2007 | 5716-00678855 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D001<br>START DATE: 6/14/2007 | 5716-00675483 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIC001<br>START DATE: 5/9/2007 | 5716-00677202 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI004<br>START DATE: 2/1/2008 | 5716-00675934 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0000<br>START DATE: 4/3/2007 | 5716-00680423 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R106K000<br>START DATE: 8/17/2005 | 5716-00678861 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC012<br>START DATE: 12/4/2008 | 5716-00677292 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U69000<br>START DATE: 3/13/2007 | 5716-00677465 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A007<br>START DATE: 7/16/2007 | 5716-00685148 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U9E002<br>START DATE: 4/30/2007 | 5716-00693494 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90001<br>START DATE: 3/26/2007 | 5716-00683891 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Q03001<br>START DATE: 8/27/2007 | 5716-00679095 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2010<br>START DATE: 1/23/2008 | 5716-00676817 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0006<br>START DATE: 10/1/2007 | 5716-00678857 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72000<br>START DATE: 2/14/2008 | 5716-00683919 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NTN007<br>START DATE: 10/10/2008 | 5716-00680737 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1XBK001<br>START DATE: 8/4/2005 | 5716-00693708 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1S4K002<br>START DATE: 7/27/2005 | 5716-00679115 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2018<br>START DATE: 8/26/2008 | 5716-00681495 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2013<br>START DATE: 7/7/2008 | 5716-00659643 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV023<br>START DATE: 4/27/2007 | 5716-00674596 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MI1005<br>START DATE: 4/5/2007 | 5716-00669412 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LCK003<br>START DATE: 2/26/2007 | 5716-00653611 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0015<br>START DATE: 3/31/2008 | 5716-00657920 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4001<br>START DATE: 11/26/2007 | 5716-00659561 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2007<br>START DATE: 12/12/2007 | 5716-00659630 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1HSZ000<br>START DATE: 6/17/2008 | 5716-00665421 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI009<br>START DATE: 3/20/2008 | 5716-00662334 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N67001<br>START DATE: 2/24/2008 | 5716-00657211 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2008<br>START DATE: 3/18/2008 | 5716-00656981 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1M23000<br>START DATE: 10/25/2006 | 5716-00658914 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1YYA009<br>START DATE: 7/30/2008 | 5716-00656960 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1HIX001<br>START DATE: 7/9/2008 | 5716-00667844 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LCK004<br>START DATE: 3/19/2007 | 5716-00673971 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2001<br>START DATE: 5/21/2007 | 5716-00654737 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1TXT010<br>START DATE: 11/15/2007 | 5716-00666330 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WB0003<br>START DATE: 8/27/2007 | 5716-00671504 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC006<br>START DATE: 1/25/2008 | 5716-00670358 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1FMX000<br>START DATE: 4/23/2008 | 5716-00664766 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI005<br>START DATE: 12/17/2007 | 5716-00661903 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1GNB000<br>START DATE: 5/16/2008 | 5716-00653835 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1NF8003<br>START DATE: 12/13/2006 | 5716-00655854 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1QUL000<br>START DATE: 3/25/2009 | 5716-00660201 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC005<br>START DATE: 1/24/2007 | 5716-00658900 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K15KX001<br>START DATE: 10/22/2007 | 5716-00656619 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI006<br>START DATE: 12/20/2007 | 5716-00673325 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A002 START DATE: 4/5/2007 | 5716-00664449 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1Q0I000 START DATE: 4/1/2009 | 5716-00667653 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF009 START DATE: 2/15/2007 | 5716-00667288 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13EC000 START DATE: 10/8/2007 | 5716-00663139 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1NB4000 START DATE: 1/16/2009 | 5716-00664087 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90014 START DATE: 4/30/2008 | 5716-00656953 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PX9KU000 START DATE: 9/25/2007 | 5716-00668698 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX003 START DATE: 11/26/2007 | 5716-00659730 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2010 START DATE: 4/30/2008 | 5716-00654329 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K166I005 START DATE: 1/8/2008 | 5716-00659780 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI002 START DATE: 9/28/2007 | 5716-00655202 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV013 START DATE: 1/24/2007 | 5716-00655468 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WE2003 START DATE: 8/23/2007 | 5716-00658221 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1Y9D000 START DATE: 6/12/2007 | 5716-00655190 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V6V003 START DATE: 5/7/2007 | 5716-00664322 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KVR000 START DATE: 9/10/2008 | 5716-00654078 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72002 START DATE: 3/18/2008 | 5716-00654245 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90025 START DATE: 12/4/2008 | 5716-00660864 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV018 START DATE: 3/6/2007 | 5716-00658860 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1LCK000 START DATE: 9/25/2006 | 5716-00664240 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1ASE002 START DATE: 3/6/2006 | 5716-00668827 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4004 START DATE: 10/24/2006 | 5716-00655212 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0008 START DATE: 10/30/2007 | 5716-00621608 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0017 START DATE: 4/14/2008 | 5716-00623435 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF012 START DATE: 5/15/2007 | 5716-00621620 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: PXYNJ000 START DATE: 6/2/2006 | 5716-00633196 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0031 START DATE: 12/11/2008 | 5716-00621085 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IS4000 START DATE: 8/8/2006 | 5716-00625395 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A026 START DATE: 9/8/2008 | 5716-00629775 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XJI001 START DATE: 5/9/2007 | 5716-00622243 | 2975 NODULAR DR SAGINAW, MI 48601-9201 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R16RA002<br>START DATE: 1/9/2006 | 5716-00628855 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VW3002<br>START DATE: 10/31/2007 | 5716-00628080 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G003<br>START DATE: 3/6/2007 | 5716-00623537 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1T6A012<br>START DATE: 2/5/2008 | 5716-00639954 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVZ003<br>START DATE: 6/22/2007 | 5716-00627958 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSE000<br>START DATE: 8/15/2006 | 5716-00633619 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K17Y4005<br>START DATE: 5/22/2008 | 5716-00626446 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV015<br>START DATE: 1/30/2007 | 5716-00623825 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0014<br>START DATE: 3/12/2008 | 5716-00629639 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1R0G001<br>START DATE: 1/29/2007 | 5716-00619304 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV040<br>START DATE: 5/12/2008 | 5716-00623461 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90008<br>START DATE: 3/10/2008 | 5716-00627887 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72007<br>START DATE: 7/17/2008 | 5716-00632272 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP0032<br>START DATE: 1/5/2009 | 5716-00635344 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JVB001<br>START DATE: 8/18/2006 | 5716-00623335 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1KVR003<br>START DATE: 11/7/2008 | 5716-00627992 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1UWG001<br>START DATE: 5/21/2007 | 5716-00624619 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ005<br>START DATE: 5/12/2008 | 5716-00623708 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ002<br>START DATE: 1/21/2008 | 5716-00628275 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IL4005<br>START DATE: 10/26/2006 | 5716-00626495 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1V56000<br>START DATE: 3/30/2007 | 5716-00620278 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF017<br>START DATE: 12/20/2007 | 5716-00625130 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF006<br>START DATE: 2/5/2007 | 5716-00627474 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K16F8000<br>START DATE: 10/19/2007 | 5716-00623218 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1TMV000<br>START DATE: 3/21/2005 | 5716-00634895 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2006<br>START DATE: 2/14/2008 | 5716-00626123 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE000<br>START DATE: 10/16/2006 | 5716-00625621 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV019<br>START DATE: 3/9/2007 | 5716-00625506 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF031<br>START DATE: 6/9/2008 | 5716-00626212 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R18VG005<br>START DATE: 10/20/2006 | 5716-00625646 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1WBY000<br>START DATE: 4/3/2007 | 5716-00627676 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1QKX004<br>START DATE: 2/4/2008 | 5716-00624472 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1KA7000<br>START DATE: 8/28/2006 | 5716-00628339 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1D58002<br>START DATE: 11/20/2006 | 5716-00626928 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13SI008<br>START DATE: 2/29/2008 | 5716-00623309 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1N67003<br>START DATE: 3/31/2009 | 5716-00627732 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: U1BAH000<br>START DATE: 1/30/2006 | 5716-00624201 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV001<br>START DATE: 10/20/2006 | 5716-00630795 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1PPY000<br>START DATE: 2/18/2009 | 5716-00621102 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1SVT013<br>START DATE: 4/18/2008 | 5716-00624599 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1JSF001<br>START DATE: 10/20/2006 | 5716-00628353 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72008<br>START DATE: 7/22/2008 | 5716-00627944 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K13YJ007<br>START DATE: 10/10/2008 | 5716-00629782 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1VP2013<br>START DATE: 5/30/2008 | 5716-00625020 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: R1TMV001<br>START DATE: 8/3/2005 | 5716-00629107 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIC002<br>START DATE: 6/22/2007 | 5716-00626397 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1MLE005<br>START DATE: 12/6/2006 | 5716-00622096 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1U90007<br>START DATE: 2/15/2008 | 5716-00623940 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: N1B72010<br>START DATE: 8/22/2008 | 5716-00636205 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1XIG003<br>START DATE: 7/24/2007 | 5716-00622209 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - SAGINAW PROTOTYPE CTR | GM CONTRACT ID: K1IPV024<br>START DATE: 5/7/2007 | 5716-00628650 | 2975 NODULAR DR<br>SAGINAW, MI 48601-9201 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXE7S000 | 5716-01096006 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXI77000 | 5716-01097408 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PXYZU001 | 5716-01093907 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PX7UY000 | 5716-01092020 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1B1L000<br>START DATE: 2/12/2008 | 5716-00601907 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1BCW001<br>START DATE: 6/4/2008 | 5716-00600822 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXCP2000<br>START DATE: 2/22/2008 | 5716-00599166 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C001<br>START DATE: 10/27/2006 | 5716-00618053 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C015<br>START DATE: 2/29/2008 | 5716-00595538 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PXYZU000<br>START DATE: 6/19/2006 | 5716-00593790 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42011<br>START DATE: 11/8/2007 | 5716-00601215 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PX3EQ000<br>START DATE: 1/8/2007 | 5716-00601293 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1KBX000<br>START DATE: 8/20/2008 | 5716-00614716 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1H47000<br>START DATE: 6/19/2008 | 5716-00609807 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1PSJ000<br>START DATE: 11/27/2006 | 5716-00613690 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PX7UY001<br>START DATE: 8/1/2007 | 5716-00605910 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1LYZ000<br>START DATE: 10/4/2006 | 5716-00617855 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C018<br>START DATE: 8/14/2008 | 5716-00605585 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PXMTS000<br>START DATE: 11/17/2004 | 5716-00610755 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1H47001<br>START DATE: 8/14/2008 | 5716-00617122 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW002<br>START DATE: 3/3/2008 | 5716-00696754 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1BHN000<br>START DATE: 1/31/2008 | 5716-00701049 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C012<br>START DATE: 9/27/2007 | 5716-00704014 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1NHJ000<br>START DATE: 1/22/2009 | 5716-00691550 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C013<br>START DATE: 12/11/2007 | 5716-00699118 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW001<br>START DATE: 2/25/2008 | 5716-00692314 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C009<br>START DATE: 5/30/2007 | 5716-00578177 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1Y22000<br>START DATE: 6/6/2007 | 5716-00580377 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1INZ001<br>START DATE: 8/14/2008 | 5716-00587768 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1NYP000<br>START DATE: 11/9/2006 | 5716-00596236 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1Y22001<br>START DATE: 6/7/2007 | 5716-00582671 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42009<br>START DATE: 5/9/2007 | 5716-00593594 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1BCW000<br>START DATE: 1/29/2008 | 5716-00578428 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K18FR000<br>START DATE: 11/21/2007 | 5716-00591464 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C010<br>START DATE: 7/23/2007 | 5716-00592069 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1PSJ002<br>START DATE: 2/26/2007 | 5716-00591725 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42006<br>START DATE: 3/20/2007 | 5716-00592181 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C002<br>START DATE: 12/4/2006 | 5716-00589370 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42015<br>START DATE: 3/14/2008 | 5716-00612667 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C005 START DATE: 2/20/2007 | 5716-00586137 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW002 | 5716-01080068 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1CGX000 | 5716-01081194 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1BHN000 | 5716-01080537 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW003 | 5716-01080069 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW001 | 5716-01080067 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1Q24000 START DATE: 4/3/2009 | 5716-00574740 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1CKM000 START DATE: 2/21/2008 | 5716-00572134 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46003 START DATE: 3/22/2007 | 5716-00575490 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C004 START DATE: 1/29/2007 | 5716-00591143 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1HGN000 START DATE: 6/5/2008 | 5716-00579795 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1VV6000 START DATE: 3/23/2007 | 5716-00624499 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42005 START DATE: 3/5/2007 | 5716-00618075 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C006 START DATE: 2/26/2007 | 5716-00616929 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1PSJ003 START DATE: 3/26/2007 | 5716-00623774 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46002<br>START DATE: 2/26/2007 | 5716-00618872 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1NHJ000 | 5716-01086328 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1RSC000 | 5716-01088620 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1GVG000 | 5716-01083442 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1R7P000 | 5716-01088261 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1R02000 | 5716-01087940 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1PBV000 | 5716-01086849 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42000 | 5716-01068820 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46004 | 5716-01068828 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46000 | 5716-01068827 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42014 | 5716-01068826 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42013 | 5716-01068825 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42010 | 5716-01068824 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42004 | 5716-01068823 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1NYP001 | 5716-01072722 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42001 | 5716-01068821 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C019 | 5716-01068804 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C012 | 5716-01068802 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C011 | 5716-01068801 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K17UK000 | 5716-01066387 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1G13000 | 5716-01068247 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42003 | 5716-01068822 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C014 | 5716-01068803 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1M2W001 START DATE: 12/5/2006 | 5716-00640796 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1CI6000 START DATE: 2/21/2008 | 5716-00645643 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXFVE000 START DATE: 8/1/2008 | 5716-00642266 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PXY60001 START DATE: 11/21/2007 | 5716-00645421 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C008 START DATE: 3/20/2007 | 5716-00650543 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C017 START DATE: 5/20/2008 | 5716-00641620 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXJCX000 START DATE: 4/15/2009 | 5716-00642534 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXCXV000 START DATE: 3/4/2008 | 5716-00655598 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1CKM001 START DATE: 4/14/2008 | 5716-00657995 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42007 START DATE: 3/23/2007 | 5716-00647601 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1MUT000 START DATE: 12/16/2008 | 5716-00651303 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42008 START DATE: 5/8/2007 | 5716-00652455 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PXY60000 START DATE: 6/29/2006 | 5716-00646679 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1PBV000 START DATE: 2/10/2009 | 5716-00688519 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K17UK000 START DATE: 11/9/2007 | 5716-00688324 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXE7S000 START DATE: 6/19/2008 | 5716-00678334 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1MR1000 START DATE: 12/15/2008 | 5716-00635089 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1EU4000 START DATE: 4/27/2006 | 5716-00636420 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42002 START DATE: 12/18/2006 | 5716-00641013 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42012 START DATE: 12/19/2007 | 5716-00644962 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1Y22002 START DATE: 6/12/2007 | 5716-00629325 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46001 START DATE: 11/29/2006 | 5716-00638915 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1L6M000<br>START DATE: 12/1/2008 | 5716-00637521 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42003<br>START DATE: 1/29/2007 | 5716-00706763 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PX7UY000<br>START DATE: 6/28/2007 | 5716-00706561 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C019<br>START DATE: 8/21/2008 | 5716-00701552 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1CGX000<br>START DATE: 2/20/2008 | 5716-00700281 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C014<br>START DATE: 1/25/2008 | 5716-00698499 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42010<br>START DATE: 5/30/2007 | 5716-00696607 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1G13000<br>START DATE: 6/13/2006 | 5716-00701149 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1PSJ001<br>START DATE: 12/21/2006 | 5716-00674399 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42004<br>START DATE: 2/12/2007 | 5716-00675397 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46000<br>START DATE: 8/1/2006 | 5716-00669671 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1M2W000<br>START DATE: 10/25/2006 | 5716-00672582 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C011<br>START DATE: 9/26/2007 | 5716-00675799 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C000<br>START DATE: 7/31/2006 | 5716-00666161 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1GVG000<br>START DATE: 5/22/2008 | 5716-00671898 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42013<br>START DATE: 1/7/2008 | 5716-00676475 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1NYP001<br>START DATE: 1/29/2007 | 5716-00679528 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXI77000<br>START DATE: 4/2/2009 | 5716-00672560 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42014<br>START DATE: 2/25/2008 | 5716-00676823 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I46004<br>START DATE: 6/28/2007 | 5716-00678945 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW003<br>START DATE: 3/17/2008 | 5716-00675882 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42000<br>START DATE: 8/1/2006 | 5716-00675240 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: PXYZU001<br>START DATE: 6/26/2006 | 5716-00682848 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I42001<br>START DATE: 11/9/2006 | 5716-00684756 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K106V000<br>START DATE: 7/25/2007 | 5716-00657525 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C007<br>START DATE: 3/5/2007 | 5716-00660247 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C003<br>START DATE: 12/13/2006 | 5716-00659783 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1RSC000<br>START DATE: 4/28/2009 | 5716-00674310 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1I2C016<br>START DATE: 3/17/2008 | 5716-00625201 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: RXHU4000<br>START DATE: 12/3/2008 | 5716-00622801 | 3900 E HOLLAND RD<br>SAGINAW, MI 48601-9494 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1L6M001 START DATE: 2/10/2009 | 5716-00622366 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1HF6000 START DATE: 6/5/2008 | 5716-00629494 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: K1LYZ001 START DATE: 1/3/2007 | 5716-00629753 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1ARW000 START DATE: 1/15/2008 | 5716-00636227 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S - WORLD HQ-GENERAL OFFICES | GM CONTRACT ID: N1INZ000 START DATE: 7/9/2008 | 5716-00626892 | 3900 E HOLLAND RD SAGINAW, MI 48601-9494 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1Q8A001 START DATE: 4/24/2009 | 5716-00596564 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1L4E001 START DATE: 12/3/2008 | 5716-00593379 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1PC5000 START DATE: 2/10/2009 | 5716-00595063 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1GEW000 START DATE: 5/9/2008 | 5716-00573003 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1L4G001 START DATE: 12/2/2008 | 5716-00590112 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1GEW002 START DATE: 5/27/2008 | 5716-00587726 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1PC5001 | 5716-01086858 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1GEW001 START DATE: 5/12/2008 | 5716-00640746 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1MU0001 START DATE: 12/17/2008 | 5716-00684356 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1PC5001 START DATE: 2/11/2009 | 5716-00694072 | 1450 E BEECHER ST ADRIAN, MI 49221-3562 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1L4E002<br>START DATE: 12/16/2008 | 5716-00680169 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1L4E000<br>START DATE: 11/26/2008 | 5716-00707408 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1L4G000<br>START DATE: 11/26/2008 | 5716-00674095 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1L4E003<br>START DATE: 12/17/2008 | 5716-00657130 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1Q8A000<br>START DATE: 4/8/2009 | 5716-00633943 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - ADRIAN TRIM PLT | GM CONTRACT ID: N1MU0000<br>START DATE: 12/16/2008 | 5716-00626401 | 1450 E BEECHER ST<br>ADRIAN, MI 49221-3562 | 1 |
| DELPHI-S&I - COLUMBUS | GM CONTRACT ID: R1TMX001<br>START DATE: 3/23/2005 | 5716-00572421 | 200 GEORGESVILLE RD<br>COLUMBUS, OH 43228-2020 | 1 |
| DELPHI-S&I - COLUMBUS | GM CONTRACT ID: R1TMX000<br>START DATE: 3/21/2005 | 5716-00624729 | 200 GEORGESVILLE RD<br>COLUMBUS, OH 43228-2020 | 1 |
| DELPHI-S&I - COLUMBUS | GM CONTRACT ID: R1TMX002<br>START DATE: 6/15/2005 | 5716-00630926 | 200 GEORGESVILLE RD<br>COLUMBUS, OH 43228-2020 | 1 |
| DELPHI-S&I - COMP MECANICOS DE MATA | GM CONTRACT ID: N1PCY000 | 5716-01086872 | 3301 NAFTA PKY<br>BROWNSVILLE, TX 78526 | 1 |
| DELPHI-S&I - COMP MECANICOS DE MATA | GM CONTRACT ID: N1PCY001<br>START DATE: 2/11/2009 | 5716-00649920 | 3301 NAFTA PKY<br>BROWNSVILLE, TX 78526 | 1 |
| DELPHI-S&I - COMP MECANICOS DE MATA | GM CONTRACT ID: N1PCY000<br>START DATE: 2/10/2009 | 5716-00675429 | 3301 NAFTA PKY<br>BROWNSVILLE, TX 78526 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5003<br>START DATE: 12/4/2007 | 5716-00596339 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1NUB002<br>START DATE: 3/30/2007 | 5716-00599253 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6004<br>START DATE: 5/29/2007 | 5716-00607510 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K114X002<br>START DATE: 2/22/2008 | 5716-00604277 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE004<br>START DATE: 1/2/2008 | 5716-00613272 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CD001<br>START DATE: 8/22/2007 | 5716-00612352 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA001<br>START DATE: 6/5/2007 | 5716-00613281 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX011<br>START DATE: 2/20/2008 | 5716-00608153 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX006<br>START DATE: 12/18/2007 | 5716-00607757 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06021<br>START DATE: 12/4/2007 | 5716-00605557 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE000<br>START DATE: 8/14/2007 | 5716-00609912 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE001<br>START DATE: 8/22/2007 | 5716-00618306 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1SR8001<br>START DATE: 2/8/2007 | 5716-00607969 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CD002<br>START DATE: 11/19/2007 | 5716-00610779 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1UTG001<br>START DATE: 4/16/2007 | 5716-00613208 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA005<br>START DATE: 12/19/2007 | 5716-00614434 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1SR8004<br>START DATE: 5/29/2007 | 5716-00603466 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX000<br>START DATE: 8/30/2007 | 5716-00613298 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06005<br>START DATE: 11/28/2006 | 5716-00692052 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8005<br>START DATE: 12/6/2007 | 5716-00699063 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06018<br>START DATE: 8/23/2007 | 5716-00591315 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1SVH000<br>START DATE: 1/31/2007 | 5716-00586257 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX008<br>START DATE: 1/17/2008 | 5716-00587402 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX009<br>START DATE: 1/28/2008 | 5716-00586475 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: N1BLE000<br>START DATE: 2/4/2008 | 5716-00586427 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2004<br>START DATE: 2/22/2008 | 5716-00588207 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1SR8000<br>START DATE: 1/31/2007 | 5716-00587239 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CD000<br>START DATE: 8/14/2007 | 5716-00597601 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: R1YXQ000<br>START DATE: 7/11/2005 | 5716-00589976 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06010<br>START DATE: 2/2/2007 | 5716-00593161 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06011<br>START DATE: 2/19/2007 | 5716-00599869 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06015<br>START DATE: 4/17/2007 | 5716-00601860 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06000<br>START DATE: 7/10/2006 | 5716-00598141 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06024<br>START DATE: 2/28/2008 | 5716-00593953 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06003<br>START DATE: 11/10/2006 | 5716-00596129 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA006<br>START DATE: 12/21/2007 | 5716-00589694 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1UTG000 | 5716-01075900 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA002 | 5716-01078705 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1UTG002<br>START DATE: 6/29/2007 | 5716-00574922 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE005<br>START DATE: 2/28/2008 | 5716-00574438 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5002<br>START DATE: 9/24/2007 | 5716-00575622 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2001<br>START DATE: 12/20/2007 | 5716-00582660 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA000<br>START DATE: 5/25/2007 | 5716-00577836 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8004<br>START DATE: 9/24/2007 | 5716-00585130 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06023<br>START DATE: 1/9/2008 | 5716-00576786 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1Z19001<br>START DATE: 2/22/2008 | 5716-00614802 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1Z19000<br>START DATE: 6/28/2007 | 5716-00626262 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX010<br>START DATE: 2/11/2008 | 5716-00615898 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5001<br>START DATE: 8/23/2007 | 5716-00627868 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1981001<br>START DATE: 1/8/2008 | 5716-00620511 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K114X000 | 5716-01071776 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06009 | 5716-01068487 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06016 | 5716-01068488 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1NUB001 | 5716-01072658 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6006 | 5716-01073383 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06004<br>START DATE: 11/15/2006 | 5716-00644362 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06017<br>START DATE: 6/1/2007 | 5716-00640209 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6001<br>START DATE: 12/18/2006 | 5716-00643585 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06022<br>START DATE: 12/19/2007 | 5716-00637527 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06014<br>START DATE: 4/16/2007 | 5716-00658730 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6003<br>START DATE: 3/29/2007 | 5716-00651651 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06007<br>START DATE: 12/12/2006 | 5716-00646701 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8003<br>START DATE: 8/23/2007 | 5716-00679627 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06016<br>START DATE: 5/1/2007 | 5716-00687169 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5005<br>START DATE: 1/9/2008 | 5716-00680030 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA004<br>START DATE: 12/14/2007 | 5716-00693790 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX001<br>START DATE: 10/24/2007 | 5716-00684498 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1NUB001<br>START DATE: 3/28/2007 | 5716-00683700 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE003<br>START DATE: 10/12/2007 | 5716-00635068 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8007<br>START DATE: 2/28/2008 | 5716-00630695 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06002<br>START DATE: 10/27/2006 | 5716-00637218 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06019<br>START DATE: 9/26/2007 | 5716-00639080 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1NUB000<br>START DATE: 11/8/2006 | 5716-00636189 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1SR8002<br>START DATE: 2/13/2007 | 5716-00635565 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8006 | 5716-01063462 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8005 | 5716-01063461 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QY2000<br>START DATE: 12/15/2006 | 5716-00708349 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K114X000<br>START DATE: 8/13/2007 | 5716-00703454 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX005 START DATE: 12/6/2007 | 5716-00707377 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX007 START DATE: 1/15/2008 | 5716-00697015 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX004 START DATE: 11/26/2007 | 5716-00708551 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE002 START DATE: 9/4/2007 | 5716-00696541 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K114X001 START DATE: 12/17/2007 | 5716-00708612 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2003 | 5716-01065599 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8003 | 5716-01063460 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5004 | 5716-01063458 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5005 | 5716-01063459 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5000 | 5716-01063457 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2002 | 5716-01065598 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX002 | 5716-01063135 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX007 | 5716-01063137 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CE002 | 5716-01063341 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX005 | 5716-01063136 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6000<br>START DATE: 12/12/2006 | 5716-00672681 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6002<br>START DATE: 2/27/2007 | 5716-00666233 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06013<br>START DATE: 4/3/2007 | 5716-00663879 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8002<br>START DATE: 8/22/2007 | 5716-00669001 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1981000<br>START DATE: 1/7/2008 | 5716-00667730 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX002<br>START DATE: 11/7/2007 | 5716-00670740 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1UTG000<br>START DATE: 3/5/2007 | 5716-00674920 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5004<br>START DATE: 1/3/2008 | 5716-00682805 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8006<br>START DATE: 1/8/2008 | 5716-00681246 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K13BX003<br>START DATE: 11/20/2007 | 5716-00692471 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2002<br>START DATE: 1/29/2008 | 5716-00682845 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6006<br>START DATE: 9/4/2007 | 5716-00676671 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06009<br>START DATE: 1/26/2007 | 5716-00683029 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2003<br>START DATE: 2/13/2008 | 5716-00676837 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA003<br>START DATE: 11/29/2007 | 5716-00679263 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA002<br>START DATE: 9/11/2007 | 5716-00672458 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5000<br>START DATE: 8/17/2007 | 5716-00676610 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06012<br>START DATE: 3/6/2007 | 5716-00657750 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CD003<br>START DATE: 1/9/2008 | 5716-00660022 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8000<br>START DATE: 8/17/2007 | 5716-00660552 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06020<br>START DATE: 11/6/2007 | 5716-00630781 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J8001<br>START DATE: 8/20/2007 | 5716-00622151 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1UTG003<br>START DATE: 8/1/2007 | 5716-00626172 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1YPA007<br>START DATE: 1/11/2008 | 5716-00632318 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12CD004<br>START DATE: 2/28/2008 | 5716-00633626 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K12J5006<br>START DATE: 2/28/2008 | 5716-00629088 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06001<br>START DATE: 10/3/2006 | 5716-00632302 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06008<br>START DATE: 12/14/2006 | 5716-00624422 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K16B2000<br>START DATE: 10/17/2007 | 5716-00625679 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1QQ6005<br>START DATE: 8/2/2007 | 5716-00626314 | 2701 HOME AVE<br>DAYTON, OH 45417-2119 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1H06006 START DATE: 11/30/2006 | 5716-00633817 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1Z67000 START DATE: 7/3/2007 | 5716-00624112 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - DAYTON | GM CONTRACT ID: K1SR8003 START DATE: 3/29/2007 | 5716-00628111 | 2701 HOME AVE DAYTON, OH 45417-2119 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K14AP000 START DATE: 9/17/2007 | 5716-00604300 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR004 START DATE: 3/19/2008 | 5716-00603708 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CQK000 START DATE: 2/25/2008 | 5716-00605338 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1BU1000 START DATE: 2/7/2008 | 5716-00605356 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18MK000 START DATE: 11/29/2007 | 5716-00597504 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S002 START DATE: 10/19/2006 | 5716-00598647 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NH6000 START DATE: 11/1/2006 | 5716-00603096 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A006 START DATE: 1/25/2008 | 5716-00611501 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT010 START DATE: 8/21/2007 | 5716-00603348 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU005 START DATE: 12/18/2006 | 5716-00603150 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K14HE001 START DATE: 11/14/2007 | 5716-00603290 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L4G000 START DATE: 10/6/2006 | 5716-00602312 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1T3D001<br>START DATE: 5/2/2007 | 5716-00605701 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ004<br>START DATE: 1/8/2007 | 5716-00610117 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19GD000<br>START DATE: 12/13/2007 | 5716-00608369 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1TR9002<br>START DATE: 9/21/2007 | 5716-00608613 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1BU6003<br>START DATE: 3/19/2008 | 5716-00607374 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A000<br>START DATE: 4/17/2007 | 5716-00610492 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XR001<br>START DATE: 2/28/2008 | 5716-00609931 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NDC002<br>START DATE: 11/28/2006 | 5716-00606027 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15CW000<br>START DATE: 10/1/2007 | 5716-00603913 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX002<br>START DATE: 5/29/2007 | 5716-00612219 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K14LN000<br>START DATE: 9/21/2007 | 5716-00607671 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15CW001<br>START DATE: 10/17/2007 | 5716-00614367 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1YCU001<br>START DATE: 5/25/2007 | 5716-00606679 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IUU000<br>START DATE: 7/26/2006 | 5716-00605426 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CH7000<br>START DATE: 2/21/2008 | 5716-00615135 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1X2J001 START DATE: 8/28/2007 | 5716-00612440 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A002 START DATE: 8/30/2007 | 5716-00692715 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1601001 START DATE: 2/28/2008 | 5716-00690270 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1SW7000 START DATE: 2/1/2007 | 5716-00697434 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XR000 START DATE: 12/20/2007 | 5716-00688372 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K17YE001 START DATE: 1/3/2008 | 5716-00694853 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ002 START DATE: 10/4/2006 | 5716-00700078 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT004 START DATE: 2/12/2007 | 5716-00688608 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S000 START DATE: 10/5/2006 | 5716-00687692 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT006 START DATE: 5/2/2007 | 5716-00703760 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1T3D002 START DATE: 5/21/2007 | 5716-00694713 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SQ000 START DATE: 12/3/2007 | 5716-00689934 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15HE000 START DATE: 10/3/2007 | 5716-00687524 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR000 START DATE: 12/3/2007 | 5716-00686326 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CQK001 START DATE: 2/28/2008 | 5716-00578559 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K143Z000<br>START DATE: 9/27/2007 | 5716-00584922 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K108L000<br>START DATE: 7/25/2007 | 5716-00586737 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1GYV000<br>START DATE: 6/12/2006 | 5716-00584012 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR001<br>START DATE: 2/4/2008 | 5716-00592959 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB002<br>START DATE: 2/16/2007 | 5716-00584411 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ000<br>START DATE: 5/11/2006 | 5716-00581238 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ005<br>START DATE: 3/2/2007 | 5716-00589009 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1B7Q001<br>START DATE: 2/28/2008 | 5716-00598399 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT001<br>START DATE: 10/4/2006 | 5716-00594808 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU012<br>START DATE: 8/23/2007 | 5716-00584960 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU000<br>START DATE: 11/10/2006 | 5716-00593297 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92005<br>START DATE: 3/23/2007 | 5716-00583850 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WGW002<br>START DATE: 9/4/2007 | 5716-00592133 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15SE001<br>START DATE: 2/28/2008 | 5716-00596691 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K159B001<br>START DATE: 2/13/2008 | 5716-00595367 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1B7Q000<br>START DATE: 2/14/2008 | 5716-00578043 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VP5001<br>START DATE: 5/31/2007 | 5716-00580817 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K143Z002<br>START DATE: 2/28/2008 | 5716-00582809 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15WF000<br>START DATE: 10/9/2007 | 5716-00584276 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A001<br>START DATE: 5/3/2007 | 5716-00593753 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K176D000<br>START DATE: 11/14/2007 | 5716-00593385 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ006<br>START DATE: 3/22/2007 | 5716-00589870 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1YCU000<br>START DATE: 5/17/2007 | 5716-00590183 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL001<br>START DATE: 6/1/2007 | 5716-00587330 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A004<br>START DATE: 12/10/2007 | 5716-00591025 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NDC001<br>START DATE: 11/2/2006 | 5716-00594154 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K14HE000<br>START DATE: 9/19/2007 | 5716-00589316 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15WF001<br>START DATE: 2/28/2008 | 5716-00594744 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VDJ003<br>START DATE: 5/17/2007 | 5716-00589302 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PDT000<br>START DATE: 11/17/2006 | 5716-00596131 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1MPF004 START DATE: 3/29/2007 | 5716-00601681 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CH7001 START DATE: 2/28/2008 | 5716-00593178 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K143Z001 START DATE: 9/28/2007 | 5716-00588581 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: R1XR3000 START DATE: 6/15/2005 | 5716-00592923 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K105V001 START DATE: 2/28/2008 | 5716-00588833 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PY4000 START DATE: 11/30/2006 | 5716-00593444 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR003 START DATE: 2/29/2008 | 5716-00601423 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K145J000 START DATE: 9/27/2007 | 5716-00591948 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WGW001 | 5716-01077311 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1SW7000 | 5716-01074469 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92001 | 5716-01074107 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A002 | 5716-01076876 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92003 | 5716-01074108 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92000 | 5716-01074106 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL002 | 5716-01077568 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1T3D002 | 5716-01074584 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX004 | 5716-01077678 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1AN6001 | 5716-01079996 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1A9S000 | 5716-01079759 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1UJ3000 | 5716-01075687 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CH6000 | 5716-01081199 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1SIS000 | 5716-01074274 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VDJ000 | 5716-01076358 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL004 | 5716-01077569 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1B6U001 START DATE: 2/28/2008 | 5716-00581392 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1838000 START DATE: 12/7/2007 | 5716-00583722 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XQ000 START DATE: 12/20/2007 | 5716-00573732 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K16QR001 START DATE: 10/31/2007 | 5716-00581859 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU008 START DATE: 1/30/2007 | 5716-00572157 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S012 START DATE: 1/11/2007 | 5716-00581870 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1KYR001 START DATE: 9/15/2006 | 5716-00580088 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A005 START DATE: 1/8/2008 | 5716-00575969 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1SIS001 START DATE: 3/21/2007 | 5716-00573565 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IUU001 START DATE: 8/17/2006 | 5716-00574099 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18H7000 START DATE: 11/26/2007 | 5716-00586796 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S008 START DATE: 12/8/2006 | 5716-00580121 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1601002 START DATE: 2/29/2008 | 5716-00575095 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K17YE000 START DATE: 11/12/2007 | 5716-00617346 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NDC000 START DATE: 10/31/2006 | 5716-00612865 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ007 START DATE: 5/22/2007 | 5716-00617340 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19GD002 START DATE: 2/28/2008 | 5716-00612883 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1BU6000 START DATE: 2/8/2008 | 5716-00624173 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K16QR000 START DATE: 10/23/2007 | 5716-00613634 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1BU6001 START DATE: 2/28/2008 | 5716-00614399 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S014 START DATE: 2/26/2007 | 5716-00621385 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU006<br>START DATE: 1/10/2007 | 5716-00615988 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S015<br>START DATE: 5/15/2007 | 5716-00617036 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WST000<br>START DATE: 4/13/2007 | 5716-00619899 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WST001<br>START DATE: 2/28/2008 | 5716-00621574 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K195G001<br>START DATE: 1/14/2008 | 5716-00623776 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VDJ002<br>START DATE: 3/30/2007 | 5716-00619391 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PW9002<br>START DATE: 4/10/2007 | 5716-00615885 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1B6U000<br>START DATE: 2/14/2008 | 5716-00622817 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S005<br>START DATE: 11/29/2006 | 5716-00614092 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15VD000<br>START DATE: 10/9/2007 | 5716-00574270 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S000 | 5716-01069784 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB004 | 5716-01072972 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT006 | 5716-01068985 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT004 | 5716-01068984 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PW9001 | 5716-01073108 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PW9003 | 5716-01073109 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K195G002 | 5716-01067093 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ002 | 5716-01068111 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K108L001 | 5716-01071099 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT007 | 5716-01068986 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1KYR000 | 5716-01069778 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1MPF002 | 5716-01070163 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB005 | 5716-01072973 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XQ001 | 5716-01067418 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT009 | 5716-01068987 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K17YE001 | 5716-01066449 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU011 | 5716-01072739 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K11J8000 | 5716-01072229 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S011 | 5716-01069785 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT003 | 5716-01068983 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K11J8002 | 5716-01072230 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K145J001 START DATE: 2/28/2008 | 5716-00644693 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1BU6002 START DATE: 2/29/2008 | 5716-00644977 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1X2J000 START DATE: 5/10/2007 | 5716-00641544 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB003 START DATE: 2/19/2007 | 5716-00639934 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT008 START DATE: 5/15/2007 | 5716-00640164 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CH6001 START DATE: 2/28/2008 | 5716-00651792 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K195G000 START DATE: 1/3/2008 | 5716-00642639 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL000 START DATE: 4/17/2007 | 5716-00637538 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18RV000 START DATE: 12/3/2007 | 5716-00651612 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT002 START DATE: 12/7/2006 | 5716-00648812 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX003 START DATE: 8/23/2007 | 5716-00652933 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K12YQ000 START DATE: 8/24/2007 | 5716-00652372 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WGW000 START DATE: 4/17/2007 | 5716-00658822 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1MPF003 START DATE: 2/1/2007 | 5716-00648093 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S009 START DATE: 12/19/2006 | 5716-00648210 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1TR9001 START DATE: 9/13/2007 | 5716-00659851 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1T3D000 START DATE: 2/20/2007 | 5716-00650640 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K150W000 START DATE: 10/11/2007 | 5716-00649859 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15SE003 START DATE: 3/19/2008 | 5716-00651623 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1TR9000 START DATE: 2/15/2007 | 5716-00647493 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S010 START DATE: 12/20/2006 | 5716-00651111 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PW9000 START DATE: 11/29/2006 | 5716-00689589 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NDC003 START DATE: 12/19/2006 | 5716-00687235 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K108L001 START DATE: 8/24/2007 | 5716-00690938 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XQ001 START DATE: 2/28/2008 | 5716-00684009 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL004 START DATE: 1/22/2008 | 5716-00678836 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K143Z003 START DATE: 2/29/2008 | 5716-00680628 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU001 START DATE: 11/14/2006 | 5716-00691754 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL002 START DATE: 8/23/2007 | 5716-00678138 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1MPF002<br>START DATE: 1/12/2007 | 5716-00691665 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S006<br>START DATE: 11/30/2006 | 5716-00680781 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1A9S000<br>START DATE: 1/28/2008 | 5716-00691727 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1AN6000<br>START DATE: 1/14/2008 | 5716-00630390 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A007<br>START DATE: 1/28/2008 | 5716-00629114 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU004<br>START DATE: 12/8/2006 | 5716-00641244 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB006<br>START DATE: 5/25/2007 | 5716-00633594 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU010<br>START DATE: 3/2/2007 | 5716-00638315 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1X2J002<br>START DATE: 11/8/2007 | 5716-00638934 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S001<br>START DATE: 10/10/2006 | 5716-00640044 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431003<br>START DATE: 3/19/2008 | 5716-00708393 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX004<br>START DATE: 9/13/2007 | 5716-00707403 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92000<br>START DATE: 2/7/2007 | 5716-00708767 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WGW001<br>START DATE: 8/31/2007 | 5716-00706381 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19GD001<br>START DATE: 12/14/2007 | 5716-00708821 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1KYR000<br>START DATE: 9/12/2006 | 5716-00700133 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1CH6000<br>START DATE: 2/21/2008 | 5716-00697708 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT007<br>START DATE: 5/4/2007 | 5716-00702704 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K195G002<br>START DATE: 1/18/2008 | 5716-00701928 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU011<br>START DATE: 5/30/2007 | 5716-00697549 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PW9003<br>START DATE: 5/11/2007 | 5716-00702761 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431001<br>START DATE: 2/28/2008 | 5716-00703139 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB005<br>START DATE: 3/26/2007 | 5716-00708220 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1AN6001<br>START DATE: 2/28/2008 | 5716-00706160 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT003<br>START DATE: 1/18/2007 | 5716-00704599 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K12YQ001<br>START DATE: 9/24/2007 | 5716-00700918 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K14AP001<br>START DATE: 9/26/2007 | 5716-00698741 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S003<br>START DATE: 10/25/2006 | 5716-00702349 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1SIS000<br>START DATE: 1/25/2007 | 5716-00699434 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15SE000<br>START DATE: 10/8/2007 | 5716-00698161 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SQ000 | 5716-01066871 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K12YQ001 | 5716-01063755 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15HE000 | 5716-01065235 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431000 | 5716-01064280 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR000 | 5716-01066872 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431003 | 5716-01064283 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K143Z003 | 5716-01064299 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K14AP001 | 5716-01064409 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15SE002 | 5716-01065386 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431002 | 5716-01064282 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1601001 | 5716-01065505 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15WF002 | 5716-01065478 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431001 | 5716-01064281 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15SE000 | 5716-01065385 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR002 | 5716-01066873 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WTL003<br>START DATE: 9/24/2007 | 5716-00668311 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1UJ3000<br>START DATE: 2/28/2007 | 5716-00673121 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XS001<br>START DATE: 2/28/2008 | 5716-00667318 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K10YZ000<br>START DATE: 7/20/2007 | 5716-00663983 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: N1B7M000<br>START DATE: 2/14/2008 | 5716-00669144 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S004<br>START DATE: 11/14/2006 | 5716-00667789 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU007<br>START DATE: 1/12/2008 | 5716-00668319 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92004<br>START DATE: 3/12/2007 | 5716-00667394 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX000<br>START DATE: 4/17/2007 | 5716-00669115 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15SE002<br>START DATE: 2/29/2008 | 5716-00672156 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S011<br>START DATE: 1/10/2007 | 5716-00672607 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VDJ000<br>START DATE: 3/15/2007 | 5716-00673636 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XR002<br>START DATE: 2/29/2008 | 5716-00661041 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K19XS000<br>START DATE: 12/20/2007 | 5716-00675377 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1838001<br>START DATE: 1/18/2008 | 5716-00663482 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18ST000 START DATE: 12/3/2007 | 5716-00667896 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1P2M000 START DATE: 12/1/2006 | 5716-00667061 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VP5000 START DATE: 3/21/2007 | 5716-00668138 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S007 START DATE: 12/4/2006 | 5716-00663244 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431002 START DATE: 2/29/2008 | 5716-00683900 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PW9001 START DATE: 3/13/2007 | 5716-00678525 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K15WF002 START DATE: 2/29/2008 | 5716-00683107 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SR002 START DATE: 2/28/2008 | 5716-00679879 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB004 START DATE: 3/6/2007 | 5716-00679978 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92003 START DATE: 3/6/2007 | 5716-00679807 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1431000 START DATE: 9/27/2007 | 5716-00678385 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18P6000 START DATE: 11/30/2007 | 5716-00688962 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18F6000 START DATE: 11/21/2007 | 5716-00685752 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1MPF001 START DATE: 11/28/2006 | 5716-00675110 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT009 START DATE: 5/31/2007 | 5716-00689627 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K11J8000<br>START DATE: 8/1/2007 | 5716-00674643 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92001<br>START DATE: 2/12/2007 | 5716-00676615 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K11J8002<br>START DATE: 9/21/2007 | 5716-00679340 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB000<br>START DATE: 11/21/2006 | 5716-00656447 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU002<br>START DATE: 11/28/2006 | 5716-00660755 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1L0S013<br>START DATE: 1/26/2007 | 5716-00659445 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX005<br>START DATE: 2/25/2008 | 5716-00657655 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K159B000<br>START DATE: 10/16/2007 | 5716-00653969 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K105V000<br>START DATE: 7/25/2007 | 5716-00655675 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K17YE002<br>START DATE: 2/28/2008 | 5716-00660785 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ003<br>START DATE: 11/16/2006 | 5716-00655356 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ008<br>START DATE: 6/14/2007 | 5716-00626762 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT005<br>START DATE: 3/7/2007 | 5716-00622604 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K12F3000<br>START DATE: 8/17/2007 | 5716-00630822 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU009<br>START DATE: 2/26/2007 | 5716-00639689 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1SIS002<br>START DATE: 5/3/2007 | 5716-00627132 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18ST001<br>START DATE: 2/28/2008 | 5716-00624451 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1PLB001<br>START DATE: 1/12/2007 | 5716-00627232 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1W0A003<br>START DATE: 10/11/2007 | 5716-00633244 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: R1XR3001<br>START DATE: 7/11/2005 | 5716-00626285 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NH6001<br>START DATE: 11/15/2006 | 5716-00628455 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU013<br>START DATE: 1/22/2008 | 5716-00628341 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1VDJ001<br>START DATE: 3/26/2007 | 5716-00631093 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1601000<br>START DATE: 10/26/2007 | 5716-00623232 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1IGT000<br>START DATE: 7/20/2006 | 5716-00627646 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1S92002<br>START DATE: 2/19/2007 | 5716-00623688 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K11J8001<br>START DATE: 9/13/2007 | 5716-00627027 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1NZU003<br>START DATE: 12/5/2006 | 5716-00627635 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1WZX001<br>START DATE: 5/15/2007 | 5716-00620419 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1MPF000<br>START DATE: 10/18/2006 | 5716-00630688 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K18SQ001<br>START DATE: 2/26/2008 | 5716-00639702 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TROY INTERIOR ACTIVITY | GM CONTRACT ID: K1FJQ001<br>START DATE: 7/25/2006 | 5716-00625734 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | GM CONTRACT ID: K1NX4000 | 5716-01072704 | 1400 SALEM RD<br>COOKEVILLE, TN 38506-6221 | 1 |
| DELPHI-S&I - TRW VEHICLE SAFETY SYS | GM CONTRACT ID: K1NX4000<br>START DATE: 11/9/2006 | 5716-00677193 | 1400 SALEM RD<br>COOKEVILLE, TN 38506-6221 | 1 |
| DELPHI-S&I KANS. CITY-TROY-PAR | 133264<br>GM CONTRACT ID: GM44122<br>START DATE: 7/17/2003 | 5716-00561529 | LISA FILES<br>200 BRANDT DR<br>C/O LUNT MANUFACTURING CO INC<br>HAMPSHIRE, IL 60140-9422 | 1 |
| DELPHI-S&I KANSAS CITY-PARENT | 133678<br>GM CONTRACT ID: GM44121<br>START DATE: 7/17/2003 | 5716-00561530 | LISA FILES<br>C/O LUNT MANUFACTURING CO INC.<br>200 BRANDT DRIVE<br>GREENVILLE, SC 29615 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | 146407<br>GM CONTRACT ID: GM46132<br>START DATE: 10/20/2005 | 5716-00561827 | LISA FILES<br>C/O VALEO INC<br>9 BUTTERFIELD TRL BLVD STE A<br>CHICAGO, IL | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0007<br>START DATE: 2/27/2008 | 5716-00348774 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0006<br>START DATE: 2/10/2008 | 5716-00348773 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB0009<br>START DATE: 4/15/2007 | 5716-00348391 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB000F<br>START DATE: 10/8/2007 | 5716-00348394 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB0007<br>START DATE: 4/15/2007 | 5716-00348390 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0008<br>START DATE: 12/3/2008 | 5716-00348775 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB0006<br>START DATE: 4/15/2007 | 5716-00348389 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB000G<br>START DATE: 10/8/2008 | 5716-00348395 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB000C<br>START DATE: 10/8/2008 | 5716-00348392 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 1VWB000D<br>START DATE: 10/8/2008 | 5716-00348393 | 144 W 23RD AVE<br>NORTH KANSAS CITY, MO 64116-3082 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0001<br>START DATE: 2/10/2008 | 5716-00348771 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF000C<br>START DATE: 12/3/2008 | 5716-00348778 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF000B<br>START DATE: 12/3/2008 | 5716-00348777 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0000<br>START DATE: 2/10/2008 | 5716-00348770 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0005<br>START DATE: 2/10/2008 | 5716-00348772 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF0009<br>START DATE: 12/3/2008 | 5716-00348776 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - LOCKPORT PLANT 2 | GM CONTRACT ID: 23RF000D<br>START DATE: 12/3/2008 | 5716-00348779 | 365 VICTORIA RD<br>AUSTINTOWN, OH 44515-2027 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH0005<br>START DATE: 8/5/2004 | 5716-00344580 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH0011<br>START DATE: 2/7/2006 | 5716-00344583 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001C<br>START DATE: 11/12/2006 | 5716-00344589 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH000J<br>START DATE: 11/6/2005 | 5716-00344581 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH000K<br>START DATE: 11/6/2005 | 5716-00344582 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001B<br>START DATE: 11/12/2006 | 5716-00344588 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH0019<br>START DATE: 11/12/2006 | 5716-00344584 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001G<br>START DATE: 12/3/2006 | 5716-00344592 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001L<br>START DATE: 1/7/2007 | 5716-00344596 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001D<br>START DATE: 11/19/2006 | 5716-00344590 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001H<br>START DATE: 12/3/2006 | 5716-00344593 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001F<br>START DATE: 11/19/2006 | 5716-00344591 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001K<br>START DATE: 12/17/2006 | 5716-00344595 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - THREE RIVERS | GM CONTRACT ID: 11PH001J<br>START DATE: 12/10/2006 | 5716-00344594 | 1510 N MAIN ST<br>THREE RIVERS, MI 49093-1334 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1QEM000<br>START DATE: 12/7/2006 | 5716-00607178 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1MSD001<br>START DATE: 11/29/2006 | 5716-00594042 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NF4000<br>START DATE: 11/1/2006 | 5716-00604248 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1M68000<br>START DATE: 10/27/2006 | 5716-00600533 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX010<br>START DATE: 10/9/2007 | 5716-00596281 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: N1HN6001<br>START DATE: 6/17/2008 | 5716-00602868 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX009<br>START DATE: 8/22/2007 | 5716-00600709 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1WBX001<br>START DATE: 4/13/2007 | 5716-00598066 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: N1HN6000<br>START DATE: 6/11/2008 | 5716-00597935 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8003<br>START DATE: 10/12/2006 | 5716-00605702 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1QUG000<br>START DATE: 12/13/2006 | 5716-00615153 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX014<br>START DATE: 4/14/2008 | 5716-00605138 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1MSD002<br>START DATE: 4/13/2007 | 5716-00611446 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL006<br>START DATE: 12/16/2008 | 5716-00694391 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX001<br>START DATE: 12/14/2006 | 5716-00695623 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8007<br>START DATE: 12/7/2006 | 5716-00702497 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KWC000<br>START DATE: 9/11/2006 | 5716-00687674 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK003<br>START DATE: 1/9/2007 | 5716-00686952 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX008<br>START DATE: 8/17/2007 | 5716-00686929 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL004<br>START DATE: 4/21/2008 | 5716-00693035 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX003<br>START DATE: 2/20/2007 | 5716-00583565 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: R1YYJ001<br>START DATE: 8/10/2005 | 5716-00598670 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1MSD000<br>START DATE: 10/20/2006 | 5716-00594507 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NF4001<br>START DATE: 11/20/2006 | 5716-00582626 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K117F000<br>START DATE: 8/13/2007 | 5716-00579289 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: N1NGT000<br>START DATE: 1/22/2009 | 5716-00598249 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K14GJ000<br>START DATE: 9/21/2007 | 5716-00587491 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KI2001<br>START DATE: 9/19/2006 | 5716-00588839 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K120E000<br>START DATE: 8/24/2007 | 5716-00599540 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: R12JS000<br>START DATE: 9/12/2005 | 5716-00587263 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: R1YYJ000<br>START DATE: 7/12/2005 | 5716-00592355 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1001000<br>START DATE: 7/23/2007 | 5716-00597398 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1YLR000 | 5716-01078659 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1Y6U000 | 5716-01078413 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1X8M000 | 5716-01077791 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VBS003 | 5716-01076317 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8001 START DATE: 8/18/2006 | 5716-00583079 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KJD000 START DATE: 8/31/2006 | 5716-00578088 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KJD003 START DATE: 3/29/2007 | 5716-00581149 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12WE000 START DATE: 8/23/2007 | 5716-00583291 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1ENU000 START DATE: 4/24/2006 | 5716-00575448 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VD4000 START DATE: 3/15/2007 | 5716-00583386 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K117F001 START DATE: 9/5/2007 | 5716-00582547 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8002 START DATE: 9/14/2006 | 5716-00573593 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8006 START DATE: 12/1/2006 | 5716-00572376 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12CG005 START DATE: 1/8/2008 | 5716-00575988 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KI3000 START DATE: 8/31/2006 | 5716-00586578 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12CG000 START DATE: 8/14/2007 | 5716-00619151 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VBS002 START DATE: 7/9/2008 | 5716-00620672 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VBS004 START DATE: 11/26/2008 | 5716-00619032 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: K120E001<br>START DATE: 8/28/2007 | 5716-00618791 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX005<br>START DATE: 3/30/2007 | 5716-00618698 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL003<br>START DATE: 2/18/2008 | 5716-00580165 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1TJU002<br>START DATE: 4/30/2007 | 5716-00577491 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8007 | 5716-01069392 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK004 | 5716-01069969 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK006 | 5716-01069970 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8000 | 5716-01069391 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL004 | 5716-01063628 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX016 | 5716-01072528 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX015 | 5716-01072527 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX011 | 5716-01072526 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK003 | 5716-01069968 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL005 | 5716-01063629 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KJD001 | 5716-01069682 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK008 | 5716-01069971 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KJD002 | 5716-01069683 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KWC000 | 5716-01069764 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX008 | 5716-01072525 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL000 | 5716-01063627 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12CG002 START DATE: 12/13/2007 | 5716-00645273 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12WE001 START DATE: 8/28/2007 | 5716-00644132 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12UK000 START DATE: 8/23/2007 | 5716-00644210 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: N1ABF000 START DATE: 1/7/2008 | 5716-00647389 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX006 START DATE: 5/29/2007 | 5716-00636779 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX000 START DATE: 11/1/2006 | 5716-00651958 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL001 START DATE: 11/9/2007 | 5716-00654192 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX013 START DATE: 2/12/2008 | 5716-00654636 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1WBX000 START DATE: 4/3/2007 | 5716-00647945 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK005 START DATE: 8/9/2007 | 5716-00647459 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: K1M68001<br>START DATE: 12/22/2006 | 5716-00658728 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12CG001<br>START DATE: 10/9/2007 | 5716-00650483 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX016<br>START DATE: 5/12/2008 | 5716-00682646 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX002<br>START DATE: 12/21/2006 | 5716-00683526 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12CG004<br>START DATE: 12/20/2007 | 5716-00682433 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: N1MX6000<br>START DATE: 12/18/2008 | 5716-00685572 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL005<br>START DATE: 4/25/2008 | 5716-00705489 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1MSC000<br>START DATE: 10/20/2006 | 5716-00679748 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8004<br>START DATE: 10/20/2006 | 5716-00696272 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VBS000<br>START DATE: 3/14/2007 | 5716-00630099 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VBS001<br>START DATE: 5/15/2008 | 5716-00639520 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX007<br>START DATE: 5/31/2007 | 5716-00632111 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1RN4000<br>START DATE: 1/9/2007 | 5716-00634773 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1968000<br>START DATE: 1/4/2008 | 5716-00631054 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8000<br>START DATE: 8/10/2006 | 5716-00702660 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK008 START DATE: 8/20/2007 | 5716-00707281 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK002 START DATE: 11/15/2006 | 5716-00706873 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1VBS003 START DATE: 7/31/2008 | 5716-00706844 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1Y6U000 START DATE: 6/8/2007 | 5716-00706878 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1YLR000 START DATE: 5/23/2007 | 5716-00701415 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KJD002 START DATE: 1/24/2007 | 5716-00701328 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX015 START DATE: 4/25/2008 | 5716-00683665 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: N1NGT001 START DATE: 1/26/2009 | 5716-00666541 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX011 START DATE: 12/7/2007 | 5716-00672115 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL000 START DATE: 8/22/2007 | 5716-00683595 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK006 START DATE: 8/10/2007 | 5716-00669758 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1X8M000 START DATE: 5/15/2007 | 5716-00671019 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK004 START DATE: 1/16/2007 | 5716-00675090 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KJD001 START DATE: 10/2/2006 | 5716-00676043 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX012 START DATE: 12/20/2007 | 5716-00682316 | 1401 CROOKS RD TROY, MI 48084-7106 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DELPHI-T&I - TROY | GM CONTRACT ID: K1TJU000<br>START DATE: 2/13/2007 | 5716-00664855 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX017<br>START DATE: 11/26/2008 | 5716-00656679 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1SNM000<br>START DATE: 1/29/2007 | 5716-00663275 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1JK8005<br>START DATE: 11/2/2006 | 5716-00661148 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1KI2000<br>START DATE: 8/31/2006 | 5716-00658585 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12TL002<br>START DATE: 12/19/2007 | 5716-00664715 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK000<br>START DATE: 10/3/2006 | 5716-00660236 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK001<br>START DATE: 10/10/2006 | 5716-00661768 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K12CG003<br>START DATE: 12/19/2007 | 5716-00672872 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1TJU001<br>START DATE: 4/5/2007 | 5716-00633303 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1NHX004<br>START DATE: 3/16/2007 | 5716-00621992 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - TROY | GM CONTRACT ID: K1LWK007<br>START DATE: 8/17/2007 | 5716-00623666 | 1401 CROOKS RD<br>TROY, MI 48084-7106 | 1 |
| DELPHI-T&I - WARREN | 140236<br>GM CONTRACT ID: GM57935<br>START DATE: 3/1/2008 | 5716-00561543 | LISA FILES<br>C/O MARIAH INDUSTRIES<br>13125 E. EIGHT MILE ROAD<br>NORDRHEIN-WESTFALEN GERMANY | 1 |
| DELTA CONTAINERS INC | GM CONTRACT ID: 1K2D000J<br>START DATE: 2/20/2008 | 5716-00330370 | 1400 EDDY ST<br>BAY CITY, MI 48708-6179 | |
| DELTA ENGINEERED PLASTICS INC | GM CONTRACT ID: 18TR003C<br>START DATE: 8/1/2008 | 5716-00322663 | 2082 BROWN RD<br>AUBURN HILLS, MI 48326-1702 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DELTA ENGINEERED PLASTICS INC | GM CONTRACT ID: 18TR003M<br>START DATE: 12/12/2008 | 5716-00322666 | 2082 BROWN RD<br>AUBURN HILLS, MI 48326-1702 | |
| DELTA TOOLING CO | GM CONTRACT ID: 18TR003N<br>START DATE: 12/18/2008 | 5716-00872093 | 1350 HARMON RD<br>AUBURN HILLS, MI 48326-1540 | |
| DELTA TOOLING CO | GM CONTRACT ID: 18TR0018<br>START DATE: 1/11/2007 | 5716-00872051 | 1350 HARMON RD<br>AUBURN HILLS, MI 48326-1540 | |
| DELTA TOOLING CO | GM CONTRACT ID: 18TR003D<br>START DATE: 7/18/2008 | 5716-00872089 | 1350 HARMON RD<br>AUBURN HILLS, MI 48326-1540 | |
| DELTA TOOLING CO | GM CONTRACT ID: 18TR0015<br>START DATE: 8/21/2006 | 5716-00872049 | 1350 HARMON RD<br>AUBURN HILLS, MI 48326-1540 | |
| DENCO INTERNATIONAL AMERICA | 163998<br>GM CONTRACT ID: GM47285<br>START DATE: 5/15/2007 | 5716-00561795 | DAVE WILSON<br>C/O UNITED RADIO INC.<br>5705 ENTERPRISE PKWY<br>GRIFFIN, GA 30223 | 1 |
| DENSO (EUROPE) BV | GM CONTRACT ID: RXJAY000 | 5716-01097833 | HOGEWEYSELAAN 165<br>WEESP NL 1382 JL NETHERLANDS | 1 |
| DENSO (EUROPE) BV | GM CONTRACT ID: RXJAY000<br>START DATE: 4/8/2009 | 5716-00702176 | HOGEWEYSELAAN 165<br>WEESP NL 1382 JL NETHERLANDS | 1 |
| DENSO CORP | GM CONTRACT ID: RXIUE000 | 5716-01097734 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q2000 | 5716-01091209 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5H3000 | 5716-01091133 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJVU000 | 5716-01098405 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTU001 | 5716-01094107 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFCW002 | 5716-01096481 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJQF000 | 5716-01098212 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXVUA000 | 5716-01093204 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY1L000 | 5716-01093662 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFCW000 | 5716-01096480 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXILF000 | 5716-01097629 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZRM001 | 5716-01094088 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX70H000 | 5716-01091695 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7ZX001 | 5716-01092073 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX71V001 | 5716-01091704 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUPX002 | 5716-01093077 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUWM001 | 5716-01093090 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZNC000 | 5716-01094059 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6AF000 | 5716-01091416 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJPY000 | 5716-01098192 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6NT000 | 5716-01091563 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIK9001 | 5716-01097615 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXZNC001 | 5716-01094060 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIK9000 | 5716-01097614 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIJF001 | 5716-01097605 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7WW000 | 5716-01092044 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q7000 | 5716-01091210 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEDX000 | 5716-01096087 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8K5000 | 5716-01092259 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJS6000 | 5716-01098277 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJS6001 | 5716-01098278 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4SY000 | 5716-01090868 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCSH001 | 5716-01095350 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG42000 | 5716-01096722 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIX2000 | 5716-01097772 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTN001 | 5716-01094105 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDPW000 | 5716-01095759 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXIQ1001 | 5716-01097682 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ6Q000 | 5716-01093956 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJVR000 | 5716-01098402 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEJQ000 | 5716-01096152 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXX7L001 | 5716-01093476 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7YL000 | 5716-01092056 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGF9000 | 5716-01096803 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56006F<br>START DATE: 5/31/2009 | 5716-01105278 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ88000 | 5716-01093971 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTU000 | 5716-01094106 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXA9G000 | 5716-01094563 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7ZX000 | 5716-01092072 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ88001 | 5716-01093972 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXISR000 | 5716-01097713 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9FE000 | 5716-01092475 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXI6Z003 | 5716-01097401 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAVX001 | 5716-01094675 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIQ1000 | 5716-01097681 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXWGB003 | 5716-01093316 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9X001 | 5716-01097451 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHS4002 | 5716-01097234 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI37000 | 5716-01097349 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9NX000 | 5716-01092564 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI60001 | 5716-01097389 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4U2000 | 5716-01090882 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX64K000 | 5716-01091346 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6ZG000 | 5716-01091681 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHSL002 | 5716-01097239 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE0U000 | 5716-01095917 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6UI000 | 5716-01091625 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXB4M000 | 5716-01094766 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5G2001 | 5716-01091125 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH7E000 | 5716-01097130 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEUV000 | 5716-01096277 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6C3001 | 5716-01091435 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GL001 | 5716-01091494 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9PS000 | 5716-01092575 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELY000 | 5716-01096189 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELY003 | 5716-01096190 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEM6000 | 5716-01096193 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDB0000 | 5716-01095589 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXV7F000 | 5716-01093129 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI0T001 | 5716-01097302 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB44000 | 5716-01094762 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ0E000 | 5716-01093915 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXI09000 | 5716-01097292 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GL002 | 5716-01091495 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEP6000 | 5716-01096213 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 01LL0026 START DATE: 6/1/2009 | 5716-01108382 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI65000 | 5716-01097392 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9X000 | 5716-01097450 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEL5000 | 5716-01096179 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXU18001 | 5716-01093016 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYKL000 | 5716-01093803 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB4I001 | 5716-01094765 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXF4P000 | 5716-01096387 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEV6001 | 5716-01096282 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXPBG000 | 5716-01092766 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXXM000 | 5716-01093642 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI41000 | 5716-01097365 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX7BS000 | 5716-01091826 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE85003 | 5716-01096010 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5N2000 | 5716-01091200 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIH8001 | 5716-01097572 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: U1AXZ000 | 5716-01098425 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIG7001 | 5716-01097557 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7J5000 | 5716-01091890 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXIK000 | 5716-01093552 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6QD000 | 5716-01091577 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUWU001 | 5716-01093091 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEAZ000 | 5716-01096045 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8N6000 | 5716-01092283 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8IV000 | 5716-01092246 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJDL000 | 5716-01097875 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH3Z000 | 5716-01097061 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXH5W011 | 5716-01097108 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W005 | 5716-01097107 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W004 | 5716-01097106 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W001 | 5716-01097105 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W000 | 5716-01097104 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE85002 | 5716-01096009 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYMG000 | 5716-01093827 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6UI001 | 5716-01091626 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: R1829002 | 5716-01094189 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0ZP4001X START DATE: 5/29/2009 | 5716-01110114 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6NU000 | 5716-01091564 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7FV000 | 5716-01091863 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7RY000 | 5716-01091982 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH3D000 | 5716-01097047 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGYT000 | 5716-01097001 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXE0C001 | 5716-01095914 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDIC002 | 5716-01095666 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9AR000 | 5716-01092428 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29008M<br>START DATE: 5/31/2009 | 5716-01109911 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009T<br>START DATE: 5/29/2009 | 5716-01110211 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 01LL0025<br>START DATE: 6/1/2009 | 5716-01108381 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000X<br>START DATE: 5/29/2009 | 5716-01110466 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009R<br>START DATE: 5/29/2009 | 5716-01110210 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009P<br>START DATE: 5/29/2009 | 5716-01110209 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006W<br>START DATE: 5/29/2009 | 5716-01110208 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX000F<br>START DATE: 6/1/2009 | 5716-01106322 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009V<br>START DATE: 5/29/2009 | 5716-01110212 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009X<br>START DATE: 5/29/2009 | 5716-01110214 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009Z<br>START DATE: 5/29/2009 | 5716-01110215 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB000B0<br>START DATE: 5/29/2009 | 5716-01110216 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0009W<br>START DATE: 5/29/2009 | 5716-01110213 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0001B<br>START DATE: 5/29/2009 | 5716-01197007 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJVR001<br>START DATE: 5/28/2009 | 5716-01226022 | 1-1 SHOWACHO<br>KARIYA  AICHI, JP | 1 |
| DENSO CORP | GM CONTRACT ID: RXJWQ000<br>START DATE: 5/28/2009 | 5716-01226131 | 1-1 SHOWACHO<br>KARIYA  AICHI, JP | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004V<br>START DATE: 2/17/2009 | 5716-00797635 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0KF9001G<br>START DATE: 11/6/2006 | 5716-00796873 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0039<br>START DATE: 6/6/2005 | 5716-00797613 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP000D<br>START DATE: 8/3/2001 | 5716-00797588 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP000H<br>START DATE: 8/3/2001 | 5716-00797589 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0033<br>START DATE: 5/17/2005 | 5716-00797608 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP003M<br>START DATE: 1/12/2006 | 5716-00797617 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ0011<br>START DATE: 5/31/2007 | 5716-00791859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP003B<br>START DATE: 6/6/2005 | 5716-00797614 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP003H<br>START DATE: 11/11/2005 | 5716-00797615 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP003J<br>START DATE: 12/8/2005 | 5716-00797616 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWP0013<br>START DATE: 10/4/2006 | 5716-00797590 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR001G<br>START DATE: 8/29/2008 | 5716-00797356 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP003T<br>START DATE: 3/23/2009 | 5716-00797618 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004Z<br>START DATE: 2/17/2009 | 5716-00797637 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ0010<br>START DATE: 3/19/2007 | 5716-00791858 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0057<br>START DATE: 10/27/2006 | 5716-00797641 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0076<br>START DATE: 1/16/2008 | 5716-00797861 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0075<br>START DATE: 12/20/2007 | 5716-00797860 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007T<br>START DATE: 10/31/2008 | 5716-00797352 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0073<br>START DATE: 12/20/2007 | 5716-00797858 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ000G<br>START DATE: 9/16/2004 | 5716-00791842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0050<br>START DATE: 8/10/2006 | 5716-00797638 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002R<br>START DATE: 7/19/2005 | 5716-00797604 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0053<br>START DATE: 2/17/2009 | 5716-00797640 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0074<br>START DATE: 12/20/2007 | 5716-00797859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0LMJ0004<br>START DATE: 2/18/2003 | 5716-00791841 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007X<br>START DATE: 5/15/2009 | 5716-00797354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007W<br>START DATE: 2/26/2009 | 5716-00797353 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006J<br>START DATE: 8/22/2007 | 5716-00797759 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007C<br>START DATE: 6/18/2008 | 5716-00797862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ000X<br>START DATE: 9/12/2006 | 5716-00791857 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ000P<br>START DATE: 6/28/2007 | 5716-00791856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0051<br>START DATE: 8/10/2006 | 5716-00797639 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0041<br>START DATE: 3/8/2006 | 5716-00797621 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0069<br>START DATE: 8/22/2007 | 5716-00797754 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP000C<br>START DATE: 8/3/2001 | 5716-00797587 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006D<br>START DATE: 8/22/2007 | 5716-00797755 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0066<br>START DATE: 8/22/2007 | 5716-00797753 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0031<br>START DATE: 10/4/2006 | 5716-00797606 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002X<br>START DATE: 2/17/2009 | 5716-00797605 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWP0032<br>START DATE: 5/17/2005 | 5716-00797607 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0043<br>START DATE: 3/17/2006 | 5716-00797622 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0058<br>START DATE: 11/27/2006 | 5716-00797642 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006F<br>START DATE: 8/22/2007 | 5716-00797756 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP003Z<br>START DATE: 3/23/2009 | 5716-00797620 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006G<br>START DATE: 8/22/2007 | 5716-00797757 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006H<br>START DATE: 8/22/2007 | 5716-00797758 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0044<br>START DATE: 3/17/2006 | 5716-00797623 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003Z<br>START DATE: 6/27/2008 | 5716-00877821 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2004G<br>START DATE: 1/10/2007 | 5716-00878732 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2004J<br>START DATE: 3/1/2007 | 5716-00878733 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003N<br>START DATE: 3/25/2008 | 5716-00877815 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003R<br>START DATE: 5/7/2008 | 5716-00877816 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003T<br>START DATE: 5/13/2008 | 5716-00877817 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003V<br>START DATE: 4/9/2009 | 5716-00877818 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C56003X<br>START DATE: 6/27/2008 | 5716-00877820 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004D<br>START DATE: 2/5/2009 | 5716-00877834 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560040<br>START DATE: 6/27/2008 | 5716-00877822 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560041<br>START DATE: 12/4/2008 | 5716-00877823 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560042<br>START DATE: 12/4/2008 | 5716-00877824 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560043<br>START DATE: 8/5/2008 | 5716-00877825 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003W<br>START DATE: 5/6/2009 | 5716-00877819 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005Z<br>START DATE: 5/13/2009 | 5716-00877862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004J<br>START DATE: 2/5/2009 | 5716-00877835 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005X<br>START DATE: 5/8/2009 | 5716-00877861 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004C<br>START DATE: 12/4/2008 | 5716-00877833 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004B<br>START DATE: 1/14/2009 | 5716-00877832 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560049<br>START DATE: 9/16/2008 | 5716-00877831 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560048<br>START DATE: 4/9/2009 | 5716-00877830 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560047<br>START DATE: 4/9/2009 | 5716-00877829 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C560046<br>START DATE: 4/9/2009 | 5716-00877828 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560045<br>START DATE: 8/18/2008 | 5716-00877827 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2004F<br>START DATE: 12/12/2006 | 5716-00878731 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2004D<br>START DATE: 12/12/2006 | 5716-00878730 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56006D<br>START DATE: 5/28/2009 | 5716-00877875 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20042<br>START DATE: 11/21/2006 | 5716-00878729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004L<br>START DATE: 2/18/2009 | 5716-00877837 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560024<br>START DATE: 3/13/2009 | 5716-00877786 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560044<br>START DATE: 12/4/2008 | 5716-00877826 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56002K<br>START DATE: 9/10/2007 | 5716-00877793 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56002H<br>START DATE: 4/9/2009 | 5716-00877792 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56002G<br>START DATE: 4/9/2009 | 5716-00877791 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56002D<br>START DATE: 11/29/2007 | 5716-00877790 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560027<br>START DATE: 8/3/2007 | 5716-00877789 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56002Z<br>START DATE: 3/19/2009 | 5716-00877795 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C560025<br>START DATE: 3/13/2009 | 5716-00877787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560030<br>START DATE: 3/19/2009 | 5716-00877796 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560023<br>START DATE: 3/13/2009 | 5716-00877785 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560022<br>START DATE: 9/26/2008 | 5716-00877784 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560021<br>START DATE: 2/18/2009 | 5716-00877783 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560020<br>START DATE: 3/13/2009 | 5716-00877782 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001Z<br>START DATE: 3/13/2009 | 5716-00877781 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001W<br>START DATE: 8/3/2007 | 5716-00877780 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001V<br>START DATE: 5/29/2007 | 5716-00877779 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560026<br>START DATE: 3/13/2009 | 5716-00877788 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005H<br>START DATE: 3/26/2009 | 5716-00877852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005W<br>START DATE: 5/8/2009 | 5716-00877860 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005V<br>START DATE: 4/13/2009 | 5716-00877859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005R<br>START DATE: 4/13/2009 | 5716-00877858 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005P<br>START DATE: 4/13/2009 | 5716-00877857 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C56005N<br>START DATE: 4/15/2009 | 5716-00877856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005M<br>START DATE: 4/15/2009 | 5716-00877855 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56002M<br>START DATE: 9/25/2007 | 5716-00877794 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005J<br>START DATE: 3/26/2009 | 5716-00877853 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004K<br>START DATE: 2/5/2009 | 5716-00877836 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005G<br>START DATE: 4/6/2009 | 5716-00877851 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560037<br>START DATE: 1/15/2008 | 5716-00877802 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560036<br>START DATE: 12/18/2007 | 5716-00877801 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560035<br>START DATE: 4/30/2009 | 5716-00877800 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560033<br>START DATE: 4/30/2009 | 5716-00877799 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560032<br>START DATE: 4/9/2009 | 5716-00877798 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560031<br>START DATE: 3/19/2009 | 5716-00877797 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005L<br>START DATE: 4/13/2009 | 5716-00877854 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003G<br>START DATE: 4/9/2009 | 5716-00877809 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20032<br>START DATE: 10/27/2006 | 5716-00878711 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1DG20031<br>START DATE: 10/26/2006 | 5716-00878710 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560038<br>START DATE: 1/17/2008 | 5716-00877803 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560039<br>START DATE: 1/17/2008 | 5716-00877804 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003B<br>START DATE: 1/22/2008 | 5716-00877805 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003C<br>START DATE: 4/9/2009 | 5716-00877806 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002X<br>START DATE: 10/27/2006 | 5716-00878707 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003F<br>START DATE: 4/9/2009 | 5716-00877808 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20038<br>START DATE: 10/27/2006 | 5716-00878714 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004M<br>START DATE: 3/17/2009 | 5716-00877838 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003J<br>START DATE: 5/15/2009 | 5716-00877811 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003L<br>START DATE: 5/18/2009 | 5716-00877813 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003M<br>START DATE: 3/4/2008 | 5716-00877814 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20030<br>START DATE: 10/26/2006 | 5716-00878709 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002Z<br>START DATE: 10/27/2006 | 5716-00878708 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003D<br>START DATE: 4/9/2009 | 5716-00877807 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1DG2003J START DATE: 8/25/2006 | 5716-00878721 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003Z START DATE: 10/27/2006 | 5716-00878728 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C7V0000 START DATE: 12/7/2006 | 5716-00878074 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003X START DATE: 10/27/2006 | 5716-00878727 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003W START DATE: 10/27/2006 | 5716-00878726 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003V START DATE: 10/27/2006 | 5716-00878725 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003T START DATE: 9/15/2006 | 5716-00878724 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20033 START DATE: 10/27/2006 | 5716-00878712 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003P START DATE: 10/30/2006 | 5716-00878722 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20034 START DATE: 10/27/2006 | 5716-00878713 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003H START DATE: 8/25/2006 | 5716-00878720 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003F START DATE: 10/27/2006 | 5716-00878719 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003D START DATE: 10/27/2006 | 5716-00878718 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003C START DATE: 10/27/2006 | 5716-00878717 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003B START DATE: 10/27/2006 | 5716-00878716 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1DG20039<br>START DATE: 10/27/2006 | 5716-00878715 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003K<br>START DATE: 3/3/2008 | 5716-00877812 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2003R<br>START DATE: 10/30/2006 | 5716-00878723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002W<br>START DATE: 10/26/2006 | 5716-00878706 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002V<br>START DATE: 10/26/2006 | 5716-00878705 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56003H<br>START DATE: 3/27/2008 | 5716-00877810 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0008<br>START DATE: 5/19/2009 | 5716-00952130 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH000G<br>START DATE: 5/19/2009 | 5716-00952136 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH000F<br>START DATE: 5/19/2009 | 5716-00952135 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH000D<br>START DATE: 5/19/2009 | 5716-00952134 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH000C<br>START DATE: 5/19/2009 | 5716-00952133 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH000H<br>START DATE: 5/27/2009 | 5716-00952137 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0009<br>START DATE: 5/19/2009 | 5716-00952131 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: 2DZH0004<br>START DATE: 5/15/2009 | 5716-00952126 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0007<br>START DATE: 5/19/2009 | 5716-00952129 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 2DZH0006<br>START DATE: 5/19/2009 | 5716-00952128 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0005<br>START DATE: 5/15/2009 | 5716-00952127 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX0009<br>START DATE: 5/18/2009 | 5716-00951752 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH000B<br>START DATE: 5/19/2009 | 5716-00952132 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX0007<br>START DATE: 5/18/2009 | 5716-00951750 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX0002<br>START DATE: 5/15/2009 | 5716-00951746 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX0008<br>START DATE: 5/18/2009 | 5716-00951751 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0003<br>START DATE: 5/15/2009 | 5716-00952125 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0002<br>START DATE: 5/15/2009 | 5716-00952124 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0001<br>START DATE: 5/15/2009 | 5716-00952123 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DZH0000<br>START DATE: 5/15/2009 | 5716-00952122 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: 2DXX000D<br>START DATE: 5/27/2009 | 5716-00951755 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX000C<br>START DATE: 5/27/2009 | 5716-00951754 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX000B<br>START DATE: 5/27/2009 | 5716-00951753 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX0004<br>START DATE: 5/15/2009 | 5716-00951748 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWR006B<br>START DATE: 9/5/2008 | 5716-00797334 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0035<br>START DATE: 5/17/2005 | 5716-00797610 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007K<br>START DATE: 1/28/2009 | 5716-00797348 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007J<br>START DATE: 8/5/2008 | 5716-00797347 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007H<br>START DATE: 8/5/2008 | 5716-00797346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005W<br>START DATE: 4/5/2007 | 5716-00797747 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR0065<br>START DATE: 12/11/2008 | 5716-00797331 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006N<br>START DATE: 5/15/2009 | 5716-00797853 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR0069<br>START DATE: 9/5/2008 | 5716-00797333 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR006H<br>START DATE: 5/25/2009 | 5716-00797335 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR006J<br>START DATE: 5/25/2009 | 5716-00797336 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR006K<br>START DATE: 5/25/2009 | 5716-00797337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0034<br>START DATE: 5/17/2005 | 5716-00797609 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR006L<br>START DATE: 5/25/2009 | 5716-00797338 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007F<br>START DATE: 2/17/2009 | 5716-00797344 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWR0067<br>START DATE: 8/8/2008 | 5716-00797332 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004M<br>START DATE: 2/17/2009 | 5716-00797630 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0045<br>START DATE: 3/17/2006 | 5716-00797624 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0046<br>START DATE: 3/17/2006 | 5716-00797625 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0047<br>START DATE: 3/17/2006 | 5716-00797626 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006T<br>START DATE: 11/30/2007 | 5716-00797856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007D<br>START DATE: 2/17/2009 | 5716-00797863 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006R<br>START DATE: 11/30/2007 | 5716-00797855 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004D<br>START DATE: 2/17/2009 | 5716-00797627 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007G<br>START DATE: 8/5/2008 | 5716-00797345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004G<br>START DATE: 5/5/2006 | 5716-00797629 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006P<br>START DATE: 11/30/2007 | 5716-00797854 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007M<br>START DATE: 8/20/2008 | 5716-00797350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007L<br>START DATE: 8/20/2008 | 5716-00797349 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004N<br>START DATE: 9/29/2006 | 5716-00797631 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWP004P<br>START DATE: 9/29/2006 | 5716-00797632 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0036<br>START DATE: 5/17/2005 | 5716-00797611 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004R<br>START DATE: 8/2/2006 | 5716-00797633 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004T<br>START DATE: 2/17/2009 | 5716-00797634 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004F<br>START DATE: 2/17/2009 | 5716-00797628 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0064<br>START DATE: 8/22/2007 | 5716-00797751 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0062<br>START DATE: 2/17/2009 | 5716-00797750 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0061<br>START DATE: 2/17/2009 | 5716-00797749 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP007R<br>START DATE: 10/20/2008 | 5716-00797351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP004X<br>START DATE: 2/17/2009 | 5716-00797636 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0072<br>START DATE: 12/13/2007 | 5716-00797857 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M870009<br>START DATE: 4/5/2006 | 5716-00791095 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000J<br>START DATE: 3/7/2007 | 5716-00791096 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR0004<br>START DATE: 8/2/2001 | 5716-00797355 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0065<br>START DATE: 8/22/2007 | 5716-00797752 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWP003W<br>START DATE: 3/23/2009 | 5716-00797619 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006K<br>START DATE: 2/17/2009 | 5716-00797851 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000P<br>START DATE: 6/5/2007 | 5716-00791101 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP006L<br>START DATE: 5/15/2009 | 5716-00797852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0038<br>START DATE: 6/6/2005 | 5716-00797612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0060<br>START DATE: 5/25/2009 | 5716-00797748 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000N<br>START DATE: 3/22/2007 | 5716-00791100 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000M<br>START DATE: 3/22/2007 | 5716-00791099 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000L<br>START DATE: 2/5/2009 | 5716-00791098 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M870011<br>START DATE: 9/25/2008 | 5716-00791104 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M870010<br>START DATE: 11/7/2008 | 5716-00791103 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000Z<br>START DATE: 7/28/2008 | 5716-00791102 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M87000K<br>START DATE: 2/5/2009 | 5716-00791097 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727005D<br>START DATE: 7/16/2008 | 5716-00817511 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 01LL0024<br>START DATE: 4/29/2009 | 5716-00827199 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700C0<br>START DATE: 9/2/2003 | 5716-00831522 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700BZ<br>START DATE: 9/3/2003 | 5716-00831521 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700BW<br>START DATE: 9/2/2003 | 5716-00831520 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700BL<br>START DATE: 9/2/2003 | 5716-00831519 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700BK<br>START DATE: 9/2/2003 | 5716-00831518 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700C1<br>START DATE: 9/3/2003 | 5716-00831523 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29005X<br>START DATE: 8/3/2007 | 5716-00809699 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 01LL001V<br>START DATE: 4/11/2007 | 5716-00827183 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727007V<br>START DATE: 7/23/2003 | 5716-00817515 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29005H<br>START DATE: 1/9/2008 | 5716-00809698 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727005V<br>START DATE: 5/16/2008 | 5716-00817512 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KB<br>START DATE: 8/8/2008 | 5716-00831646 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727007R<br>START DATE: 7/23/2003 | 5716-00817513 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H290063<br>START DATE: 1/10/2008 | 5716-00809713 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727007T<br>START DATE: 7/23/2003 | 5716-00817514 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0H290064<br>START DATE: 1/9/2008 | 5716-00809714 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40020<br>START DATE: 11/20/2008 | 5716-00930925 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40026<br>START DATE: 12/4/2008 | 5716-00930926 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001Z<br>START DATE: 11/13/2008 | 5716-00930924 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001X<br>START DATE: 10/17/2008 | 5716-00930923 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001M<br>START DATE: 1/8/2008 | 5716-00930922 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001L<br>START DATE: 9/26/2008 | 5716-00930921 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001K<br>START DATE: 9/26/2008 | 5716-00930920 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001J<br>START DATE: 11/16/2007 | 5716-00930919 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001G<br>START DATE: 8/1/2008 | 5716-00930917 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40027<br>START DATE: 1/22/2009 | 5716-00930927 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005X<br>START DATE: 5/14/2008 | 5716-01039416 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006V<br>START DATE: 5/28/2008 | 5716-01039435 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00067<br>START DATE: 10/13/2008 | 5716-01039424 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006T<br>START DATE: 5/28/2009 | 5716-01039434 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB00008<br>START DATE: 1/25/2005 | 5716-01039322 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00011<br>START DATE: 5/11/2005 | 5716-01039327 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0000Z<br>START DATE: 4/28/2005 | 5716-01039326 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0000W<br>START DATE: 2/3/2005 | 5716-01039325 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0000B<br>START DATE: 8/18/2005 | 5716-01039323 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00066<br>START DATE: 10/13/2008 | 5716-01039423 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00065<br>START DATE: 1/5/2009 | 5716-01039422 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00064<br>START DATE: 5/5/2008 | 5716-01039421 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006R<br>START DATE: 5/28/2009 | 5716-01039433 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00062<br>START DATE: 5/5/2008 | 5716-01039419 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005Z<br>START DATE: 3/25/2008 | 5716-01039417 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006P<br>START DATE: 5/28/2009 | 5716-01039432 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006N<br>START DATE: 6/26/2008 | 5716-01039431 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006M<br>START DATE: 6/26/2008 | 5716-01039430 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006L<br>START DATE: 6/26/2008 | 5716-01039429 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0006K<br>START DATE: 6/26/2008 | 5716-01039428 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006B<br>START DATE: 5/5/2008 | 5716-01039427 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00069<br>START DATE: 5/2/2008 | 5716-01039426 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00068<br>START DATE: 10/13/2008 | 5716-01039425 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00061<br>START DATE: 5/5/2008 | 5716-01039418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00063<br>START DATE: 5/5/2008 | 5716-01039420 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003G<br>START DATE: 4/23/2007 | 5716-01039361 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005R<br>START DATE: 5/14/2008 | 5716-01039413 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005P<br>START DATE: 5/14/2008 | 5716-01039412 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00035<br>START DATE: 2/28/2007 | 5716-01039352 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0000C<br>START DATE: 8/18/2005 | 5716-01039324 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005W<br>START DATE: 5/14/2008 | 5716-01039415 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005V<br>START DATE: 5/14/2008 | 5716-01039414 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003H<br>START DATE: 10/12/2007 | 5716-01039362 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003F<br>START DATE: 4/19/2007 | 5716-01039360 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0003D<br>START DATE: 1/12/2009 | 5716-01039359 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003C<br>START DATE: 1/12/2009 | 5716-01039358 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003B<br>START DATE: 11/30/2007 | 5716-01039357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00039<br>START DATE: 11/30/2007 | 5716-01039356 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00038<br>START DATE: 11/30/2007 | 5716-01039355 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00037<br>START DATE: 11/30/2007 | 5716-01039354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00036<br>START DATE: 3/5/2007 | 5716-01039353 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003J<br>START DATE: 10/12/2007 | 5716-01039363 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19A0003<br>START DATE: 5/2/2008 | 5716-00597678 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUQG000<br>START DATE: 11/17/2005 | 5716-00598071 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V1G000<br>START DATE: 3/27/2007 | 5716-00600550 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL014<br>START DATE: 1/8/2009 | 5716-00600540 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBCM000<br>START DATE: 12/12/2007 | 5716-00600580 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E017<br>START DATE: 6/25/2008 | 5716-00601322 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK010<br>START DATE: 2/4/2008 | 5716-00601334 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX376000<br>START DATE: 2/12/2007 | 5716-00597562 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YIK000<br>START DATE: 5/22/2007 | 5716-00598190 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BYI002<br>START DATE: 3/5/2008 | 5716-00606534 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI013<br>START DATE: 6/25/2007 | 5716-00605080 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELT000<br>START DATE: 5/21/2008 | 5716-00604621 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AEK000<br>START DATE: 1/9/2008 | 5716-00595799 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0HF001<br>START DATE: 9/22/2006 | 5716-00594950 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT007<br>START DATE: 12/10/2007 | 5716-00597578 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G51000<br>START DATE: 5/30/2008 | 5716-00601465 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB5003<br>START DATE: 5/21/2007 | 5716-00597564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2ZI000<br>START DATE: 12/14/2006 | 5716-00606580 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3B3000<br>START DATE: 1/4/2007 | 5716-00601225 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC024<br>START DATE: 12/9/2008 | 5716-00600671 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUM000<br>START DATE: 12/14/2006 | 5716-00598544 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PJW000<br>START DATE: 2/13/2009 | 5716-00601870 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXUQL000<br>START DATE: 11/18/2005 | 5716-00601875 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R7K001<br>START DATE: 3/6/2007 | 5716-00608515 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LYT000<br>START DATE: 11/21/2008 | 5716-00600752 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19A0001<br>START DATE: 2/13/2008 | 5716-00599610 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9001<br>START DATE: 8/6/2007 | 5716-00602517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M7T001<br>START DATE: 11/20/2006 | 5716-00607793 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6000<br>START DATE: 10/26/2006 | 5716-00607787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K161D000<br>START DATE: 10/26/2007 | 5716-00599384 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW005<br>START DATE: 6/28/2007 | 5716-00607795 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY9G000<br>START DATE: 6/29/2006 | 5716-00599609 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6C001<br>START DATE: 10/21/2008 | 5716-00600564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6WD001<br>START DATE: 6/6/2007 | 5716-00594730 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHQ001<br>START DATE: 10/28/2008 | 5716-00600739 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JWG000<br>START DATE: 8/6/2008 | 5716-00611346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1FIZ002<br>START DATE: 6/2/2008 | 5716-00606948 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXY3M002<br>START DATE: 7/18/2006 | 5716-00601970 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN002<br>START DATE: 8/1/2006 | 5716-00594647 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6FI000<br>START DATE: 5/8/2007 | 5716-00600979 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AGM000<br>START DATE: 1/10/2008 | 5716-00598896 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUC000<br>START DATE: 12/13/2006 | 5716-00599434 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MKW002<br>START DATE: 10/31/2006 | 5716-00594646 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBU4000<br>START DATE: 1/14/2008 | 5716-00603884 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB006<br>START DATE: 5/12/2008 | 5716-00601228 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC006<br>START DATE: 4/3/2008 | 5716-00594645 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58000<br>START DATE: 2/22/2007 | 5716-00601075 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KC002<br>START DATE: 12/5/2006 | 5716-00600656 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K3V001<br>START DATE: 10/28/2008 | 5716-00607799 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WC3001<br>START DATE: 8/15/2008 | 5716-00594106 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX70H002<br>START DATE: 10/2/2007 | 5716-00603031 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LNX000<br>START DATE: 9/29/2006 | 5716-00594528 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K18EF001<br>START DATE: 11/26/2007 | 5716-00607040 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6WD000<br>START DATE: 5/25/2007 | 5716-00596605 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXD5R000<br>START DATE: 4/29/2008 | 5716-00601862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM005<br>START DATE: 2/12/2008 | 5716-00597876 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK006<br>START DATE: 4/25/2008 | 5716-00607605 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12U2001<br>START DATE: 11/5/2007 | 5716-00618207 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1F1T000<br>START DATE: 5/23/2006 | 5716-00603158 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K156I001<br>START DATE: 2/22/2008 | 5716-00601032 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT010<br>START DATE: 6/24/2008 | 5716-00607175 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIH8002<br>START DATE: 3/10/2009 | 5716-00599577 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQ1000<br>START DATE: 2/5/2008 | 5716-00603059 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXWGB001<br>START DATE: 4/10/2006 | 5716-00606241 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0000<br>START DATE: 2/15/2008 | 5716-00603630 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3ID001<br>START DATE: 1/18/2007 | 5716-00606110 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GWV001<br>START DATE: 8/11/2008 | 5716-00600231 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1J9V001<br>START DATE: 2/9/2007 | 5716-00595742 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX61L000<br>START DATE: 6/20/2007 | 5716-00603616 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q15000<br>START DATE: 12/18/2006 | 5716-00595468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5GS000<br>START DATE: 3/29/2007 | 5716-00607519 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT001<br>START DATE: 6/27/2007 | 5716-00595245 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q7T000<br>START DATE: 4/8/2009 | 5716-00600823 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ003<br>START DATE: 3/7/2008 | 5716-00598634 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGAZ000<br>START DATE: 8/27/2008 | 5716-00597957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG001<br>START DATE: 2/13/2008 | 5716-00611418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2008<br>START DATE: 12/18/2007 | 5716-00604701 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5G2000<br>START DATE: 3/30/2007 | 5716-00605098 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XRX002<br>START DATE: 10/1/2007 | 5716-00597443 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K2L000<br>START DATE: 9/29/2008 | 5716-00600445 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY002<br>START DATE: 10/16/2006 | 5716-00600385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4P8003<br>START DATE: 4/20/2007 | 5716-00600332 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX0D5001<br>START DATE: 9/1/2006 | 5716-00599752 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DYS001<br>START DATE: 5/28/2008 | 5716-00600050 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K180T000<br>START DATE: 12/6/2007 | 5716-00615572 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUWJ000<br>START DATE: 11/23/2005 | 5716-00597559 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1P2F001<br>START DATE: 4/15/2009 | 5716-00593944 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5D001<br>START DATE: 1/22/2009 | 5716-00605240 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14009<br>START DATE: 8/27/2007 | 5716-00602069 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K168U000<br>START DATE: 10/31/2007 | 5716-00611507 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEL5001<br>START DATE: 5/28/2008 | 5716-00601734 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN000<br>START DATE: 8/15/2007 | 5716-00605127 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXMP7000<br>START DATE: 11/10/2004 | 5716-00603135 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND003<br>START DATE: 5/1/2007 | 5716-00596353 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K193S000<br>START DATE: 1/3/2008 | 5716-00595620 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0011<br>START DATE: 5/12/2008 | 5716-00609508 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB6006<br>START DATE: 8/23/2007 | 5716-00607897 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K159E004<br>START DATE: 2/6/2008 | 5716-00595581 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV003<br>START DATE: 6/4/2007 | 5716-00602937 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGVV000<br>START DATE: 9/26/2008 | 5716-00610875 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE0U001<br>START DATE: 6/16/2008 | 5716-00602945 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58007<br>START DATE: 2/1/2008 | 5716-00594574 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI6X000<br>START DATE: 3/31/2009 | 5716-00601358 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0XX000<br>START DATE: 9/18/2006 | 5716-00606233 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXM4000<br>START DATE: 4/21/2006 | 5716-00596653 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIH8000<br>START DATE: 2/19/2009 | 5716-00604014 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4MJ000<br>START DATE: 2/27/2007 | 5716-00610015 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K111X001<br>START DATE: 8/13/2007 | 5716-00597290 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59003<br>START DATE: 7/11/2007 | 5716-00604066 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW003<br>START DATE: 6/25/2007 | 5716-00602688 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXW6001<br>START DATE: 5/4/2006 | 5716-00604294 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LFQ000<br>START DATE: 9/22/2006 | 5716-00599075 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX6FI001<br>START DATE: 5/16/2007 | 5716-00603701 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1I5I003<br>START DATE: 11/30/2006 | 5716-00597275 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC003<br>START DATE: 2/29/2008 | 5716-00599084 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T7P000<br>START DATE: 2/22/2007 | 5716-00606780 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9Z000<br>START DATE: 4/8/2009 | 5716-00595893 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5GH002<br>START DATE: 5/23/2007 | 5716-00608592 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K3Q000<br>START DATE: 10/22/2008 | 5716-00599204 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12U2003<br>START DATE: 2/5/2008 | 5716-00599147 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCSH000<br>START DATE: 2/25/2008 | 5716-00604191 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1FIZ001<br>START DATE: 5/12/2008 | 5716-00605983 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13ZF001<br>START DATE: 11/27/2007 | 5716-00612716 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX003<br>START DATE: 5/29/2008 | 5716-00606484 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB6004<br>START DATE: 5/21/2007 | 5716-00610871 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK007<br>START DATE: 12/13/2007 | 5716-00605539 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12U2004<br>START DATE: 2/28/2008 | 5716-00607745 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXB6K001<br>START DATE: 1/31/2008 | 5716-00612017 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0006<br>START DATE: 4/18/2008 | 5716-00604326 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PRG000<br>START DATE: 2/19/2009 | 5716-00607456 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5GH001<br>START DATE: 5/16/2007 | 5716-00609803 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16EL000<br>START DATE: 10/17/2007 | 5716-00606516 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXT70001<br>START DATE: 11/17/2005 | 5716-00607345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK008<br>START DATE: 4/18/2008 | 5716-00612623 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13YT000<br>START DATE: 9/11/2007 | 5716-00607459 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT005<br>START DATE: 9/28/2007 | 5716-00608183 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX94T000<br>START DATE: 10/19/2007 | 5716-00606005 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK000<br>START DATE: 2/8/2007 | 5716-00614254 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11UZ000<br>START DATE: 8/6/2007 | 5716-00607629 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K11000<br>START DATE: 9/14/2006 | 5716-00609804 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GQ4000<br>START DATE: 5/19/2008 | 5716-00611226 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVUC001<br>START DATE: 2/9/2006 | 5716-00611979 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX5H0000<br>START DATE: 3/29/2007 | 5716-00609777 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDEK000<br>START DATE: 3/27/2008 | 5716-00606850 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI009<br>START DATE: 3/26/2007 | 5716-00602656 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XJ5001<br>START DATE: 5/2/2007 | 5716-00609560 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E001<br>START DATE: 8/3/2007 | 5716-00612087 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7V002<br>START DATE: 5/21/2007 | 5716-00611898 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H006<br>START DATE: 4/1/2008 | 5716-00607636 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI007<br>START DATE: 2/12/2007 | 5716-00606432 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SL4002<br>START DATE: 3/6/2007 | 5716-00624816 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BJT000<br>START DATE: 2/1/2008 | 5716-00608612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUM002<br>START DATE: 1/2/2007 | 5716-00610388 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14005<br>START DATE: 6/1/2007 | 5716-00614675 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJE3000<br>START DATE: 4/20/2009 | 5716-00603437 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE0C000<br>START DATE: 6/11/2008 | 5716-00625546 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1ARZ004<br>START DATE: 12/17/2008 | 5716-00610493 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1CFA000<br>START DATE: 2/20/2008 | 5716-00608607 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0XX001<br>START DATE: 9/22/2006 | 5716-00612767 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I0M000<br>START DATE: 7/16/2008 | 5716-00610598 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI52000<br>START DATE: 3/30/2009 | 5716-00604958 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA005<br>START DATE: 11/9/2007 | 5716-00606928 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW006<br>START DATE: 7/11/2007 | 5716-00612800 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7W001<br>START DATE: 5/1/2007 | 5716-00607564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TQT003<br>START DATE: 9/17/2007 | 5716-00618631 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC017<br>START DATE: 8/1/2008 | 5716-00603502 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX002<br>START DATE: 2/12/2008 | 5716-00612987 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K3Q001<br>START DATE: 11/20/2008 | 5716-00616025 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14004<br>START DATE: 5/21/2007 | 5716-00616616 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0010<br>START DATE: 4/2/2008 | 5716-00617989 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI007<br>START DATE: 1/31/2007 | 5716-00606622 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB004<br>START DATE: 3/26/2008 | 5716-00605704 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1T58005<br>START DATE: 9/18/2007 | 5716-00605661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDS8000<br>START DATE: 4/15/2008 | 5716-00617129 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB002<br>START DATE: 12/4/2007 | 5716-00609800 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0009<br>START DATE: 3/20/2008 | 5716-00610776 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI6X001<br>START DATE: 4/16/2009 | 5716-00614879 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0012<br>START DATE: 6/12/2008 | 5716-00623478 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KWE000<br>START DATE: 9/11/2008 | 5716-00616658 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E016<br>START DATE: 6/2/2008 | 5716-00609788 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GWV000<br>START DATE: 5/22/2008 | 5716-00610718 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K122D000<br>START DATE: 8/27/2007 | 5716-00609404 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBSI000<br>START DATE: 1/10/2008 | 5716-00611544 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK008<br>START DATE: 7/7/2008 | 5716-00609984 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357000<br>START DATE: 9/18/2008 | 5716-00613378 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16IU000<br>START DATE: 10/19/2007 | 5716-00608252 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY009<br>START DATE: 12/13/2006 | 5716-00609293 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1I4R000<br>START DATE: 8/1/2006 | 5716-00612266 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT010<br>START DATE: 2/19/2008 | 5716-00609283 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KUC000<br>START DATE: 9/9/2008 | 5716-00609388 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX971000<br>START DATE: 10/24/2007 | 5716-00608230 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7ZW000<br>START DATE: 7/16/2007 | 5716-00608648 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15U0002<br>START DATE: 2/7/2008 | 5716-00606517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGXR000<br>START DATE: 9/30/2008 | 5716-00608218 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEW7002<br>START DATE: 7/18/2008 | 5716-00610244 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1566001<br>START DATE: 10/16/2007 | 5716-00610193 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X6N000<br>START DATE: 5/15/2007 | 5716-00609291 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7HL000<br>START DATE: 6/19/2007 | 5716-00613047 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3UP000<br>START DATE: 1/25/2007 | 5716-00605145 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G51001<br>START DATE: 6/19/2008 | 5716-00604354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KCR000<br>START DATE: 8/21/2008 | 5716-00608106 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11QT001<br>START DATE: 10/19/2007 | 5716-00609729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1Q15004<br>START DATE: 8/1/2007 | 5716-00608367 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN000<br>START DATE: 7/19/2006 | 5716-00607012 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W3K001<br>START DATE: 8/15/2007 | 5716-00606413 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX70H003<br>START DATE: 10/4/2007 | 5716-00608644 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QRR001<br>START DATE: 1/18/2007 | 5716-00608037 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1P1C000<br>START DATE: 2/26/2009 | 5716-00605236 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYAU001<br>START DATE: 6/22/2006 | 5716-00617049 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBX7000<br>START DATE: 1/17/2008 | 5716-00605848 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z006<br>START DATE: 1/23/2008 | 5716-00615637 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2Y5000<br>START DATE: 12/14/2006 | 5716-00611495 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC013<br>START DATE: 6/2/2008 | 5716-00612473 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI09001<br>START DATE: 3/26/2009 | 5716-00607935 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXU18000<br>START DATE: 12/5/2005 | 5716-00603933 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5LY000<br>START DATE: 4/3/2007 | 5716-00611206 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MMP001<br>START DATE: 11/20/2006 | 5716-00614640 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX5HH000<br>START DATE: 3/29/2007 | 5716-00609659 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA015<br>START DATE: 7/13/2007 | 5716-00604956 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7FV001<br>START DATE: 8/6/2007 | 5716-00609937 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK011<br>START DATE: 8/13/2008 | 5716-00611069 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5H0001<br>START DATE: 4/5/2007 | 5716-00621173 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5AT000<br>START DATE: 3/22/2007 | 5716-00609668 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY9F000<br>START DATE: 6/29/2006 | 5716-00621775 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX343001<br>START DATE: 2/12/2007 | 5716-00609834 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HJA000<br>START DATE: 6/6/2008 | 5716-00614649 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K145P002<br>START DATE: 6/10/2008 | 5716-00609273 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA013<br>START DATE: 6/20/2008 | 5716-00614713 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU005<br>START DATE: 4/2/2007 | 5716-00603603 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA012<br>START DATE: 5/17/2007 | 5716-00621723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0005<br>START DATE: 7/24/2006 | 5716-00607582 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XJ5000<br>START DATE: 5/1/2007 | 5716-00612378 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXWGB000<br>START DATE: 2/23/2006 | 5716-00608389 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MD000<br>START DATE: 11/29/2007 | 5716-00612921 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW003<br>START DATE: 11/15/2006 | 5716-00611904 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFCW001<br>START DATE: 7/25/2008 | 5716-00605831 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIM001<br>START DATE: 4/10/2007 | 5716-00613892 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS005<br>START DATE: 6/20/2007 | 5716-00697496 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G5Z000<br>START DATE: 5/30/2008 | 5716-00693274 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1G000<br>START DATE: 9/14/2006 | 5716-00698208 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW001<br>START DATE: 4/26/2007 | 5716-00704836 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0009<br>START DATE: 5/13/2008 | 5716-00692401 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB005<br>START DATE: 4/1/2008 | 5716-00688112 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN004<br>START DATE: 5/22/2007 | 5716-00691889 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK007<br>START DATE: 5/14/2008 | 5716-00686927 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHSL002<br>START DATE: 12/1/2008 | 5716-00692302 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0NW003<br>START DATE: 10/24/2006 | 5716-00692405 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO CORP | GM CONTRACT ID: K1XQM010<br>START DATE: 4/24/2008 | 5716-00695029 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIQ1001<br>START DATE: 3/10/2009 | 5716-00702831 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ002<br>START DATE: 7/27/2006 | 5716-00702855 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0V8000<br>START DATE: 9/19/2006 | 5716-00690918 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSD000<br>START DATE: 4/12/2007 | 5716-00706111 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7ZX001<br>START DATE: 7/19/2007 | 5716-00694645 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1INN000<br>START DATE: 7/8/2008 | 5716-00690622 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI37000<br>START DATE: 3/26/2009 | 5716-00694453 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1KEC002<br>START DATE: 11/21/2006 | 5716-00690262 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUG2000<br>START DATE: 11/17/2005 | 5716-00693446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q7001<br>START DATE: 4/11/2007 | 5716-00691019 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1NAY000<br>START DATE: 1/15/2009 | 5716-00707238 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8K5000<br>START DATE: 8/9/2007 | 5716-00692250 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK006<br>START DATE: 1/8/2008 | 5716-00700048 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1LB000<br>START DATE: 10/13/2006 | 5716-00693723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XQM009<br>START DATE: 2/21/2008 | 5716-00694640 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KD4000<br>START DATE: 8/21/2008 | 5716-00706117 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1QQ5000<br>START DATE: 3/23/2009 | 5716-00700957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1MJA000<br>START DATE: 12/8/2008 | 5716-00686751 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6003<br>START DATE: 11/16/2006 | 5716-00691269 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701BN<br>START DATE: 3/23/2007 | 5716-00751997 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19G7001<br>START DATE: 1/10/2007 | 5716-00687002 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270122<br>START DATE: 7/20/2006 | 5716-00751996 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270121<br>START DATE: 7/20/2006 | 5716-00751995 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K116Y003<br>START DATE: 11/8/2007 | 5716-00686978 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6002<br>START DATE: 11/9/2006 | 5716-00686943 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011Z<br>START DATE: 7/20/2006 | 5716-00751993 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701BX<br>START DATE: 6/19/2007 | 5716-00751999 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011X<br>START DATE: 7/20/2006 | 5716-00751992 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2H1001<br>START DATE: 11/28/2006 | 5716-00693411 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XC8000<br>START DATE: 4/25/2007 | 5716-00701805 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT002<br>START DATE: 6/15/2007 | 5716-00698712 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDIC002<br>START DATE: 7/16/2008 | 5716-00688654 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011W<br>START DATE: 7/12/2006 | 5716-00751991 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011V<br>START DATE: 7/12/2006 | 5716-00751990 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270120<br>START DATE: 7/20/2006 | 5716-00751994 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI002<br>START DATE: 1/12/2007 | 5716-00694703 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB003<br>START DATE: 12/19/2007 | 5716-00691468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8IV000<br>START DATE: 8/7/2007 | 5716-00693255 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX64K000<br>START DATE: 6/5/2007 | 5716-00700070 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GZE000<br>START DATE: 6/12/2007 | 5716-00707081 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM006<br>START DATE: 2/22/2008 | 5716-00707237 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6ZG000<br>START DATE: 5/30/2007 | 5716-00696372 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0HF000<br>START DATE: 8/30/2006 | 5716-00693232 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701BW<br>START DATE: 5/8/2007 | 5716-00751998 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXI41000<br>START DATE: 3/30/2009 | 5716-00693431 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFCW002<br>START DATE: 8/18/2008 | 5716-00701680 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEP6000<br>START DATE: 5/28/2008 | 5716-00702819 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG42000<br>START DATE: 10/8/2008 | 5716-00699581 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUPX002<br>START DATE: 12/1/2005 | 5716-00708273 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV001<br>START DATE: 4/12/2007 | 5716-00703753 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9FE000<br>START DATE: 9/14/2007 | 5716-00700607 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WNK001<br>START DATE: 8/30/2007 | 5716-00700147 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN002<br>START DATE: 3/11/2008 | 5716-00706646 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA001<br>START DATE: 12/19/2006 | 5716-00699987 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXF4P000<br>START DATE: 8/18/2008 | 5716-00703562 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI018<br>START DATE: 8/9/2007 | 5716-00687755 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WW1000<br>START DATE: 4/16/2007 | 5716-00691785 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCSH001<br>START DATE: 3/5/2008 | 5716-00686670 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P001<br>START DATE: 10/3/2007 | 5716-00695081 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX0SB000<br>START DATE: 9/12/2006 | 5716-00697892 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB4M000<br>START DATE: 1/29/2008 | 5716-00695989 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZNC000<br>START DATE: 7/26/2006 | 5716-00693821 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K94001<br>START DATE: 10/21/2008 | 5716-00694141 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ88001<br>START DATE: 9/28/2006 | 5716-00698519 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAA6000<br>START DATE: 10/26/2007 | 5716-00691804 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W000<br>START DATE: 1/22/2009 | 5716-00689841 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9005<br>START DATE: 1/11/2007 | 5716-00698550 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NQB000<br>START DATE: 11/6/2006 | 5716-00695792 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2011<br>START DATE: 8/4/2008 | 5716-00703612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DW7002<br>START DATE: 5/19/2008 | 5716-00690700 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5G2001<br>START DATE: 4/3/2007 | 5716-00703238 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E002<br>START DATE: 12/19/2007 | 5716-00694819 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T3N000<br>START DATE: 2/21/2007 | 5716-00689949 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z000<br>START DATE: 2/5/2007 | 5716-00690111 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX5N2000<br>START DATE: 4/4/2007 | 5716-00691838 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIK9001<br>START DATE: 2/27/2009 | 5716-00689105 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI65000<br>START DATE: 4/1/2009 | 5716-00701025 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX19F000<br>START DATE: 11/10/2006 | 5716-00691998 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K183B001<br>START DATE: 1/14/2008 | 5716-00696145 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H003<br>START DATE: 11/28/2007 | 5716-00697421 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9001<br>START DATE: 3/23/2006 | 5716-00693211 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS008<br>START DATE: 11/8/2007 | 5716-00701036 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IK1000<br>START DATE: 7/7/2008 | 5716-00688406 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159A000<br>START DATE: 10/16/2007 | 5716-00693592 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: R1829002<br>START DATE: 4/12/2006 | 5716-00695300 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59005<br>START DATE: 10/9/2007 | 5716-00691801 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9003<br>START DATE: 3/10/2008 | 5716-00692709 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W2G001<br>START DATE: 8/9/2007 | 5716-00691830 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14002<br>START DATE: 5/1/2007 | 5716-00691827 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1PDQ000<br>START DATE: 11/17/2006 | 5716-00693196 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXU18001<br>START DATE: 1/6/2006 | 5716-00694620 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E005<br>START DATE: 2/7/2008 | 5716-00688374 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH0001<br>START DATE: 10/12/2006 | 5716-00693534 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G2U002<br>START DATE: 9/20/2006 | 5716-00695095 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1G003<br>START DATE: 4/5/2007 | 5716-00692469 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19IU001<br>START DATE: 5/2/2008 | 5716-00692032 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIUE000<br>START DATE: 3/11/2009 | 5716-00692843 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17ZM001<br>START DATE: 11/14/2007 | 5716-00694402 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X4B000<br>START DATE: 5/11/2007 | 5716-00705337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ007<br>START DATE: 4/11/2007 | 5716-00690399 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XB3000<br>START DATE: 4/24/2007 | 5716-00689987 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE017<br>START DATE: 5/12/2008 | 5716-00696228 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0V9001<br>START DATE: 9/22/2006 | 5716-00690162 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W2G002<br>START DATE: 9/18/2007 | 5716-00689952 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K12I9002<br>START DATE: 11/5/2007 | 5716-00693975 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC010<br>START DATE: 4/22/2008 | 5716-00695287 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ005<br>START DATE: 8/8/2008 | 5716-00698815 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6R001<br>START DATE: 10/13/2008 | 5716-00699053 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MUG001<br>START DATE: 10/31/2006 | 5716-00689337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2CS000<br>START DATE: 11/15/2006 | 5716-00689354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND005<br>START DATE: 5/22/2007 | 5716-00695145 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X65000<br>START DATE: 5/31/2007 | 5716-00708297 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GWV002<br>START DATE: 9/4/2008 | 5716-00695443 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G2U000<br>START DATE: 6/16/2006 | 5716-00695770 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY7G000<br>START DATE: 6/29/2006 | 5716-00697010 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC001<br>START DATE: 2/15/2008 | 5716-00696997 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L6001<br>START DATE: 1/31/2008 | 5716-00687882 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB44000<br>START DATE: 1/29/2008 | 5716-00694847 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I1I000<br>START DATE: 7/16/2008 | 5716-00692577 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXEM6000<br>START DATE: 5/22/2008 | 5716-00692866 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IK1001<br>START DATE: 7/16/2008 | 5716-00694024 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58001<br>START DATE: 5/1/2007 | 5716-00687316 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K170L000<br>START DATE: 11/12/2007 | 5716-00705120 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QYV000<br>START DATE: 12/15/2006 | 5716-00690693 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IDL002<br>START DATE: 10/11/2006 | 5716-00695412 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E001<br>START DATE: 12/3/2006 | 5716-00580424 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15DX001<br>START DATE: 9/11/2008 | 5716-00582767 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1KDA000<br>START DATE: 8/25/2006 | 5716-00584908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6001<br>START DATE: 11/3/2006 | 5716-00585616 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V6Y001<br>START DATE: 4/11/2007 | 5716-00578350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1VY000<br>START DATE: 10/25/2006 | 5716-00580423 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZFK001<br>START DATE: 7/18/2006 | 5716-00587585 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3IA000<br>START DATE: 1/11/2007 | 5716-00580701 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E007<br>START DATE: 9/14/2007 | 5716-00585650 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1GGI002<br>START DATE: 7/21/2006 | 5716-00588875 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7HF000<br>START DATE: 6/19/2007 | 5716-00590535 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X6N001<br>START DATE: 5/21/2007 | 5716-00576899 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND002<br>START DATE: 4/3/2007 | 5716-00588150 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZB000<br>START DATE: 3/8/2007 | 5716-00578343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2NA002<br>START DATE: 12/20/2006 | 5716-00578335 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0NW000<br>START DATE: 9/7/2006 | 5716-00582370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV004<br>START DATE: 7/11/2007 | 5716-00594203 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXC16000<br>START DATE: 3/10/2008 | 5716-00584867 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX34T001<br>START DATE: 2/12/2007 | 5716-00587030 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL005<br>START DATE: 4/22/2008 | 5716-00582069 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JWG001<br>START DATE: 8/14/2008 | 5716-00584376 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFWW001<br>START DATE: 8/7/2008 | 5716-00584369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX53S000<br>START DATE: 4/24/2007 | 5716-00580609 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW002<br>START DATE: 8/6/2008 | 5716-00582833 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXELY001<br>START DATE: 6/13/2008 | 5716-00583677 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYIZ000<br>START DATE: 5/25/2006 | 5716-00583176 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X9W000<br>START DATE: 5/16/2007 | 5716-00589001 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA001<br>START DATE: 6/26/2007 | 5716-00582581 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9003<br>START DATE: 12/13/2007 | 5716-00578618 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1KEC000<br>START DATE: 8/30/2006 | 5716-00585729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X3G000<br>START DATE: 5/11/2007 | 5716-00590524 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY003<br>START DATE: 10/30/2006 | 5716-00587034 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIK9002<br>START DATE: 3/3/2009 | 5716-00585708 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MTR002<br>START DATE: 11/30/2006 | 5716-00583544 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K3V002<br>START DATE: 11/21/2008 | 5716-00592301 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU003<br>START DATE: 3/13/2007 | 5716-00592468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA009<br>START DATE: 4/27/2007 | 5716-00595164 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAR3000<br>START DATE: 11/13/2007 | 5716-00584993 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA017<br>START DATE: 8/27/2007 | 5716-00582811 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1AHL007<br>START DATE: 6/12/2008 | 5716-00589912 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4L8001<br>START DATE: 3/2/2007 | 5716-00579096 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L6002<br>START DATE: 2/20/2008 | 5716-00582379 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX00V000<br>START DATE: 9/20/2006 | 5716-00578936 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUG2002<br>START DATE: 12/7/2005 | 5716-00582385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ7C000<br>START DATE: 8/16/2006 | 5716-00584493 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGEJ000<br>START DATE: 9/5/2008 | 5716-00584999 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WC3000<br>START DATE: 4/13/2007 | 5716-00577281 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13YT003<br>START DATE: 1/16/2008 | 5716-00583275 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX07T001<br>START DATE: 9/28/2006 | 5716-00588985 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8M000<br>START DATE: 10/10/2006 | 5716-00578232 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIJF002<br>START DATE: 3/4/2009 | 5716-00587021 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA002<br>START DATE: 12/22/2006 | 5716-00585696 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI5U000<br>START DATE: 3/30/2009 | 5716-00586417 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW006<br>START DATE: 1/19/2007 | 5716-00583247 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K13YT001<br>START DATE: 9/12/2007 | 5716-00592514 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KC000<br>START DATE: 11/27/2006 | 5716-00592964 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9004<br>START DATE: 2/12/2008 | 5716-00588856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGZ2001<br>START DATE: 10/10/2008 | 5716-00578359 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1MPR000<br>START DATE: 12/16/2008 | 5716-00577739 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV006<br>START DATE: 8/22/2007 | 5716-00593543 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q7M000<br>START DATE: 4/8/2009 | 5716-00591351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI005<br>START DATE: 1/24/2007 | 5716-00582420 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LNX001<br>START DATE: 11/1/2006 | 5716-00578521 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA010<br>START DATE: 5/7/2008 | 5716-00586509 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXW6002<br>START DATE: 5/31/2006 | 5716-00586236 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK001<br>START DATE: 1/28/2008 | 5716-00578027 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MEC000<br>START DATE: 10/12/2006 | 5716-00587779 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXA9E000<br>START DATE: 12/7/2007 | 5716-00590553 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX53R000<br>START DATE: 4/24/2007 | 5716-00590345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX5R1001<br>START DATE: 4/24/2007 | 5716-00579179 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUL001<br>START DATE: 1/18/2007 | 5716-00586089 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX46H000<br>START DATE: 3/20/2007 | 5716-00578484 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT009<br>START DATE: 5/13/2008 | 5716-00585824 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1V2000<br>START DATE: 10/25/2006 | 5716-00581032 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19AV000<br>START DATE: 12/11/2007 | 5716-00585993 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3NY000<br>START DATE: 1/19/2007 | 5716-00583852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFPC000<br>START DATE: 7/22/2008 | 5716-00585372 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYNA000<br>START DATE: 6/2/2006 | 5716-00582157 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL008<br>START DATE: 6/24/2008 | 5716-00583330 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWV002<br>START DATE: 3/6/2007 | 5716-00581837 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BYI001<br>START DATE: 2/28/2008 | 5716-00590254 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E006<br>START DATE: 2/14/2008 | 5716-00596385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1CH000<br>START DATE: 10/9/2006 | 5716-00584449 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357004<br>START DATE: 3/28/2008 | 5716-00586078 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXY3M000<br>START DATE: 6/22/2006 | 5716-00588101 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18DJ002<br>START DATE: 4/1/2008 | 5716-00580779 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY000<br>START DATE: 2/15/2007 | 5716-00578763 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC022<br>START DATE: 11/18/2008 | 5716-00586369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC021<br>START DATE: 9/22/2008 | 5716-00586083 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NQE001<br>START DATE: 2/27/2007 | 5716-00585966 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K10HC000<br>START DATE: 7/13/2007 | 5716-00585064 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IL6001<br>START DATE: 8/11/2008 | 5716-00587141 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IDL001<br>START DATE: 7/24/2006 | 5716-00588351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT003<br>START DATE: 8/21/2007 | 5716-00578423 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TQT002<br>START DATE: 6/15/2007 | 5716-00589764 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1566003<br>START DATE: 2/1/2008 | 5716-00587999 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11QT000<br>START DATE: 8/3/2007 | 5716-00577876 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC025<br>START DATE: 12/17/2008 | 5716-00596672 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA002<br>START DATE: 8/23/2007 | 5716-00581951 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K18MB004<br>START DATE: 1/17/2008 | 5716-00577803 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18EF000<br>START DATE: 11/20/2007 | 5716-00594838 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L7000<br>START DATE: 11/29/2007 | 5716-00581609 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E004<br>START DATE: 8/20/2007 | 5716-00585510 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BPD001<br>START DATE: 3/19/2008 | 5716-00581645 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7N000<br>START DATE: 3/30/2007 | 5716-00582855 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W007<br>START DATE: 2/11/2009 | 5716-00585652 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G2U004<br>START DATE: 10/2/2006 | 5716-00581534 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4P8000<br>START DATE: 3/2/2007 | 5716-00586612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUB000<br>START DATE: 12/13/2006 | 5716-00586684 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN004<br>START DATE: 4/4/2008 | 5716-00586883 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6002<br>START DATE: 5/22/2007 | 5716-00589501 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6RV001<br>START DATE: 7/31/2007 | 5716-00584020 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RIB000<br>START DATE: 1/4/2007 | 5716-00588111 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z004<br>START DATE: 8/15/2007 | 5716-00583633 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXUQH000<br>START DATE: 11/17/2005 | 5716-00581297 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V6Y000<br>START DATE: 3/30/2007 | 5716-00582723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1MQC000<br>START DATE: 12/12/2008 | 5716-00578884 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB4I000<br>START DATE: 1/29/2008 | 5716-00583845 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1P1C001<br>START DATE: 3/2/2009 | 5716-00587856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2001<br>START DATE: 6/15/2007 | 5716-00578412 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E006<br>START DATE: 9/12/2007 | 5716-00577905 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU011<br>START DATE: 8/2/2007 | 5716-00579297 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEUZ001<br>START DATE: 6/13/2008 | 5716-00578553 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLL004<br>START DATE: 8/30/2007 | 5716-00584041 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0002<br>START DATE: 6/9/2006 | 5716-00578974 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGYT001<br>START DATE: 10/8/2008 | 5716-00594109 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX896000<br>START DATE: 9/7/2007 | 5716-00591038 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1000<br>START DATE: 3/8/2006 | 5716-00591993 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT014<br>START DATE: 3/27/2008 | 5716-00593281 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1TCK011<br>START DATE: 2/11/2008 | 5716-00584648 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVTH000<br>START DATE: 1/19/2006 | 5716-00591041 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MTR001<br>START DATE: 11/29/2006 | 5716-00594301 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0002<br>START DATE: 9/20/2007 | 5716-00589315 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LUC003<br>START DATE: 2/20/2009 | 5716-00593086 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7W2000<br>START DATE: 7/9/2007 | 5716-00604446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GM000<br>START DATE: 5/8/2007 | 5716-00591874 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K11002<br>START DATE: 12/1/2006 | 5716-00600306 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS006<br>START DATE: 7/9/2007 | 5716-00585781 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LW2000<br>START DATE: 10/4/2006 | 5716-00599548 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8J8000<br>START DATE: 8/8/2007 | 5716-00596924 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15YR000<br>START DATE: 10/10/2007 | 5716-00590865 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GQT000<br>START DATE: 5/19/2008 | 5716-00588476 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHK5000<br>START DATE: 11/5/2008 | 5716-00597354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2000<br>START DATE: 5/17/2007 | 5716-00596456 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K11RN001<br>START DATE: 8/7/2007 | 5716-00588478 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXT1H001<br>START DATE: 12/19/2005 | 5716-00592568 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1231000<br>START DATE: 8/27/2007 | 5716-00597372 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7V001<br>START DATE: 5/1/2007 | 5716-00585295 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W008<br>START DATE: 2/16/2009 | 5716-00588903 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7S7000<br>START DATE: 6/27/2007 | 5716-00596443 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA000<br>START DATE: 12/11/2006 | 5716-00601438 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDIC001<br>START DATE: 4/9/2008 | 5716-00589877 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1AFN000<br>START DATE: 2/7/2006 | 5716-00592633 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E002<br>START DATE: 8/13/2007 | 5716-00590180 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MKW001<br>START DATE: 10/24/2006 | 5716-00592607 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZUZ000<br>START DATE: 6/25/2007 | 5716-00591369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9V001<br>START DATE: 4/15/2009 | 5716-00601950 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6005<br>START DATE: 12/1/2006 | 5716-00588681 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB6K000<br>START DATE: 1/30/2008 | 5716-00588754 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXAZX000<br>START DATE: 11/27/2007 | 5716-00588824 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G5Z001<br>START DATE: 6/19/2008 | 5716-00593131 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1005<br>START DATE: 5/2/2007 | 5716-00590563 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E011<br>START DATE: 1/17/2008 | 5716-00600268 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LH4001<br>START DATE: 10/17/2006 | 5716-00597214 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXX7N000<br>START DATE: 5/15/2006 | 5716-00593612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HR2000<br>START DATE: 6/12/2008 | 5716-00594788 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5U000<br>START DATE: 1/22/2009 | 5716-00593140 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q0B000<br>START DATE: 4/1/2009 | 5716-00602375 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14008<br>START DATE: 8/14/2007 | 5716-00590772 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XJF001<br>START DATE: 2/22/2008 | 5716-00584887 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3NJ000<br>START DATE: 1/18/2007 | 5716-00591553 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC023<br>START DATE: 11/19/2008 | 5716-00603589 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXW6000<br>START DATE: 5/2/2006 | 5716-00600870 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT002<br>START DATE: 8/13/2007 | 5716-00592391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1T59008 START DATE: 1/29/2008 | 5716-00588313 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7KF000 START DATE: 6/21/2007 | 5716-00591694 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJHL001 START DATE: 4/30/2009 | 5716-00606708 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB003 START DATE: 3/19/2008 | 5716-00593000 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QSU000 START DATE: 12/13/2006 | 5716-00589058 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69000 START DATE: 2/6/2007 | 5716-00592925 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVKY000 START DATE: 1/6/2006 | 5716-00594786 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM014 START DATE: 5/16/2008 | 5716-00591865 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX967000 START DATE: 10/23/2007 | 5716-00589838 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX13Y000 START DATE: 11/3/2006 | 5716-00593014 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11PR000 START DATE: 8/2/2007 | 5716-00601569 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K182U000 START DATE: 12/7/2007 | 5716-00589409 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN005 START DATE: 10/8/2007 | 5716-00586201 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEW7000 START DATE: 6/6/2008 | 5716-00589490 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0001 START DATE: 9/25/2006 | 5716-00588555 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX7YH000<br>START DATE: 7/12/2007 | 5716-00588054 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY006<br>START DATE: 11/22/2006 | 5716-00586971 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI006<br>START DATE: 1/25/2007 | 5716-00589356 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7LE000<br>START DATE: 6/22/2007 | 5716-00597409 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXT70000<br>START DATE: 10/25/2005 | 5716-00591196 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KB000<br>START DATE: 11/27/2006 | 5716-00590623 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7H1000<br>START DATE: 6/19/2007 | 5716-00593742 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE014<br>START DATE: 4/7/2008 | 5716-00590826 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIL004<br>START DATE: 6/28/2007 | 5716-00586157 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JN6000<br>START DATE: 8/1/2008 | 5716-00601581 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XKX000<br>START DATE: 5/1/2007 | 5716-00587374 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLL001<br>START DATE: 7/16/2007 | 5716-00592210 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7W002<br>START DATE: 5/21/2007 | 5716-00598593 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEW5000<br>START DATE: 6/6/2008 | 5716-00591089 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15DX000<br>START DATE: 10/1/2007 | 5716-00593503 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1LLI004<br>START DATE: 1/26/2007 | 5716-00589469 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI014<br>START DATE: 6/27/2007 | 5716-00591804 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KC004<br>START DATE: 1/2/2007 | 5716-00589167 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXT5P000<br>START DATE: 10/21/2005 | 5716-00595611 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI6Z002<br>START DATE: 4/16/2009 | 5716-00598484 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN002<br>START DATE: 5/1/2007 | 5716-00601688 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JRP000<br>START DATE: 8/14/2006 | 5716-00591837 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1H4V000<br>START DATE: 6/19/2008 | 5716-00592842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14001<br>START DATE: 3/30/2007 | 5716-00589246 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AZ2000<br>START DATE: 1/22/2008 | 5716-00591772 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AXB000<br>START DATE: 1/17/2008 | 5716-00604602 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX07T000<br>START DATE: 9/27/2006 | 5716-00598779 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9V000<br>START DATE: 4/7/2009 | 5716-00595081 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGT0000<br>START DATE: 9/24/2008 | 5716-00587444 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3IK001<br>START DATE: 2/7/2007 | 5716-00587357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1K1F000<br>START DATE: 9/14/2006 | 5716-00587324 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SL4003<br>START DATE: 5/25/2007 | 5716-00594739 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAVR000<br>START DATE: 11/19/2007 | 5716-00601729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWV004<br>START DATE: 4/12/2007 | 5716-00592156 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM007<br>START DATE: 10/15/2007 | 5716-00592908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12QB000<br>START DATE: 8/21/2007 | 5716-00598832 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK012<br>START DATE: 5/12/2008 | 5716-00591454 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS010<br>START DATE: 1/16/2008 | 5716-00591936 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0005<br>START DATE: 3/10/2008 | 5716-00592100 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S7A004<br>START DATE: 2/13/2008 | 5716-00593415 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18AK000<br>START DATE: 11/19/2007 | 5716-00594452 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1N3000<br>START DATE: 10/17/2006 | 5716-00587275 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN003<br>START DATE: 5/11/2007 | 5716-00595583 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9000<br>START DATE: 3/14/2006 | 5716-00590071 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXF40000<br>START DATE: 8/19/2008 | 5716-00592187 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1KHJ000<br>START DATE: 8/25/2008 | 5716-00591588 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XDP000<br>START DATE: 4/25/2007 | 5716-00601151 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00021<br>START DATE: 3/10/2006 | 5716-01191344 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00048<br>START DATE: 1/23/2006 | 5716-01191348 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0003K<br>START DATE: 3/10/2006 | 5716-01191346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004T<br>START DATE: 7/19/2006 | 5716-01191349 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0003J<br>START DATE: 7/19/2006 | 5716-01191345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004X<br>START DATE: 6/12/2006 | 5716-01191350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004Z<br>START DATE: 6/12/2006 | 5716-01191351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00020<br>START DATE: 3/10/2006 | 5716-01191343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00066<br>START DATE: 8/15/2007 | 5716-01191352 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0003L<br>START DATE: 11/4/2005 | 5716-01191347 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40017<br>START DATE: 8/1/2008 | 5716-00930910 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40016<br>START DATE: 8/1/2008 | 5716-00930909 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000Z<br>START DATE: 6/29/2007 | 5716-00930905 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1XK40018 START DATE: 8/1/2008 | 5716-00930911 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40001 START DATE: 6/29/2007 | 5716-00930887 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001D START DATE: 8/1/2008 | 5716-00930915 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40000 START DATE: 6/29/2007 | 5716-00930886 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40019 START DATE: 8/1/2008 | 5716-00930912 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40002 START DATE: 6/29/2007 | 5716-00930888 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001C START DATE: 8/1/2008 | 5716-00930914 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40009 START DATE: 6/29/2007 | 5716-00930894 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40010 START DATE: 8/1/2008 | 5716-00930906 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40011 START DATE: 8/1/2008 | 5716-00930907 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001F START DATE: 8/1/2008 | 5716-00930916 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001B START DATE: 8/1/2008 | 5716-00930913 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000D START DATE: 6/29/2007 | 5716-00930897 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000H START DATE: 6/29/2007 | 5716-00930900 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000R START DATE: 6/29/2007 | 5716-00930901 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 22940002<br>START DATE: 11/15/2007 | 5716-00936560 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000T<br>START DATE: 8/26/2008 | 5716-00930902 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000Z<br>START DATE: 2/27/2009 | 5716-00936572 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000V<br>START DATE: 6/29/2007 | 5716-00930903 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40007<br>START DATE: 6/29/2007 | 5716-00930892 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000F<br>START DATE: 6/29/2007 | 5716-00930898 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40004<br>START DATE: 6/29/2007 | 5716-00930889 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000C<br>START DATE: 6/29/2007 | 5716-00930896 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000B<br>START DATE: 6/29/2007 | 5716-00930895 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40008<br>START DATE: 6/29/2007 | 5716-00930893 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000G<br>START DATE: 6/29/2007 | 5716-00930899 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40006<br>START DATE: 6/29/2007 | 5716-00930891 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40005<br>START DATE: 6/29/2007 | 5716-00930890 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4000X<br>START DATE: 6/29/2007 | 5716-00930904 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 22940003<br>START DATE: 11/15/2007 | 5716-00936561 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 22940004<br>START DATE: 7/14/2008 | 5716-00936562 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000R<br>START DATE: 3/28/2008 | 5716-00936571 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK40013<br>START DATE: 8/1/2008 | 5716-00930908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1XK4001H<br>START DATE: 9/21/2007 | 5716-00930918 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 294L0000<br>START DATE: 2/11/2009 | 5716-00948268 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 22940005<br>START DATE: 12/12/2007 | 5716-00936563 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 22940007<br>START DATE: 12/12/2007 | 5716-00936564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 22940009<br>START DATE: 12/12/2007 | 5716-00936565 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000B<br>START DATE: 3/28/2008 | 5716-00936566 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000D<br>START DATE: 3/28/2008 | 5716-00936567 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000F<br>START DATE: 3/28/2008 | 5716-00936568 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000M<br>START DATE: 2/27/2009 | 5716-00936569 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2294000P<br>START DATE: 3/28/2008 | 5716-00936570 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 22940000<br>START DATE: 11/7/2007 | 5716-00936559 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK003 | 5716-01078879 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XU5000 | 5716-01078207 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT002 | 5716-01074964 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM005 | 5716-01078132 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF003 | 5716-01080804 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND000 | 5716-01075786 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND005 | 5716-01075788 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN012 | 5716-01081627 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND004 | 5716-01075787 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14011 | 5716-01075277 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN002 | 5716-01081621 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1A6Q000 | 5716-01079707 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN003 | 5716-01081622 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLL000 | 5716-01077414 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7N002 | 5716-01076217 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK003 | 5716-01074786 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XC8001 | 5716-01077847 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XB3000 | 5716-01077829 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W8V000 | 5716-01077097 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK007 | 5716-01078881 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK006 | 5716-01078880 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2011 | 5716-01078495 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XC8000 | 5716-01077846 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF001 | 5716-01080803 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XCK001 | 5716-01077852 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN009 | 5716-01081626 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6001 | 5716-01076827 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM011 | 5716-01078135 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XKU000 | 5716-01078015 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV001 | 5716-01076029 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIM002 | 5716-01074270 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1YMA003 | 5716-01078674 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN001 | 5716-01076722 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM009 | 5716-01078133 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XRX001 | 5716-01078156 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YAM000 | 5716-01078483 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W2G002 | 5716-01076927 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W2G001 | 5716-01076926 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W2G000 | 5716-01076925 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BWS002 | 5716-01080840 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA007 | 5716-01078675 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM010 | 5716-01078134 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XHQ001 | 5716-01077972 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0001 | 5716-01075021 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN004 | 5716-01076723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB5000 | 5716-01076307 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1YB2005 | 5716-01078494 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T3N000 | 5716-01074592 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC015 | 5716-01080708 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT013 | 5716-01074966 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC005 | 5716-01080705 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN005 | 5716-01081623 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BYI000 | 5716-01080869 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TQT001 | 5716-01075083 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1CX2000 | 5716-01081428 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC010 | 5716-01080707 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2002 | 5716-01078493 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT007 | 5716-01074965 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN006 | 5716-01081624 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59009 | 5716-01074644 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG003 | 5716-01080709 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1WC3002 | 5716-01077169 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58006 | 5716-01074641 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WC5000 | 5716-01077170 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY001 | 5716-01075045 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0008 | 5716-01075022 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59004 | 5716-01074642 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM000 | 5716-01078128 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSD000 | 5716-01077533 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SL4000 | 5716-01074337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59005 | 5716-01074643 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK001 | 5716-01074785 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM003 | 5716-01078131 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS009 | 5716-01076425 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT000 | 5716-01079263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN002 | 5716-01077415 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1ARZ002 | 5716-01080073 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK004 | 5716-01074787 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM002 | 5716-01078130 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WNK000 | 5716-01077450 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1ARZ001 | 5716-01080072 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WNK001 | 5716-01077451 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9003 | 5716-01077337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT004 | 5716-01079264 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT009 | 5716-01079265 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLW000 | 5716-01079267 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1THM000 | 5716-01074923 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WIN000 | 5716-01077340 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG006 | 5716-01080710 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM001 | 5716-01078129 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN007 | 5716-01081625 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1WSW001 | 5716-01077544 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC000 | 5716-01080701 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X3G001 | 5716-01077735 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC001 | 5716-01080702 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC002 | 5716-01080703 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC004 | 5716-01080704 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ULQ001 | 5716-01075750 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC008 | 5716-01080706 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ULQ000 | 5716-01075749 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X65000 | 5716-01077768 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58001 | 5716-01074638 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E003 | 5716-01077777 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14002 | 5716-01075276 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7N001 | 5716-01076216 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SU1000 | 5716-01074430 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1X4B000 | 5716-01077752 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58004 | 5716-01074640 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS008 | 5716-01076424 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS005 | 5716-01076423 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS004 | 5716-01076422 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX001 | 5716-01080468 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UEZ000 | 5716-01075603 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WW1000 | 5716-01077597 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS002 | 5716-01076421 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58002 | 5716-01074639 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK007 | 5716-01079892 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL000 | 5716-01079893 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL003 | 5716-01079894 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL010 | 5716-01079895 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX004 | 5716-01080469 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C560011<br>START DATE: 4/9/2009 | 5716-00877764 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560012<br>START DATE: 4/2/2009 | 5716-00877765 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560013<br>START DATE: 4/2/2009 | 5716-00877766 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560010<br>START DATE: 4/9/2009 | 5716-00877763 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001D<br>START DATE: 8/3/2007 | 5716-00877768 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001F<br>START DATE: 4/2/2009 | 5716-00877769 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001G<br>START DATE: 4/9/2009 | 5716-00877770 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001H<br>START DATE: 4/9/2009 | 5716-00877771 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001J<br>START DATE: 4/9/2009 | 5716-00877772 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560016<br>START DATE: 4/9/2009 | 5716-00877767 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000W<br>START DATE: 11/21/2007 | 5716-00877760 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000X<br>START DATE: 4/2/2009 | 5716-00877761 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001K<br>START DATE: 1/12/2007 | 5716-00877773 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560063<br>START DATE: 5/19/2009 | 5716-00877866 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000V<br>START DATE: 8/3/2007 | 5716-00877759 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C56000T<br>START DATE: 8/3/2007 | 5716-00877758 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2000D<br>START DATE: 4/16/2005 | 5716-00878693 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000N<br>START DATE: 8/3/2007 | 5716-00877757 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000H<br>START DATE: 4/2/2009 | 5716-00877756 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000G<br>START DATE: 4/2/2009 | 5716-00877755 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560004<br>START DATE: 3/19/2009 | 5716-00877754 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560000<br>START DATE: 5/8/2007 | 5716-00877753 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56000Z<br>START DATE: 4/2/2009 | 5716-00877762 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56006C<br>START DATE: 5/19/2009 | 5716-00877874 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002R<br>START DATE: 12/21/2007 | 5716-00878704 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002P<br>START DATE: 12/21/2007 | 5716-00878703 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002N<br>START DATE: 12/21/2007 | 5716-00878702 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002M<br>START DATE: 12/21/2007 | 5716-00878701 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2002H<br>START DATE: 5/19/2006 | 5716-00878700 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20024<br>START DATE: 9/22/2005 | 5716-00878699 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1DG20023<br>START DATE: 4/16/2005 | 5716-00878698 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20022<br>START DATE: 4/16/2005 | 5716-00878697 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2000R<br>START DATE: 3/14/2006 | 5716-00878696 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2000P<br>START DATE: 4/16/2005 | 5716-00878695 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560061<br>START DATE: 5/14/2009 | 5716-00877864 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001R<br>START DATE: 4/9/2009 | 5716-00877777 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001M<br>START DATE: 4/9/2009 | 5716-00877774 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56006B<br>START DATE: 5/19/2009 | 5716-00877873 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560069<br>START DATE: 5/19/2009 | 5716-00877872 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560068<br>START DATE: 5/28/2009 | 5716-00877871 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560067<br>START DATE: 5/19/2009 | 5716-00877870 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560066<br>START DATE: 5/19/2009 | 5716-00877869 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560065<br>START DATE: 5/19/2009 | 5716-00877868 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560064<br>START DATE: 5/19/2009 | 5716-00877867 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560062<br>START DATE: 5/19/2009 | 5716-00877865 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C56001T<br>START DATE: 8/3/2007 | 5716-00877778 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001P<br>START DATE: 4/9/2009 | 5716-00877776 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56001N<br>START DATE: 4/2/2009 | 5716-00877775 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2000F<br>START DATE: 10/7/2005 | 5716-00878694 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20008<br>START DATE: 11/3/2005 | 5716-00878690 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG2000C<br>START DATE: 5/19/2006 | 5716-00878692 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1DG20009<br>START DATE: 11/3/2005 | 5716-00878691 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560060<br>START DATE: 5/13/2009 | 5716-00877863 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | 164947<br>GM CONTRACT ID: GM54413<br>START DATE: 5/1/2007 | 5716-00561280 | DAVID M. WILSON<br>C/O DENSO WIRELESS SYSTEMS AME<br>3250 BUSINESS PARK DR<br>PHILADELPHIA, PA 19120 | 1 |
| DENSO CORP | GM CONTRACT ID: PX3YH000<br>START DATE: 1/30/2007 | 5716-00574895 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BYR000<br>START DATE: 2/11/2008 | 5716-00571601 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q60002<br>START DATE: 7/19/2007 | 5716-00574641 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HR2001<br>START DATE: 6/26/2008 | 5716-00580207 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXT70002<br>START DATE: 12/14/2005 | 5716-00574780 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT012<br>START DATE: 3/18/2008 | 5716-00575667 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1R7K003<br>START DATE: 7/26/2007 | 5716-00574313 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI38000<br>START DATE: 3/26/2009 | 5716-00572556 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHXG001<br>START DATE: 12/11/2008 | 5716-00572308 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW004<br>START DATE: 6/26/2007 | 5716-00576661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW000<br>START DATE: 4/13/2007 | 5716-00585462 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ7C001<br>START DATE: 10/23/2006 | 5716-00576127 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y005<br>START DATE: 5/8/2007 | 5716-00572449 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9003<br>START DATE: 10/19/2006 | 5716-00572446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XDJ000<br>START DATE: 4/25/2007 | 5716-00579499 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6ZZ000<br>START DATE: 5/31/2007 | 5716-00579653 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0000<br>START DATE: 8/22/2007 | 5716-00577022 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXX7N001<br>START DATE: 5/24/2006 | 5716-00579771 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX343000<br>START DATE: 2/7/2007 | 5716-00576223 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2BG000<br>START DATE: 11/14/2006 | 5716-00573266 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCDJ000<br>START DATE: 2/8/2008 | 5716-00577613 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1G2U001<br>START DATE: 7/25/2006 | 5716-00574799 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5SA001<br>START DATE: 5/16/2007 | 5716-00575067 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9X7001<br>START DATE: 10/17/2007 | 5716-00575381 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI6Z001<br>START DATE: 4/2/2009 | 5716-00578609 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND009<br>START DATE: 10/19/2007 | 5716-00574913 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LNY000<br>START DATE: 9/29/2006 | 5716-00576305 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGN9000<br>START DATE: 9/19/2008 | 5716-00573700 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7BN000<br>START DATE: 6/13/2007 | 5716-00587711 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11PR001<br>START DATE: 8/3/2007 | 5716-00573501 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6000<br>START DATE: 3/26/2007 | 5716-00571448 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIJF003<br>START DATE: 3/16/2009 | 5716-00576859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QYL000<br>START DATE: 12/15/2006 | 5716-00576800 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E006<br>START DATE: 3/29/2007 | 5716-00576799 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MD001<br>START DATE: 2/29/2008 | 5716-00575947 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19A0000<br>START DATE: 12/11/2007 | 5716-00575929 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX25W001<br>START DATE: 1/2/2007 | 5716-00579699 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K8A000<br>START DATE: 9/19/2006 | 5716-00578633 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15GJ001<br>START DATE: 12/17/2007 | 5716-00575076 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13YT002<br>START DATE: 9/14/2007 | 5716-00589602 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1F49000<br>START DATE: 5/24/2006 | 5716-00577373 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W010<br>START DATE: 3/16/2009 | 5716-00582594 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK004<br>START DATE: 9/10/2007 | 5716-00573582 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIS9000<br>START DATE: 3/10/2009 | 5716-00579346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5GG000<br>START DATE: 3/29/2007 | 5716-00580639 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PUI000<br>START DATE: 2/20/2009 | 5716-00577631 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0007<br>START DATE: 1/8/2008 | 5716-00581563 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59007<br>START DATE: 11/28/2007 | 5716-00577643 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX09D000<br>START DATE: 10/2/2006 | 5716-00575654 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTS000<br>START DATE: 8/1/2006 | 5716-00577696 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAFU000<br>START DATE: 10/31/2007 | 5716-00579526 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX99U000<br>START DATE: 10/25/2007 | 5716-00577732 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0005<br>START DATE: 12/8/2006 | 5716-00584567 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XRX000<br>START DATE: 5/4/2007 | 5716-00589896 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW000<br>START DATE: 3/7/2006 | 5716-00578015 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3IK000<br>START DATE: 1/11/2007 | 5716-00577422 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJHL000<br>START DATE: 4/28/2009 | 5716-00586573 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4CU000<br>START DATE: 2/15/2007 | 5716-00585087 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX71V000<br>START DATE: 7/18/2007 | 5716-00575177 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R2H001<br>START DATE: 1/31/2007 | 5716-00577950 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3II001<br>START DATE: 1/24/2007 | 5716-00581343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E007<br>START DATE: 2/19/2008 | 5716-00572791 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0NW002<br>START DATE: 9/18/2006 | 5716-00573547 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIL000<br>START DATE: 1/25/2007 | 5716-00576837 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K111X003<br>START DATE: 8/23/2007 | 5716-00594247 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN004<br>START DATE: 2/4/2008 | 5716-00576790 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1BQG005<br>START DATE: 8/19/2008 | 5716-00576789 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN011<br>START DATE: 7/10/2008 | 5716-00576075 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LTS002<br>START DATE: 10/9/2006 | 5716-00572085 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXX38000<br>START DATE: 5/10/2006 | 5716-00577367 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1M2Y000<br>START DATE: 1/7/2009 | 5716-00575323 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELT001<br>START DATE: 7/17/2008 | 5716-00571729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YK001<br>START DATE: 10/26/2007 | 5716-00586719 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JJ5001<br>START DATE: 7/30/2008 | 5716-00581861 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUEP000<br>START DATE: 11/3/2005 | 5716-00571980 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE7E000<br>START DATE: 6/19/2008 | 5716-00572489 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ007<br>START DATE: 12/17/2007 | 5716-00578842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1FHF000<br>START DATE: 4/18/2008 | 5716-00580953 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK009<br>START DATE: 4/22/2008 | 5716-00578794 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4QB000<br>START DATE: 3/2/2007 | 5716-00572909 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL004<br>START DATE: 3/19/2008 | 5716-00575320 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1MSJ004<br>START DATE: 1/11/2007 | 5716-00583726 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13MB000<br>START DATE: 9/5/2007 | 5716-00576034 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XKY000<br>START DATE: 5/1/2007 | 5716-00578063 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IDL000<br>START DATE: 7/19/2006 | 5716-00573902 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E001<br>START DATE: 11/9/2006 | 5716-00575504 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JMM000<br>START DATE: 7/31/2008 | 5716-00572096 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIM000<br>START DATE: 1/25/2007 | 5716-00573073 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY002<br>START DATE: 7/11/2007 | 5716-00575529 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXD78000<br>START DATE: 5/1/2008 | 5716-00573067 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXD6X000<br>START DATE: 4/30/2008 | 5716-00572102 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I38001<br>START DATE: 4/3/2009 | 5716-00573998 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0ZG001<br>START DATE: 9/26/2006 | 5716-00572171 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK002<br>START DATE: 2/1/2008 | 5716-00573971 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK013<br>START DATE: 8/4/2008 | 5716-00572924 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCLQ000<br>START DATE: 2/19/2008 | 5716-00579894 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX6C3000<br>START DATE: 5/3/2007 | 5716-00573422 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19V4000<br>START DATE: 12/19/2007 | 5716-00574445 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8J8001<br>START DATE: 8/9/2007 | 5716-00579700 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXV7G000<br>START DATE: 2/9/2006 | 5716-00588397 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q84000<br>START DATE: 12/20/2006 | 5716-00576343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y000<br>START DATE: 2/20/2007 | 5716-00586471 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12I9001<br>START DATE: 10/31/2007 | 5716-00574476 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDIC000<br>START DATE: 4/3/2008 | 5716-00581481 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q2J000<br>START DATE: 12/18/2006 | 5716-00573077 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1566002<br>START DATE: 1/10/2008 | 5716-00580509 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W3K002<br>START DATE: 9/24/2007 | 5716-00573605 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEF7000<br>START DATE: 5/13/2008 | 5716-00578574 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0004<br>START DATE: 10/8/2007 | 5716-00586787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MTR000<br>START DATE: 10/20/2006 | 5716-00586781 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK009<br>START DATE: 8/4/2008 | 5716-00581459 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1FUQ006<br>START DATE: 4/4/2007 | 5716-00586774 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2010<br>START DATE: 7/24/2008 | 5716-00576181 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1RC6000<br>START DATE: 4/15/2009 | 5716-00574024 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELY004<br>START DATE: 8/6/2008 | 5716-00578580 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYHE000<br>START DATE: 5/24/2006 | 5716-00580081 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0D4000<br>START DATE: 8/24/2006 | 5716-00573828 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XC8002<br>START DATE: 8/9/2007 | 5716-00576326 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN003<br>START DATE: 11/8/2007 | 5716-00621749 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM017<br>START DATE: 12/2/2008 | 5716-00621380 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7P000<br>START DATE: 3/30/2007 | 5716-00627553 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13MB001<br>START DATE: 1/8/2008 | 5716-00623762 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX77J000<br>START DATE: 7/24/2007 | 5716-00614495 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXISW000<br>START DATE: 3/9/2009 | 5716-00614222 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA007<br>START DATE: 3/22/2007 | 5716-00613268 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14000<br>START DATE: 3/9/2007 | 5716-00613035 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1T59010<br>START DATE: 8/19/2008 | 5716-00622522 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JS7000<br>START DATE: 8/4/2008 | 5716-00618236 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXERA000<br>START DATE: 5/29/2008 | 5716-00619271 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12U2000<br>START DATE: 8/23/2007 | 5716-00621725 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0009<br>START DATE: 1/24/2007 | 5716-00622498 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6C002<br>START DATE: 11/7/2008 | 5716-00622272 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12I9000<br>START DATE: 8/17/2007 | 5716-00614798 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y004<br>START DATE: 4/25/2007 | 5716-00619889 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEW7001<br>START DATE: 6/12/2008 | 5716-00618703 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M7T002<br>START DATE: 12/4/2006 | 5716-00622253 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT008<br>START DATE: 1/3/2008 | 5716-00615170 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XP5000<br>START DATE: 5/2/2007 | 5716-00632213 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17JN000<br>START DATE: 11/5/2007 | 5716-00627869 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I0M001<br>START DATE: 9/4/2008 | 5716-00627024 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0XV001<br>START DATE: 9/20/2006 | 5716-00617977 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K11XM000<br>START DATE: 8/7/2007 | 5716-00614941 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF000<br>START DATE: 2/8/2008 | 5716-00613465 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZZZ000<br>START DATE: 6/27/2007 | 5716-00631157 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: R1829000<br>START DATE: 12/22/2005 | 5716-00614393 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T7P001<br>START DATE: 4/17/2007 | 5716-00620531 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIB001<br>START DATE: 10/30/2006 | 5716-00621263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XDJ001<br>START DATE: 8/9/2007 | 5716-00620510 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI6Z000<br>START DATE: 3/31/2009 | 5716-00614473 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL012<br>START DATE: 8/26/2008 | 5716-00628296 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3E5000<br>START DATE: 1/8/2007 | 5716-00622668 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q15003<br>START DATE: 1/11/2007 | 5716-00621829 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN000<br>START DATE: 4/24/2007 | 5716-00620150 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN000<br>START DATE: 3/30/2007 | 5716-00619966 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK010<br>START DATE: 8/11/2008 | 5716-00621845 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G6C001<br>START DATE: 6/20/2006 | 5716-00633490 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXUWU000<br>START DATE: 11/23/2005 | 5716-00614564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXX7L000<br>START DATE: 5/15/2006 | 5716-00614605 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13UI000<br>START DATE: 9/10/2007 | 5716-00621856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLL003<br>START DATE: 8/8/2007 | 5716-00621272 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R7K000<br>START DATE: 1/26/2007 | 5716-00620694 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YJ001<br>START DATE: 12/14/2007 | 5716-00619555 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDJN000<br>START DATE: 4/3/2008 | 5716-00618105 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI63000<br>START DATE: 4/1/2009 | 5716-00619908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXQ5000<br>START DATE: 4/25/2006 | 5716-00618120 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FXE000<br>START DATE: 5/25/2006 | 5716-00618683 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E003<br>START DATE: 12/15/2006 | 5716-00621369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT005<br>START DATE: 10/2/2007 | 5716-00619001 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK005<br>START DATE: 11/27/2007 | 5716-00616792 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I38000<br>START DATE: 7/18/2008 | 5716-00628130 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K144C000<br>START DATE: 9/27/2007 | 5716-00615401 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K15HA004<br>START DATE: 12/14/2007 | 5716-00617047 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW007<br>START DATE: 1/31/2007 | 5716-00617046 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1F16000<br>START DATE: 5/2/2008 | 5716-00620744 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXC16001<br>START DATE: 3/13/2008 | 5716-00618688 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGAB000<br>START DATE: 8/27/2008 | 5716-00619667 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN003<br>START DATE: 8/17/2007 | 5716-00613946 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX05E000<br>START DATE: 9/25/2006 | 5716-00619766 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HUV000<br>START DATE: 6/13/2008 | 5716-00618741 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LIQ000<br>START DATE: 10/29/2008 | 5716-00617868 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XCK003<br>START DATE: 10/18/2007 | 5716-00620345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H004<br>START DATE: 12/17/2007 | 5716-00621305 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0003<br>START DATE: 12/13/2007 | 5716-00624945 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11PR003<br>START DATE: 2/26/2008 | 5716-00611630 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VCS000<br>START DATE: 3/15/2007 | 5716-00615456 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L8000<br>START DATE: 11/29/2007 | 5716-00615439 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K15U0003<br>START DATE: 2/29/2008 | 5716-00611500 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT011<br>START DATE: 2/26/2008 | 5716-00617039 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y003<br>START DATE: 4/12/2007 | 5716-00625703 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX78E000<br>START DATE: 7/25/2007 | 5716-00620556 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16IU001<br>START DATE: 12/3/2007 | 5716-00617908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUM004<br>START DATE: 1/18/2007 | 5716-00617267 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK000<br>START DATE: 6/4/2007 | 5716-00624975 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN007<br>START DATE: 10/23/2007 | 5716-00617293 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB7000<br>START DATE: 5/17/2007 | 5716-00629803 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1NCR001<br>START DATE: 1/29/2009 | 5716-00617832 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM013<br>START DATE: 4/30/2008 | 5716-00620607 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB5002<br>START DATE: 5/1/2007 | 5716-00617435 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUG2001<br>START DATE: 12/1/2005 | 5716-00613928 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YQQ000<br>START DATE: 5/29/2007 | 5716-00622732 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0006<br>START DATE: 12/15/2006 | 5716-00619931 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXBU5000<br>START DATE: 1/14/2008 | 5716-00618601 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HWG000<br>START DATE: 6/13/2008 | 5716-00619548 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E008<br>START DATE: 5/4/2007 | 5716-00617107 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1INN001<br>START DATE: 7/11/2008 | 5716-00616957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ008<br>START DATE: 4/13/2007 | 5716-00616950 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JYP000<br>START DATE: 8/7/2008 | 5716-00613583 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V77001<br>START DATE: 5/23/2007 | 5716-00624326 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ000<br>START DATE: 10/19/2006 | 5716-00616864 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18BP000<br>START DATE: 11/19/2007 | 5716-00618429 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15U0000<br>START DATE: 10/8/2007 | 5716-00613759 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17RP000<br>START DATE: 11/8/2007 | 5716-00619540 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB000<br>START DATE: 10/8/2007 | 5716-00616812 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174E000<br>START DATE: 11/14/2007 | 5716-00633321 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXWGB002<br>START DATE: 4/25/2006 | 5716-00616336 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYHE001<br>START DATE: 6/20/2006 | 5716-00617780 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1FC0006<br>START DATE: 8/16/2006 | 5716-00614278 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8M001<br>START DATE: 11/29/2006 | 5716-00617228 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC012<br>START DATE: 5/12/2008 | 5716-00616426 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGZ2000<br>START DATE: 10/1/2008 | 5716-00628141 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFD6000<br>START DATE: 6/27/2008 | 5716-00624505 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14003<br>START DATE: 5/11/2007 | 5716-00612697 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K136W000<br>START DATE: 9/14/2007 | 5716-00614467 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I3R000<br>START DATE: 7/18/2008 | 5716-00627921 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K145P000<br>START DATE: 9/27/2007 | 5716-00616418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y001<br>START DATE: 3/5/2007 | 5716-00618468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G2Z001<br>START DATE: 6/12/2008 | 5716-00631524 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA008<br>START DATE: 4/16/2007 | 5716-00615385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11RN000<br>START DATE: 8/3/2007 | 5716-00624294 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHXG002<br>START DATE: 1/23/2009 | 5716-00624675 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E014<br>START DATE: 4/18/2008 | 5716-00616434 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K159E020<br>START DATE: 8/21/2008 | 5716-00612888 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BWS001<br>START DATE: 2/12/2008 | 5716-00628171 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA005<br>START DATE: 2/27/2007 | 5716-00622762 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ002<br>START DATE: 12/6/2006 | 5716-00627556 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ005<br>START DATE: 2/13/2007 | 5716-00633712 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSW002<br>START DATE: 5/3/2007 | 5716-00620942 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0006<br>START DATE: 11/28/2007 | 5716-00624666 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUQ3001<br>START DATE: 1/23/2006 | 5716-00614818 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0YB000<br>START DATE: 9/18/2006 | 5716-00619805 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWV001<br>START DATE: 2/19/2007 | 5716-00622716 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBF8001<br>START DATE: 1/14/2008 | 5716-00619446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9PY002<br>START DATE: 10/15/2007 | 5716-00623896 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2012<br>START DATE: 8/25/2008 | 5716-00620354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC026<br>START DATE: 1/5/2009 | 5716-00616551 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GF000<br>START DATE: 5/8/2007 | 5716-00620357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1JJ5000 | 5716-01084897 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JKK000 | 5716-01084918 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3NY002 | 5716-01090453 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3R4000 | 5716-01090484 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX60C000 | 5716-01091296 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1J2I002 | 5716-01084640 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX046000 | 5716-01089636 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1SB6000 | 5716-01088840 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1NAY000 | 5716-01086229 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1SEZ000 | 5716-01088994 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX76C000 | 5716-01091766 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GB6000 | 5716-01083174 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1SI0000 | 5716-01089121 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1H7Q001 | 5716-01083620 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1H7Q000 | 5716-01083619 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXY3Z000 | 5716-01093678 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1MJA000 | 5716-01085985 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GWV002 | 5716-01083459 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6002 | 5716-01090035 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHQ000 | 5716-01085347 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW000 | 5716-01083427 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHT002 | 5716-01085351 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX07I001 | 5716-01089665 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX08S000 | 5716-01089673 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0BU000 | 5716-01089693 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY7G000 | 5716-01093703 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0HF000 | 5716-01089743 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0II000 | 5716-01089754 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY7G001 | 5716-01093704 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0NW004 | 5716-01089793 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX0SB000 | 5716-01089820 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0V8000 | 5716-01089842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0V9001 | 5716-01089843 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4IR000 | 5716-01090766 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW001 | 5716-01083428 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IK1000 | 5716-01084348 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3II000 | 5716-01090382 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q7001 | 5716-01091211 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JTW000 | 5716-01085025 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PY5000 | 5716-01087263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q4I001 | 5716-01087391 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q4I002 | 5716-01087392 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q4I003 | 5716-01087393 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JWG002 | 5716-01085073 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q7M001 | 5716-01087462 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1Q7M002 | 5716-01087463 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1NUD000 | 5716-01086563 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1INN000 | 5716-01084394 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1SAF000 | 5716-01088808 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IK1001 | 5716-01084349 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DW7002 | 5716-01081954 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1QQ5000 | 5716-01087787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX41P000 | 5716-01090598 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KD4000 | 5716-01085283 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX385000 | 5716-01090275 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1R4I000 | 5716-01088138 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KEU000 | 5716-01085313 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I1I000 | 5716-01084041 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KGP000 | 5716-01085331 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1R8C000 | 5716-01088287 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1R8S000 | 5716-01088300 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHQ003 | 5716-01085348 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHT001 | 5716-01085350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1J2I001 | 5716-01084639 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G5Z000 | 5716-01083095 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1F7G000<br>START DATE: 5/5/2008 | 5716-00580210 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI015<br>START DATE: 7/13/2007 | 5716-00575370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XHQ000<br>START DATE: 5/1/2007 | 5716-00576685 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC020<br>START DATE: 8/19/2008 | 5716-00575404 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V77000<br>START DATE: 3/30/2007 | 5716-00580148 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2013<br>START DATE: 3/12/2009 | 5716-00594249 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q3000<br>START DATE: 4/10/2007 | 5716-00576028 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU000<br>START DATE: 1/18/2007 | 5716-00577484 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17SL002<br>START DATE: 12/3/2007 | 5716-00574296 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT008<br>START DATE: 5/12/2008 | 5716-00572031 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1PDL001<br>START DATE: 1/19/2007 | 5716-00577243 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0001Z<br>START DATE: 5/13/2009 | 5716-01191342 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00072<br>START DATE: 5/13/2009 | 5716-01191354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00067<br>START DATE: 4/23/2007 | 5716-01191353 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003X<br>START DATE: 12/21/2007 | 5716-01039368 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00049<br>START DATE: 11/7/2007 | 5716-01039375 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00044<br>START DATE: 11/7/2007 | 5716-01039374 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00043<br>START DATE: 11/7/2007 | 5716-01039373 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00042<br>START DATE: 11/7/2007 | 5716-01039372 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00041<br>START DATE: 11/7/2007 | 5716-01039371 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003Z<br>START DATE: 3/31/2008 | 5716-01039369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003R<br>START DATE: 9/11/2008 | 5716-01039367 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003P<br>START DATE: 9/11/2008 | 5716-01039366 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003N<br>START DATE: 5/14/2008 | 5716-01039365 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0003M<br>START DATE: 5/14/2008 | 5716-01039364 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB00040<br>START DATE: 11/7/2007 | 5716-01039370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN004 | 5716-01068955 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA003 | 5716-01073358 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI019 | 5716-01068318 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI018 | 5716-01068317 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI011 | 5716-01068316 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI008 | 5716-01068315 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI003 | 5716-01068314 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN003 | 5716-01068954 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G59003 | 5716-01068263 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ002 | 5716-01068188 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G59000 | 5716-01068262 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G2U002 | 5716-01068256 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G2U000 | 5716-01068255 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN008 | 5716-01068956 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1CS9005 | 5716-01067588 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA016 | 5716-01073360 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA011 | 5716-01073359 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI001 | 5716-01068313 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IU7000 | 5716-01069116 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QIL000 | 5716-01073337 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW009 | 5716-01067572 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW002 | 5716-01067571 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW001 | 5716-01067570 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0000 | 5716-01068078 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0001 | 5716-01068079 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0003 | 5716-01068080 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ007 | 5716-01068189 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1001 | 5716-01067575 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IVE000 | 5716-01069149 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1I5I000 | 5716-01068870 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GZE000 | 5716-01068458 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1BIR000 | 5716-01067509 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9001 | 5716-01067587 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1AFM000 | 5716-01067461 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IVE001 | 5716-01069150 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ001 | 5716-01068187 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R2H000 | 5716-01073512 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0008 | 5716-01068081 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z001 | 5716-01074056 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ005 | 5716-01066994 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E005 | 5716-01070006 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E007 | 5716-01070007 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z005 | 5716-01074058 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E011 | 5716-01070008 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1M1E012 | 5716-01070009 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K116Y000 | 5716-01071811 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ004 | 5716-01066993 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0009 | 5716-01063612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z000 | 5716-01074055 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H002 | 5716-01069837 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E021 | 5716-01065031 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E012 | 5716-01065030 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E010 | 5716-01065029 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0001 | 5716-01063609 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12U2002 | 5716-01063632 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1000 | 5716-01072268 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU009 | 5716-01073962 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU010 | 5716-01073963 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0007 | 5716-01063610 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1RWU013 | 5716-01073964 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ009 | 5716-01070176 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z002 | 5716-01074057 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW001 | 5716-01072942 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LTS001 | 5716-01069958 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q15002 | 5716-01073183 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1001 | 5716-01072269 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI008 | 5716-01069907 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU014 | 5716-01073965 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1003 | 5716-01072270 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0008 | 5716-01063611 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIA000 | 5716-01069894 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E008 | 5716-01065027 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K116Y003 | 5716-01071812 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU006 | 5716-01073960 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K159E009 | 5716-01065028 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1F002 | 5716-01069529 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM012 | 5716-01065765 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW003 | 5716-01072944 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW002 | 5716-01072943 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174C001 | 5716-01065945 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1G003 | 5716-01069531 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QBJ000 | 5716-01073253 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NLJ000 | 5716-01072560 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWV003 | 5716-01073966 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PDQ001 | 5716-01072887 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU007 | 5716-01073961 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI002 | 5716-01069906 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0000 | 5716-01069407 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY000 | 5716-01069413 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1JM0009 | 5716-01069408 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174C002 | 5716-01065946 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM003 | 5716-01065761 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E005 | 5716-01065026 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19G7001 | 5716-01067245 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RVH000 | 5716-01073932 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E003 | 5716-01065025 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW004 | 5716-01072945 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1G000 | 5716-01069530 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q60001 | 5716-01073199 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NQB000 | 5716-01072619 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM004 | 5716-01065762 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69006 | 5716-01074078 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K111X000 | 5716-01071726 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM006 | 5716-01065763 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K16RM008 | 5716-01065764 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19IU001 | 5716-01067269 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU004 | 5716-01073959 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI8H000<br>START DATE: 4/3/2009 | 5716-00650219 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XDJ002<br>START DATE: 9/18/2007 | 5716-00645184 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIA001<br>START DATE: 10/30/2006 | 5716-00645104 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX38V000<br>START DATE: 2/12/2007 | 5716-00642542 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E010<br>START DATE: 5/11/2007 | 5716-00647307 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14006<br>START DATE: 6/20/2007 | 5716-00643069 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA000<br>START DATE: 10/3/2007 | 5716-00650232 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1I5I002<br>START DATE: 11/16/2006 | 5716-00643111 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGZ2002<br>START DATE: 10/14/2008 | 5716-00641770 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VCS001<br>START DATE: 3/20/2007 | 5716-00646814 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN005<br>START DATE: 11/30/2006 | 5716-00643596 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT000<br>START DATE: 2/13/2007 | 5716-00650841 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1RVG001<br>START DATE: 1/24/2007 | 5716-00646425 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZRM000<br>START DATE: 7/28/2006 | 5716-00641452 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB001<br>START DATE: 11/30/2007 | 5716-00645635 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIB000<br>START DATE: 9/25/2006 | 5716-00639731 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM007<br>START DATE: 2/25/2008 | 5716-00645624 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0004<br>START DATE: 3/4/2008 | 5716-00637375 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIYE000<br>START DATE: 3/17/2009 | 5716-00642399 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA005<br>START DATE: 2/8/2008 | 5716-00642316 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZNE000<br>START DATE: 7/26/2006 | 5716-00643119 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND001<br>START DATE: 3/30/2007 | 5716-00639146 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIG7000<br>START DATE: 2/18/2009 | 5716-00642520 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13ZF000<br>START DATE: 9/12/2007 | 5716-00649381 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VTN005<br>START DATE: 7/26/2007 | 5716-00648448 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E000<br>START DATE: 5/15/2007 | 5716-00645973 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY006<br>START DATE: 10/3/2007 | 5716-00642543 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1M7T003<br>START DATE: 12/5/2006 | 5716-00642598 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1CFA001<br>START DATE: 3/12/2008 | 5716-00650442 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3F1000<br>START DATE: 1/9/2007 | 5716-00650665 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4L8000<br>START DATE: 2/27/2007 | 5716-00642549 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3H8000<br>START DATE: 1/11/2007 | 5716-00650585 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8WJ000<br>START DATE: 8/21/2007 | 5716-00642817 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0004<br>START DATE: 10/31/2006 | 5716-00638802 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM004<br>START DATE: 8/24/2007 | 5716-00643722 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0ZA000<br>START DATE: 9/19/2006 | 5716-00639858 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QIL001<br>START DATE: 12/12/2006 | 5716-00645606 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14012<br>START DATE: 3/11/2008 | 5716-00645390 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELT002<br>START DATE: 7/30/2008 | 5716-00657827 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB6005<br>START DATE: 6/22/2007 | 5716-00646403 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1I5I001<br>START DATE: 8/21/2006 | 5716-00641072 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS003<br>START DATE: 5/21/2007 | 5716-00640334 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XKW000<br>START DATE: 5/1/2007 | 5716-00644306 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IPW000<br>START DATE: 7/9/2008 | 5716-00637782 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0008<br>START DATE: 3/6/2007 | 5716-00640892 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN008<br>START DATE: 5/12/2008 | 5716-00650782 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZNQ000<br>START DATE: 7/26/2006 | 5716-00641403 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1NCR000<br>START DATE: 1/19/2009 | 5716-00637093 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7S7001<br>START DATE: 7/30/2007 | 5716-00647550 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0004<br>START DATE: 7/20/2006 | 5716-00657811 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NLJ001<br>START DATE: 11/29/2006 | 5716-00644104 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: R1829003<br>START DATE: 5/16/2006 | 5716-00645331 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H005<br>START DATE: 3/20/2008 | 5716-00644113 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5D000<br>START DATE: 1/21/2009 | 5716-00649505 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX05B001<br>START DATE: 10/9/2006 | 5716-00640348 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QP9000<br>START DATE: 12/12/2006 | 5716-00649930 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2NA001<br>START DATE: 12/5/2006 | 5716-00644138 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1JMY008<br>START DATE: 12/8/2006 | 5716-00647212 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XKV000<br>START DATE: 5/1/2007 | 5716-00651288 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT011<br>START DATE: 8/8/2008 | 5716-00655080 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI0T000<br>START DATE: 3/20/2009 | 5716-00649574 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2007<br>START DATE: 12/5/2007 | 5716-00645659 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357001<br>START DATE: 10/15/2007 | 5716-00642617 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIL001<br>START DATE: 3/1/2007 | 5716-00640187 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1J9V000<br>START DATE: 8/23/2006 | 5716-00636755 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB002<br>START DATE: 1/29/2008 | 5716-00647592 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHS5000<br>START DATE: 11/25/2008 | 5716-00649081 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17RP003<br>START DATE: 4/4/2008 | 5716-00655706 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCLI000<br>START DATE: 2/19/2008 | 5716-00649573 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G6C000<br>START DATE: 6/15/2006 | 5716-00636747 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH0000<br>START DATE: 3/8/2006 | 5716-00651256 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0V9000<br>START DATE: 9/19/2006 | 5716-00638098 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1MTR003<br>START DATE: 1/11/2008 | 5716-00651248 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9LK000<br>START DATE: 9/26/2007 | 5716-00644619 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ002<br>START DATE: 2/11/2008 | 5716-00641003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS011<br>START DATE: 2/1/2008 | 5716-00647985 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI016<br>START DATE: 7/26/2007 | 5716-00637987 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KC001<br>START DATE: 12/1/2006 | 5716-00645959 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XJF000<br>START DATE: 4/30/2007 | 5716-00640770 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX94S000<br>START DATE: 10/19/2007 | 5716-00650554 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA002<br>START DATE: 10/12/2007 | 5716-00639399 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4VZ001<br>START DATE: 4/11/2007 | 5716-00650569 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHXG000<br>START DATE: 12/9/2008 | 5716-00638695 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE012<br>START DATE: 2/29/2008 | 5716-00649263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI009<br>START DATE: 3/19/2008 | 5716-00642516 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DYS000<br>START DATE: 3/20/2008 | 5716-00650575 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8VT000<br>START DATE: 8/21/2007 | 5716-00642008 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1TN0003<br>START DATE: 6/15/2007 | 5716-00639652 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NQE000<br>START DATE: 11/6/2006 | 5716-00644418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVUC000<br>START DATE: 1/23/2006 | 5716-00643855 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB5001<br>START DATE: 3/30/2007 | 5716-00639829 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TQT000<br>START DATE: 2/15/2007 | 5716-00647388 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1F1T001<br>START DATE: 7/21/2006 | 5716-00639796 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6NU001<br>START DATE: 5/29/2007 | 5716-00642031 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NLJ002<br>START DATE: 12/6/2006 | 5716-00638413 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM009<br>START DATE: 3/18/2008 | 5716-00645513 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYIJ001<br>START DATE: 6/13/2006 | 5716-00645500 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBU4001<br>START DATE: 2/12/2008 | 5716-00643003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1H9D000<br>START DATE: 6/23/2008 | 5716-00639639 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159G000<br>START DATE: 10/16/2007 | 5716-00639866 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1004<br>START DATE: 4/25/2007 | 5716-00640834 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWV005<br>START DATE: 5/17/2007 | 5716-00644050 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX28Y000<br>START DATE: 1/2/2007 | 5716-00649281 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB9B000<br>START DATE: 2/4/2008 | 5716-00642432 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUM003<br>START DATE: 1/3/2007 | 5716-00642117 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW004<br>START DATE: 12/2/2008 | 5716-00645873 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1F001<br>START DATE: 11/29/2006 | 5716-00647898 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK002<br>START DATE: 6/19/2007 | 5716-00643104 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1REX000<br>START DATE: 1/2/2007 | 5716-00645376 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM006<br>START DATE: 9/4/2007 | 5716-00642472 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E000<br>START DATE: 10/27/2006 | 5716-00645357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SWY000<br>START DATE: 1/31/2007 | 5716-00649733 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1QZS000<br>START DATE: 4/1/2009 | 5716-00644256 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9002<br>START DATE: 10/9/2006 | 5716-00645171 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0005<br>START DATE: 10/18/2007 | 5716-00647894 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K10H0000<br>START DATE: 7/13/2007 | 5716-00653172 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RVG002<br>START DATE: 2/14/2007 | 5716-00640957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1AHL011<br>START DATE: 8/20/2008 | 5716-00648048 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND006<br>START DATE: 9/19/2007 | 5716-00636865 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9000<br>START DATE: 9/7/2007 | 5716-00643657 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0YH000<br>START DATE: 9/18/2006 | 5716-00648076 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G6C003<br>START DATE: 10/4/2006 | 5716-00643835 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGV9000<br>START DATE: 9/26/2008 | 5716-00641794 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58003<br>START DATE: 7/11/2007 | 5716-00639839 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE013<br>START DATE: 3/18/2008 | 5716-00654225 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y006<br>START DATE: 5/9/2007 | 5716-00649304 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM002<br>START DATE: 12/4/2007 | 5716-00654394 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELY002<br>START DATE: 6/20/2008 | 5716-00653901 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU001<br>START DATE: 2/6/2007 | 5716-00649564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: R1829001<br>START DATE: 2/27/2006 | 5716-00648583 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X4C000<br>START DATE: 5/11/2007 | 5716-00654914 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT001<br>START DATE: 2/15/2007 | 5716-00648564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1PIW000<br>START DATE: 11/20/2006 | 5716-00646652 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WSD001<br>START DATE: 8/7/2007 | 5716-00652707 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1ARZ003<br>START DATE: 5/21/2008 | 5716-00648131 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LMY000<br>START DATE: 9/27/2006 | 5716-00654374 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KWE002<br>START DATE: 2/6/2009 | 5716-00648104 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G2U003<br>START DATE: 9/21/2006 | 5716-00646910 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5GV000<br>START DATE: 3/29/2007 | 5716-00656787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WNK002<br>START DATE: 2/21/2008 | 5716-00648496 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V77003<br>START DATE: 6/3/2008 | 5716-00652974 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XP5001<br>START DATE: 12/13/2007 | 5716-00649224 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BJW001<br>START DATE: 3/19/2008 | 5716-00656222 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59001<br>START DATE: 3/9/2007 | 5716-00651852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GL000<br>START DATE: 5/8/2007 | 5716-00657408 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM011<br>START DATE: 4/21/2008 | 5716-00649216 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1002<br>START DATE: 10/19/2007 | 5716-00648120 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1YZK001<br>START DATE: 6/5/2007 | 5716-00657396 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S1D001<br>START DATE: 2/12/2007 | 5716-00649164 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K136W002<br>START DATE: 10/29/2007 | 5716-00649037 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC014<br>START DATE: 6/10/2008 | 5716-00648549 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF004<br>START DATE: 10/29/2008 | 5716-00651342 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W3K000<br>START DATE: 4/19/2007 | 5716-00648418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MTR004<br>START DATE: 1/16/2007 | 5716-00653887 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SL4001<br>START DATE: 2/8/2007 | 5716-00656118 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE85001<br>START DATE: 6/25/2008 | 5716-00653890 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA004<br>START DATE: 10/19/2007 | 5716-00655006 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E019<br>START DATE: 8/13/2008 | 5716-00656199 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KC003<br>START DATE: 12/20/2006 | 5716-00655805 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB4G000<br>START DATE: 1/29/2007 | 5716-00649417 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V9G000<br>START DATE: 4/2/2007 | 5716-00653240 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QYJ001<br>START DATE: 1/3/2007 | 5716-00649813 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1CCW004<br>START DATE: 11/21/2006 | 5716-00647093 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E010<br>START DATE: 1/2/2008 | 5716-00664786 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12QB001<br>START DATE: 2/13/2008 | 5716-00648661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7NP001<br>START DATE: 8/2/2007 | 5716-00655989 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4WP001<br>START DATE: 3/29/2007 | 5716-00654727 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI52001<br>START DATE: 3/31/2009 | 5716-00657279 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q5000<br>START DATE: 4/10/2007 | 5716-00651069 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK004<br>START DATE: 3/10/2008 | 5716-00648416 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11PR004<br>START DATE: 12/8/2008 | 5716-00647955 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8UJ000<br>START DATE: 8/17/2007 | 5716-00650049 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UL6000<br>START DATE: 3/1/2007 | 5716-00648589 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SB4000<br>START DATE: 1/22/2007 | 5716-00653965 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY005<br>START DATE: 11/16/2006 | 5716-00659159 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E011<br>START DATE: 3/10/2008 | 5716-00661228 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S1D000<br>START DATE: 2/6/2007 | 5716-00664802 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1C37000 START DATE: 3/5/2008 | 5716-00654437 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9005 START DATE: 4/7/2008 | 5716-00658536 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QN4000 START DATE: 12/12/2006 | 5716-00655142 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K145P001 START DATE: 5/22/2008 | 5716-00658373 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LXV000 START DATE: 11/20/2008 | 5716-00654063 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY001 START DATE: 8/24/2006 | 5716-00652901 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357005 START DATE: 4/1/2008 | 5716-00671662 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG0V000 START DATE: 10/2/2008 | 5716-00652070 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GM001 START DATE: 5/16/2007 | 5716-00662937 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9000 START DATE: 4/5/2007 | 5716-00654435 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY004 START DATE: 9/21/2007 | 5716-00650196 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT003 START DATE: 8/23/2007 | 5716-00665021 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHT000 START DATE: 8/25/2008 | 5716-00665713 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S7A002 START DATE: 9/27/2007 | 5716-00655125 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEIM000 START DATE: 5/16/2008 | 5716-00644927 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1TQT005<br>START DATE: 9/25/2007 | 5716-00660457 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MUG000<br>START DATE: 10/20/2006 | 5716-00671614 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXERA001<br>START DATE: 6/6/2008 | 5716-00657419 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG002<br>START DATE: 2/29/2008 | 5716-00652624 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2003<br>START DATE: 6/25/2007 | 5716-00658764 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K3V000<br>START DATE: 10/22/2008 | 5716-00654611 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K151Z000<br>START DATE: 10/11/2007 | 5716-00649180 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH6N001<br>START DATE: 3/26/2009 | 5716-00655950 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJI9000<br>START DATE: 4/30/2009 | 5716-00664425 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ001<br>START DATE: 1/31/2008 | 5716-00652306 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WNK000<br>START DATE: 4/24/2007 | 5716-00671978 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XCK002<br>START DATE: 9/18/2007 | 5716-00650405 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA004<br>START DATE: 1/11/2008 | 5716-00646712 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K10LK000<br>START DATE: 7/17/2007 | 5716-00650197 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11HJ000<br>START DATE: 7/30/2007 | 5716-00658365 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K15HA001<br>START DATE: 10/8/2007 | 5716-00658357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1I8F000<br>START DATE: 8/2/2006 | 5716-00651587 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB6002<br>START DATE: 4/2/2007 | 5716-00651564 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17SL001<br>START DATE: 11/28/2007 | 5716-00647708 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XC8003<br>START DATE: 12/13/2007 | 5716-00650479 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1I4R001<br>START DATE: 9/29/2006 | 5716-00660396 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RJA000<br>START DATE: 1/4/2007 | 5716-00646112 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK008<br>START DATE: 1/8/2008 | 5716-00651553 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K157E000<br>START DATE: 10/15/2007 | 5716-00653453 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357003<br>START DATE: 2/18/2008 | 5716-00652845 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE002<br>START DATE: 9/17/2007 | 5716-00671661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0XV000<br>START DATE: 9/18/2006 | 5716-00659319 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DHX000<br>START DATE: 3/11/2008 | 5716-00655271 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1CFA003<br>START DATE: 5/6/2008 | 5716-00646010 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL001<br>START DATE: 2/13/2008 | 5716-00663190 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1CFA002<br>START DATE: 4/7/2008 | 5716-00661440 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN004<br>START DATE: 9/12/2007 | 5716-00653488 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUY000<br>START DATE: 5/21/2008 | 5716-00663217 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND008<br>START DATE: 10/4/2007 | 5716-00652928 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4L8002<br>START DATE: 3/20/2007 | 5716-00647662 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFWW000<br>START DATE: 8/5/2008 | 5716-00652602 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K136W001<br>START DATE: 9/18/2007 | 5716-00658482 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LUC001<br>START DATE: 12/12/2008 | 5716-00651928 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHVT000<br>START DATE: 12/4/2008 | 5716-00652548 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MD002<br>START DATE: 6/26/2008 | 5716-00651488 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17SL004<br>START DATE: 3/19/2008 | 5716-00661007 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS000<br>START DATE: 4/3/2007 | 5716-00645797 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK003<br>START DATE: 2/13/2008 | 5716-00656141 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX25W002<br>START DATE: 1/9/2007 | 5716-00656717 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUPX001<br>START DATE: 11/29/2005 | 5716-00651472 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX3E4000<br>START DATE: 1/8/2007 | 5716-00650634 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGEJ001<br>START DATE: 9/29/2008 | 5716-00659265 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDS8001<br>START DATE: 5/9/2008 | 5716-00651116 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5SA000<br>START DATE: 4/11/2007 | 5716-00652955 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KCR001<br>START DATE: 10/24/2008 | 5716-00650716 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69005<br>START DATE: 10/11/2007 | 5716-00653291 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1H5L000<br>START DATE: 6/19/2008 | 5716-00659849 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RVG000<br>START DATE: 1/11/2007 | 5716-00649087 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E013<br>START DATE: 8/24/2007 | 5716-00658812 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13ZF003<br>START DATE: 2/26/2008 | 5716-00649801 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1J2I000<br>START DATE: 8/11/2008 | 5716-00651977 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ7G000<br>START DATE: 8/16/2006 | 5716-00650611 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2009<br>START DATE: 2/1/2008 | 5716-00649800 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H001<br>START DATE: 11/29/2006 | 5716-00650707 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1F2P000<br>START DATE: 5/2/2008 | 5716-00659856 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1TJT012<br>START DATE: 8/20/2008 | 5716-00650984 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC000<br>START DATE: 2/5/2008 | 5716-00681643 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K136W003<br>START DATE: 11/14/2007 | 5716-00680250 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H002<br>START DATE: 7/9/2007 | 5716-00688542 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0001<br>START DATE: 3/15/2007 | 5716-00678694 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1566000<br>START DATE: 10/15/2007 | 5716-00688707 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UEZ000<br>START DATE: 2/27/2007 | 5716-00681172 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAXM001<br>START DATE: 11/30/2007 | 5716-00685705 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE85003<br>START DATE: 7/23/2008 | 5716-00692694 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND010<br>START DATE: 10/23/2007 | 5716-00685894 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1BIR000<br>START DATE: 2/27/2006 | 5716-00685794 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWV003<br>START DATE: 4/3/2007 | 5716-00683548 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX001<br>START DATE: 1/30/2008 | 5716-00698077 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R2H000<br>START DATE: 1/16/2007 | 5716-00681855 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUM001<br>START DATE: 12/15/2006 | 5716-00681617 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1JJ5000<br>START DATE: 7/29/2008 | 5716-00685231 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7BS000<br>START DATE: 6/13/2007 | 5716-00698072 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14011<br>START DATE: 2/6/2008 | 5716-00688575 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL003<br>START DATE: 3/13/2008 | 5716-00681092 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9006<br>START DATE: 3/11/2008 | 5716-00681930 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT006<br>START DATE: 10/31/2007 | 5716-00690959 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q60001<br>START DATE: 6/6/2007 | 5716-00688070 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QIL000<br>START DATE: 12/8/2006 | 5716-00684561 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXJDL000<br>START DATE: 4/16/2009 | 5716-00681097 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY007<br>START DATE: 11/30/2006 | 5716-00678669 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF003<br>START DATE: 6/5/2008 | 5716-00698658 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GB6000<br>START DATE: 5/8/2008 | 5716-00685956 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7J5000<br>START DATE: 6/21/2008 | 5716-00685778 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK007<br>START DATE: 4/15/2008 | 5716-00685673 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1IP000<br>START DATE: 10/10/2006 | 5716-00687252 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX4SY000<br>START DATE: 3/7/2007 | 5716-00685309 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1G001<br>START DATE: 11/29/2006 | 5716-00687247 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTU001<br>START DATE: 8/9/2006 | 5716-00690980 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT000<br>START DATE: 6/19/2007 | 5716-00685364 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX76C000<br>START DATE: 7/23/2007 | 5716-00685474 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1CX2000<br>START DATE: 2/28/2008 | 5716-00687508 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW001<br>START DATE: 7/30/2008 | 5716-00684863 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RA0000<br>START DATE: 12/22/2006 | 5716-00684827 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W2G000<br>START DATE: 4/20/2007 | 5716-00690085 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUQI000<br>START DATE: 11/17/2005 | 5716-00686875 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN003<br>START DATE: 8/28/2006 | 5716-00688549 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX004<br>START DATE: 8/8/2008 | 5716-00687493 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7N001<br>START DATE: 5/1/2007 | 5716-00690539 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN002<br>START DATE: 10/19/2007 | 5716-00683373 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN012<br>START DATE: 7/11/2008 | 5716-00683220 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1JKK000<br>START DATE: 7/30/2008 | 5716-00679617 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX71V001<br>START DATE: 7/20/2007 | 5716-00681223 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6NT000<br>START DATE: 5/17/2007 | 5716-00680632 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6UI001<br>START DATE: 6/26/2007 | 5716-00680042 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3R4000<br>START DATE: 1/25/2007 | 5716-00685207 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RVH000<br>START DATE: 1/11/2007 | 5716-00688068 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1001<br>START DATE: 10/9/2006 | 5716-00685775 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7RY000<br>START DATE: 6/26/2007 | 5716-00690983 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18P8000<br>START DATE: 11/30/2007 | 5716-00694185 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX41P000<br>START DATE: 3/15/2007 | 5716-00690764 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW004<br>START DATE: 1/26/2007 | 5716-00688812 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE000<br>START DATE: 8/31/2007 | 5716-00682073 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1W8V000<br>START DATE: 4/24/2007 | 5716-00687171 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q7000<br>START DATE: 4/10/2007 | 5716-00687257 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18DJ001<br>START DATE: 11/28/2007 | 5716-00686808 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXH5W004<br>START DATE: 2/5/2009 | 5716-00691058 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58004<br>START DATE: 8/27/2007 | 5716-00690773 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN006<br>START DATE: 12/14/2006 | 5716-00685706 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN008<br>START DATE: 2/6/2007 | 5716-00705473 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E008<br>START DATE: 2/29/2008 | 5716-00683199 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17PQ001<br>START DATE: 11/15/2007 | 5716-00695746 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WC5000<br>START DATE: 4/13/2007 | 5716-00689040 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P000<br>START DATE: 9/28/2007 | 5716-00682794 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXB4I001<br>START DATE: 2/11/2008 | 5716-00684949 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC002<br>START DATE: 2/20/2008 | 5716-00690212 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XKU000<br>START DATE: 5/1/2007 | 5716-00686154 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIJF001<br>START DATE: 3/2/2009 | 5716-00682280 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS004<br>START DATE: 6/11/2007 | 5716-00682979 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI008<br>START DATE: 2/15/2007 | 5716-00692185 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB005<br>START DATE: 2/14/2008 | 5716-00682182 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1IU7000<br>START DATE: 7/27/2006 | 5716-00692079 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN007<br>START DATE: 5/2/2008 | 5716-00678154 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW003<br>START DATE: 1/22/2007 | 5716-00682372 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN001<br>START DATE: 8/29/2007 | 5716-00694073 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z005<br>START DATE: 10/2/2007 | 5716-00695747 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1KEC004<br>START DATE: 12/14/2006 | 5716-00686124 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND000<br>START DATE: 3/2/2007 | 5716-00688316 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL010<br>START DATE: 8/4/2008 | 5716-00683802 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NLJ000<br>START DATE: 11/2/2006 | 5716-00684391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE0U000<br>START DATE: 6/11/2008 | 5716-00683517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K116Y000<br>START DATE: 8/13/2007 | 5716-00692076 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1KEC001<br>START DATE: 11/20/2006 | 5716-00684325 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1H7Q000<br>START DATE: 6/20/2008 | 5716-00684927 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JTW000<br>START DATE: 8/5/2008 | 5716-00688850 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XRX001<br>START DATE: 5/22/2007 | 5716-00683076 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1GGI001<br>START DATE: 6/9/2006 | 5716-00680880 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GL001<br>START DATE: 6/5/2007 | 5716-00679202 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA003<br>START DATE: 11/28/2007 | 5716-00684219 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K14KW000<br>START DATE: 9/20/2007 | 5716-00684212 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELY003<br>START DATE: 8/5/2008 | 5716-00685290 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WC3002<br>START DATE: 1/18/2008 | 5716-00685599 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9X5000<br>START DATE: 10/12/2007 | 5716-00693151 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59006<br>START DATE: 10/18/2007 | 5716-00694302 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAVX001<br>START DATE: 1/14/2008 | 5716-00685295 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E007<br>START DATE: 5/1/2007 | 5716-00686862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLL000<br>START DATE: 4/24/2007 | 5716-00701644 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K94000<br>START DATE: 10/13/2008 | 5716-00684192 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G59000<br>START DATE: 6/15/2006 | 5716-00683698 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM001<br>START DATE: 6/14/2007 | 5716-00686559 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH3Z000<br>START DATE: 1/16/2009 | 5716-00685426 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1T59009<br>START DATE: 6/6/2008 | 5716-00684258 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH3D000<br>START DATE: 1/15/2009 | 5716-00682124 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2H1000<br>START DATE: 11/21/2006 | 5716-00689517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT013<br>START DATE: 8/26/2008 | 5716-00683927 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ6Q000<br>START DATE: 8/15/2006 | 5716-00689371 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1003<br>START DATE: 11/8/2007 | 5716-00684169 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY004<br>START DATE: 11/10/2006 | 5716-00696742 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA007<br>START DATE: 2/28/2008 | 5716-00682120 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1000<br>START DATE: 8/1/2007 | 5716-00686099 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174C000<br>START DATE: 11/14/2007 | 5716-00687203 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEAZ000<br>START DATE: 5/7/2008 | 5716-00688928 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005B<br>START DATE: 12/13/2006 | 5716-00778245 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP001D<br>START DATE: 9/29/2006 | 5716-00778235 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005G<br>START DATE: 2/9/2007 | 5716-00778248 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP001J<br>START DATE: 1/9/2006 | 5716-00778236 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWP005C<br>START DATE: 12/13/2006 | 5716-00778246 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005D<br>START DATE: 12/13/2006 | 5716-00778247 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005H<br>START DATE: 2/9/2007 | 5716-00778249 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0024<br>START DATE: 7/19/2005 | 5716-00778238 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005J<br>START DATE: 8/1/2008 | 5716-00778250 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002G<br>START DATE: 1/7/2005 | 5716-00778242 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002F<br>START DATE: 1/7/2005 | 5716-00778241 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002C<br>START DATE: 7/19/2005 | 5716-00778240 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002N<br>START DATE: 2/17/2009 | 5716-00778244 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0025<br>START DATE: 9/12/2005 | 5716-00778239 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP002M<br>START DATE: 12/3/2008 | 5716-00778243 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0023<br>START DATE: 7/19/2005 | 5716-00778237 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR004C<br>START DATE: 2/17/2009 | 5716-00778263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005N<br>START DATE: 3/30/2007 | 5716-00778253 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005P<br>START DATE: 3/30/2007 | 5716-00778254 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWP005R<br>START DATE: 3/30/2007 | 5716-00778255 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005T<br>START DATE: 3/30/2007 | 5716-00778256 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005V<br>START DATE: 4/5/2007 | 5716-00778257 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR001H<br>START DATE: 8/28/2008 | 5716-00778258 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR002Z<br>START DATE: 12/11/2008 | 5716-00778259 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR005V<br>START DATE: 8/28/2008 | 5716-00778267 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR005T<br>START DATE: 8/28/2008 | 5716-00778266 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR005R<br>START DATE: 1/16/2007 | 5716-00778265 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR004D<br>START DATE: 2/17/2009 | 5716-00778264 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR0062<br>START DATE: 11/27/2007 | 5716-00778270 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR005X<br>START DATE: 8/28/2008 | 5716-00778268 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR0034<br>START DATE: 8/28/2008 | 5716-00778260 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0017<br>START DATE: 2/17/2009 | 5716-00778233 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP0015<br>START DATE: 2/17/2009 | 5716-00778232 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR005Z<br>START DATE: 8/28/2008 | 5716-00778269 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0JWR0035<br>START DATE: 8/28/2008 | 5716-00778261 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP001C<br>START DATE: 9/29/2006 | 5716-00778234 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWR0049<br>START DATE: 9/28/2005 | 5716-00778262 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFL5000<br>START DATE: 7/17/2008 | 5716-00634823 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIA003<br>START DATE: 2/16/2007 | 5716-00641272 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX01V001<br>START DATE: 11/29/2006 | 5716-00638716 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1IL6000<br>START DATE: 7/8/2008 | 5716-00641024 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX05B000<br>START DATE: 9/25/2006 | 5716-00632801 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E004<br>START DATE: 12/21/2006 | 5716-00634798 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU002<br>START DATE: 2/13/2007 | 5716-00646140 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JKK001<br>START DATE: 12/4/2008 | 5716-00636079 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5QX000<br>START DATE: 4/10/2007 | 5716-00633269 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXV2Y000<br>START DATE: 2/2/2006 | 5716-00634812 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXD6X001<br>START DATE: 5/2/2008 | 5716-00628212 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LN1001<br>START DATE: 2/6/2009 | 5716-00644776 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1WLL005<br>START DATE: 11/28/2007 | 5716-00642038 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX61L001<br>START DATE: 12/17/2007 | 5716-00635955 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEUZ000<br>START DATE: 6/4/2008 | 5716-00642860 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1RNP000<br>START DATE: 4/24/2009 | 5716-00633903 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK009<br>START DATE: 1/29/2008 | 5716-00644758 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7HB000<br>START DATE: 6/19/2007 | 5716-00644402 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIRF000<br>START DATE: 3/6/2009 | 5716-00637179 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12QB002<br>START DATE: 2/26/2008 | 5716-00640122 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VML001<br>START DATE: 7/27/2007 | 5716-00632884 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DYS002<br>START DATE: 5/29/2008 | 5716-00636555 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN001<br>START DATE: 3/7/2008 | 5716-00638715 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL013<br>START DATE: 11/24/2008 | 5716-00631243 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX25W000<br>START DATE: 12/20/2006 | 5716-00640024 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG000<br>START DATE: 2/5/2008 | 5716-00631363 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQN000<br>START DATE: 5/2/2007 | 5716-00641890 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1YB2004<br>START DATE: 8/21/2007 | 5716-00636031 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W003<br>START DATE: 2/4/2009 | 5716-00644748 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PRG001<br>START DATE: 4/27/2009 | 5716-00644734 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC007<br>START DATE: 4/4/2008 | 5716-00635020 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19IU000<br>START DATE: 12/14/2007 | 5716-00632904 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BJW002<br>START DATE: 4/11/2008 | 5716-00639041 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17SL003<br>START DATE: 2/28/2008 | 5716-00635076 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BDX000<br>START DATE: 1/29/2008 | 5716-00643460 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGTD000<br>START DATE: 9/24/2008 | 5716-00642244 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LUC000<br>START DATE: 11/13/2008 | 5716-00628884 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE009<br>START DATE: 12/19/2007 | 5716-00638723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEV6000<br>START DATE: 6/5/2008 | 5716-00633647 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM001<br>START DATE: 11/26/2007 | 5716-00637617 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI005<br>START DATE: 1/29/2007 | 5716-00635810 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6R002<br>START DATE: 10/21/2008 | 5716-00642376 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX7I9000<br>START DATE: 6/20/2007 | 5716-00632409 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2SJ000<br>START DATE: 12/5/2006 | 5716-00634674 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KKV000<br>START DATE: 8/27/2008 | 5716-00635077 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7BS001<br>START DATE: 6/19/2007 | 5716-00644778 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E009<br>START DATE: 9/20/2007 | 5716-00632814 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY3N000<br>START DATE: 6/22/2006 | 5716-00643082 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDBF000<br>START DATE: 3/20/2008 | 5716-00643953 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PDL000<br>START DATE: 11/17/2006 | 5716-00635829 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIHQ000<br>START DATE: 2/19/2009 | 5716-00630908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2D5000<br>START DATE: 11/16/2006 | 5716-00631433 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15GJ000<br>START DATE: 10/2/2007 | 5716-00632425 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ1Y000<br>START DATE: 8/9/2006 | 5716-00631049 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L4000<br>START DATE: 11/30/2007 | 5716-00632415 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB6000<br>START DATE: 3/15/2007 | 5716-00631441 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCEB000<br>START DATE: 2/11/2008 | 5716-00646947 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K13Q9002<br>START DATE: 10/26/2007 | 5716-00638003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN005<br>START DATE: 4/14/2008 | 5716-00632080 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI60000<br>START DATE: 3/31/2009 | 5716-00637862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4YD000<br>START DATE: 3/13/2007 | 5716-00633000 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L8003<br>START DATE: 12/2/2008 | 5716-00635556 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7NC000<br>START DATE: 6/25/2007 | 5716-00639981 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0011<br>START DATE: 6/4/2008 | 5716-00632577 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GQQ000<br>START DATE: 5/19/2008 | 5716-00636720 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W009<br>START DATE: 3/2/2009 | 5716-00634790 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV000<br>START DATE: 3/9/2007 | 5716-00634389 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0D5000<br>START DATE: 8/24/2006 | 5716-00634988 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HUV001<br>START DATE: 7/15/2008 | 5716-00633405 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZFK000<br>START DATE: 7/14/2006 | 5716-00634143 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KD4001<br>START DATE: 12/1/2008 | 5716-00628949 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV008<br>START DATE: 11/28/2007 | 5716-00639911 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXF9G000<br>START DATE: 8/26/2008 | 5716-00637778 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX70H001<br>START DATE: 9/5/2007 | 5716-00632631 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VML000<br>START DATE: 3/20/2007 | 5716-00636523 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGVV001<br>START DATE: 11/5/2008 | 5716-00639065 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1F7G001<br>START DATE: 6/26/2008 | 5716-00639296 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K116Y002<br>START DATE: 10/15/2007 | 5716-00631710 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF002<br>START DATE: 4/22/2008 | 5716-00639307 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ000<br>START DATE: 5/18/2006 | 5716-00642181 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GV2001<br>START DATE: 6/16/2006 | 5716-00635396 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU012<br>START DATE: 8/17/2007 | 5716-00639923 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY3M001<br>START DATE: 6/29/2006 | 5716-00635569 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4WP000<br>START DATE: 3/12/2007 | 5716-00633688 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA000<br>START DATE: 5/23/2007 | 5716-00638370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V77002<br>START DATE: 5/14/2008 | 5716-00636187 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6C000<br>START DATE: 10/9/2008 | 5716-00633991 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1PFW000<br>START DATE: 2/11/2009 | 5716-00640559 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI017<br>START DATE: 8/2/2007 | 5716-00637439 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1REX001<br>START DATE: 1/5/2007 | 5716-00630214 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69004<br>START DATE: 10/5/2007 | 5716-00645899 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6005<br>START DATE: 11/9/2007 | 5716-00637840 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E009<br>START DATE: 5/8/2007 | 5716-00638024 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YK000<br>START DATE: 10/25/2007 | 5716-00633527 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DW7001<br>START DATE: 3/25/2008 | 5716-00634366 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X65001<br>START DATE: 6/7/2007 | 5716-00643771 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7RV000<br>START DATE: 6/27/2007 | 5716-00635069 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16I5000<br>START DATE: 10/19/2007 | 5716-00632072 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59000<br>START DATE: 2/22/2007 | 5716-00638343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK000<br>START DATE: 1/10/2008 | 5716-00637058 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LH4000<br>START DATE: 9/25/2006 | 5716-00642196 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4VZ000<br>START DATE: 3/9/2007 | 5716-00643208 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXYAU000<br>START DATE: 5/17/2006 | 5716-00643277 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9AG000<br>START DATE: 9/7/2007 | 5716-00633842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXM4001<br>START DATE: 6/2/2006 | 5716-00630959 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFWX000<br>START DATE: 8/5/2008 | 5716-00632045 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ000<br>START DATE: 12/6/2007 | 5716-00637501 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19DJ000<br>START DATE: 12/13/2007 | 5716-00629580 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L6000<br>START DATE: 11/30/2007 | 5716-00636957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270102<br>START DATE: 4/9/2006 | 5716-00831577 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZG<br>START DATE: 3/2/2006 | 5716-00831572 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727008V<br>START DATE: 1/2/2008 | 5716-00831517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727008B<br>START DATE: 7/23/2008 | 5716-00831516 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MF<br>START DATE: 2/9/2005 | 5716-00831551 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270103<br>START DATE: 10/2/2006 | 5716-00831578 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270101<br>START DATE: 4/9/2006 | 5716-00831576 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZX<br>START DATE: 7/23/2008 | 5716-00831575 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700ZW<br>START DATE: 5/16/2008 | 5716-00831574 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZD<br>START DATE: 3/2/2006 | 5716-00831570 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZC<br>START DATE: 3/2/2006 | 5716-00831569 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZJ<br>START DATE: 8/11/2006 | 5716-00831573 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZF<br>START DATE: 3/2/2006 | 5716-00831571 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560059<br>START DATE: 4/6/2009 | 5716-00877846 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560058<br>START DATE: 3/23/2009 | 5716-00877845 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560057<br>START DATE: 3/20/2009 | 5716-00877844 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560056<br>START DATE: 4/15/2009 | 5716-00877843 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560055<br>START DATE: 3/20/2009 | 5716-00877842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005B<br>START DATE: 4/6/2009 | 5716-00877847 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005C<br>START DATE: 4/6/2009 | 5716-00877848 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C560053<br>START DATE: 4/17/2009 | 5716-00877841 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005F<br>START DATE: 4/6/2009 | 5716-00877850 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56005D<br>START DATE: 4/6/2009 | 5716-00877849 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 1C56004V<br>START DATE: 5/6/2009 | 5716-00877839 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1C56004W<br>START DATE: 2/19/2009 | 5716-00877840 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000C<br>START DATE: 2/7/2007 | 5716-00910186 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000M<br>START DATE: 11/2/2007 | 5716-00910188 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000D<br>START DATE: 2/7/2007 | 5716-00910187 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000N<br>START DATE: 11/2/2007 | 5716-00910189 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000P<br>START DATE: 12/3/2007 | 5716-00910190 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000R<br>START DATE: 12/3/2007 | 5716-00910191 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000T<br>START DATE: 12/12/2007 | 5716-00910192 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH000V<br>START DATE: 12/9/2007 | 5716-00910193 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007X<br>START DATE: 6/25/2008 | 5716-01014366 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00086<br>START DATE: 2/9/2009 | 5716-01014370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00087<br>START DATE: 2/18/2009 | 5716-01014371 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00088<br>START DATE: 2/18/2009 | 5716-01014372 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00089<br>START DATE: 3/23/2009 | 5716-01014373 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K7C0008B<br>START DATE: 3/31/2009 | 5716-01014374 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00083<br>START DATE: 11/24/2008 | 5716-01014369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0008G<br>START DATE: 5/11/2009 | 5716-01014376 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0008F<br>START DATE: 5/7/2009 | 5716-01014375 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00082<br>START DATE: 11/24/2008 | 5716-01014368 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00081<br>START DATE: 8/6/2008 | 5716-01014367 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: 072701B3<br>START DATE: 8/3/2007 | 5716-00831599 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K6<br>START DATE: 7/28/2008 | 5716-00831643 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700M7<br>START DATE: 1/25/2005 | 5716-00831545 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700M8<br>START DATE: 2/9/2005 | 5716-00831546 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700M9<br>START DATE: 2/9/2005 | 5716-00831547 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K1<br>START DATE: 7/27/2008 | 5716-00831638 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701B5<br>START DATE: 1/18/2007 | 5716-00831601 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MB<br>START DATE: 2/9/2005 | 5716-00831548 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 01LL0023<br>START DATE: 3/26/2009 | 5716-00827198 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0727019L<br>START DATE: 1/3/2007 | 5716-00831592 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700ZB<br>START DATE: 3/2/2006 | 5716-00831568 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MD<br>START DATE: 1/28/2005 | 5716-00831550 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727019N<br>START DATE: 6/22/2007 | 5716-00831593 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 01LL0022<br>START DATE: 10/13/2008 | 5716-00827197 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K8<br>START DATE: 8/8/2008 | 5716-00831645 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727019X<br>START DATE: 1/26/2007 | 5716-00831594 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K7<br>START DATE: 7/29/2008 | 5716-00831644 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727019Z<br>START DATE: 1/10/2007 | 5716-00831595 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700C5<br>START DATE: 9/3/2003 | 5716-00831525 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700C2<br>START DATE: 9/4/2003 | 5716-00831524 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MC<br>START DATE: 2/9/2005 | 5716-00831549 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K5<br>START DATE: 9/29/2008 | 5716-00831642 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JZ<br>START DATE: 6/30/2008 | 5716-00831636 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701BH<br>START DATE: 3/6/2007 | 5716-00831604 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072701JV<br>START DATE: 6/30/2008 | 5716-00831635 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K2<br>START DATE: 8/22/2008 | 5716-00831639 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K3<br>START DATE: 8/22/2008 | 5716-00831640 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701K4<br>START DATE: 8/22/2008 | 5716-00831641 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701B0<br>START DATE: 1/10/2007 | 5716-00831596 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701BG<br>START DATE: 4/20/2007 | 5716-00831603 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701B4<br>START DATE: 7/23/2007 | 5716-00831600 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701B6<br>START DATE: 1/19/2007 | 5716-00831602 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701B2<br>START DATE: 1/10/2007 | 5716-00831598 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700LF<br>START DATE: 12/6/2004 | 5716-00831542 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700M4<br>START DATE: 5/24/2005 | 5716-00831543 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700LD<br>START DATE: 12/6/2004 | 5716-00831541 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700L3<br>START DATE: 2/21/2005 | 5716-00831540 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KR<br>START DATE: 11/18/2004 | 5716-00831539 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700Z3<br>START DATE: 10/27/2006 | 5716-00831566 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO CORP | GM CONTRACT ID: 072700Z9<br>START DATE: 3/2/2006 | 5716-00831567 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701B1<br>START DATE: 1/10/2007 | 5716-00831597 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700M5<br>START DATE: 1/25/2005 | 5716-00831544 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001Z<br>START DATE: 2/24/2005 | 5716-01047897 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002C<br>START DATE: 1/6/2009 | 5716-01047901 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00020<br>START DATE: 2/24/2005 | 5716-01047898 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00022<br>START DATE: 2/24/2005 | 5716-01047899 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001W<br>START DATE: 2/12/2006 | 5716-01047895 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001P<br>START DATE: 2/23/2005 | 5716-01047894 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001L<br>START DATE: 3/20/2008 | 5716-01047893 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002B<br>START DATE: 6/15/2004 | 5716-01047900 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001K<br>START DATE: 1/6/2003 | 5716-01047892 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002K<br>START DATE: 9/7/2007 | 5716-01047902 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001J<br>START DATE: 12/3/2004 | 5716-01047891 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001G<br>START DATE: 2/18/2005 | 5716-01047890 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: NDG0001X<br>START DATE: 8/1/2008 | 5716-01047896 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004M<br>START DATE: 5/18/2009 | 5716-01047922 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004L<br>START DATE: 5/18/2009 | 5716-01047921 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004K<br>START DATE: 5/15/2009 | 5716-01047920 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004J<br>START DATE: 5/15/2009 | 5716-01047919 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004H<br>START DATE: 5/21/2009 | 5716-01047918 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004G<br>START DATE: 4/29/2009 | 5716-01047917 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004F<br>START DATE: 5/21/2009 | 5716-01047916 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000C<br>START DATE: 5/15/2009 | 5716-01055308 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000F<br>START DATE: 5/15/2009 | 5716-01055310 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17B3000 | 5716-01066011 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K14KW000 | 5716-01064631 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0004D<br>START DATE: 12/16/2008 | 5716-01047915 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000D<br>START DATE: 5/15/2009 | 5716-01055309 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00008<br>START DATE: 3/24/2009 | 5716-01055305 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: T5K00009 START DATE: 5/15/2009 | 5716-01055306 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000B START DATE: 5/15/2009 | 5716-01055307 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700W8 START DATE: 8/7/2008 | 5716-01114972 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700G4 START DATE: 6/5/2008 | 5716-00754602 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700FZ START DATE: 1/7/2009 | 5716-00754601 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700FX START DATE: 12/22/2004 | 5716-00754600 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA003 START DATE: 9/11/2007 | 5716-00708314 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012G START DATE: 7/25/2006 | 5716-00755209 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700FL START DATE: 8/17/2004 | 5716-00754599 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KC START DATE: 9/17/2008 | 5716-00752010 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700FK START DATE: 4/8/2004 | 5716-00754598 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CF START DATE: 9/13/2007 | 5716-00752009 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KF START DATE: 9/19/2008 | 5716-00752011 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CD START DATE: 9/13/2007 | 5716-00752008 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270125 START DATE: 7/20/2006 | 5716-00755200 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072701CB<br>START DATE: 9/13/2007 | 5716-00752006 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT009<br>START DATE: 2/12/2008 | 5716-00703533 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17JN001<br>START DATE: 11/7/2007 | 5716-00707706 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GJ<br>START DATE: 6/25/2004 | 5716-00754424 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700CC<br>START DATE: 1/7/2009 | 5716-00751961 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R0<br>START DATE: 4/20/2005 | 5716-00754555 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PN<br>START DATE: 4/1/2005 | 5716-00754554 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PM<br>START DATE: 3/30/2005 | 5716-00754553 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PL<br>START DATE: 3/30/2005 | 5716-00754552 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012F<br>START DATE: 7/20/2006 | 5716-00755208 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GT<br>START DATE: 11/30/2004 | 5716-00758495 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700CG<br>START DATE: 7/28/2008 | 5716-00751964 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701H4<br>START DATE: 1/18/2008 | 5716-00758541 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701H6<br>START DATE: 2/1/2008 | 5716-00758542 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701H7<br>START DATE: 2/1/2008 | 5716-00758543 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072701H8<br>START DATE: 2/1/2008 | 5716-00758544 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700J0<br>START DATE: 6/5/2008 | 5716-00763839 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GX<br>START DATE: 11/30/2004 | 5716-00758497 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700J1<br>START DATE: 3/4/2005 | 5716-00763840 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GV<br>START DATE: 11/30/2004 | 5716-00758496 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700J2<br>START DATE: 9/30/2004 | 5716-00763841 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CC<br>START DATE: 9/13/2007 | 5716-00752007 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700CF<br>START DATE: 7/28/2008 | 5716-00751963 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GZ<br>START DATE: 9/27/2004 | 5716-00758498 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GR<br>START DATE: 11/18/2004 | 5716-00758494 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GN<br>START DATE: 11/30/2004 | 5716-00758493 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700J7<br>START DATE: 10/4/2004 | 5716-00763842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012H<br>START DATE: 7/20/2006 | 5716-00755210 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700N5<br>START DATE: 6/20/2005 | 5716-00751977 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700FG<br>START DATE: 5/18/2005 | 5716-00754595 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700FH<br>START DATE: 4/8/2004 | 5716-00754596 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701C6<br>START DATE: 8/3/2007 | 5716-00752005 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE007<br>START DATE: 11/29/2007 | 5716-00707142 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700FJ<br>START DATE: 4/8/2004 | 5716-00754597 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700CD<br>START DATE: 9/4/2003 | 5716-00751962 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CG<br>START DATE: 9/13/2007 | 5716-00754358 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN002<br>START DATE: 5/14/2007 | 5716-00706394 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700P9<br>START DATE: 3/29/2005 | 5716-00754751 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ULQ001<br>START DATE: 3/2/2007 | 5716-00706008 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700H2<br>START DATE: 9/6/2005 | 5716-00758500 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CL<br>START DATE: 9/13/2007 | 5716-00754362 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CK<br>START DATE: 9/13/2007 | 5716-00754361 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KX<br>START DATE: 12/18/2008 | 5716-00752022 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CH<br>START DATE: 9/13/2007 | 5716-00754359 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PDQ001<br>START DATE: 1/18/2007 | 5716-00707523 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0727013P<br>START DATE: 9/19/2006 | 5716-00754357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727013N<br>START DATE: 9/19/2006 | 5716-00754356 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727013M<br>START DATE: 9/19/2006 | 5716-00754355 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727013L<br>START DATE: 9/19/2006 | 5716-00754354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727013K<br>START DATE: 9/19/2006 | 5716-00754353 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXISR000<br>START DATE: 3/9/2009 | 5716-00707343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701F8<br>START DATE: 7/16/2008 | 5716-00754441 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701CJ<br>START DATE: 9/13/2007 | 5716-00754360 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012R<br>START DATE: 7/27/2006 | 5716-00754346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700C6<br>START DATE: 9/3/2003 | 5716-00751958 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI09000<br>START DATE: 3/23/2009 | 5716-00707945 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI003<br>START DATE: 7/24/2006 | 5716-00706777 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BWS002<br>START DATE: 4/15/2008 | 5716-00706986 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700H1<br>START DATE: 6/25/2004 | 5716-00758499 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0008<br>START DATE: 1/29/2008 | 5716-00709009 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700C9<br>START DATE: 1/7/2009 | 5716-00751959 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012M<br>START DATE: 7/27/2006 | 5716-00754345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM002<br>START DATE: 8/7/2007 | 5716-00707610 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012W<br>START DATE: 8/11/2006 | 5716-00754347 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012X<br>START DATE: 8/11/2006 | 5716-00754348 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012Z<br>START DATE: 8/11/2006 | 5716-00754349 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270134<br>START DATE: 9/19/2006 | 5716-00754350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270135<br>START DATE: 8/31/2006 | 5716-00754351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W001<br>START DATE: 1/26/2009 | 5716-00705648 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7YL000<br>START DATE: 7/12/2007 | 5716-00707501 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69006<br>START DATE: 11/1/2007 | 5716-00705226 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MZ<br>START DATE: 4/13/2005 | 5716-00751974 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727013J<br>START DATE: 9/19/2006 | 5716-00754352 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0007<br>START DATE: 10/31/2006 | 5716-00706708 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700N3<br>START DATE: 3/14/2005 | 5716-00751976 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XKY001<br>START DATE: 10/18/2007 | 5716-00706682 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270126<br>START DATE: 7/20/2006 | 5716-00755201 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FC<br>START DATE: 7/16/2008 | 5716-00754443 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW002<br>START DATE: 1/18/2007 | 5716-00708442 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700CB<br>START DATE: 9/4/2003 | 5716-00751960 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701F7<br>START DATE: 7/16/2008 | 5716-00754440 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MW<br>START DATE: 4/13/2005 | 5716-00751972 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MT<br>START DATE: 2/22/2005 | 5716-00751971 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DV<br>START DATE: 2/4/2004 | 5716-00751970 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DT<br>START DATE: 2/4/2004 | 5716-00751969 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DR<br>START DATE: 2/4/2004 | 5716-00751968 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DJ<br>START DATE: 1/3/2008 | 5716-00751967 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DH<br>START DATE: 1/3/2008 | 5716-00751966 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GK<br>START DATE: 10/13/2004 | 5716-00754425 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0000<br>START DATE: 5/8/2006 | 5716-00709149 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXUQ3000<br>START DATE: 11/18/2005 | 5716-00705407 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RF<br>START DATE: 5/9/2005 | 5716-00758511 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RD<br>START DATE: 5/6/2005 | 5716-00758510 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R9<br>START DATE: 10/5/2005 | 5716-00758509 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R7<br>START DATE: 5/3/2005 | 5716-00758508 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY7G001<br>START DATE: 8/9/2006 | 5716-00705953 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701F6<br>START DATE: 7/16/2008 | 5716-00754439 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W011<br>START DATE: 3/19/2009 | 5716-00706039 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700CK<br>START DATE: 7/16/2008 | 5716-00751965 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FB<br>START DATE: 7/16/2008 | 5716-00754442 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6R003<br>START DATE: 10/27/2008 | 5716-00709133 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTU000<br>START DATE: 8/1/2006 | 5716-00709122 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0B11004R<br>START DATE: 9/10/2007 | 5716-00753385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700MX<br>START DATE: 4/13/2005 | 5716-00751973 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0B11004T<br>START DATE: 1/18/2008 | 5716-00753386 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 07270124<br>START DATE: 8/11/2006 | 5716-00755199 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13UI001<br>START DATE: 10/15/2007 | 5716-00706021 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700N0<br>START DATE: 4/13/2005 | 5716-00751975 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KJ<br>START DATE: 10/3/2008 | 5716-00752014 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KT<br>START DATE: 10/26/2008 | 5716-00752019 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KV<br>START DATE: 10/26/2008 | 5716-00752020 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KW<br>START DATE: 12/15/2008 | 5716-00752021 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DZ<br>START DATE: 5/16/2008 | 5716-00754591 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700F0<br>START DATE: 5/16/2008 | 5716-00754592 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700F8<br>START DATE: 5/18/2005 | 5716-00754593 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHS4002<br>START DATE: 1/12/2009 | 5716-00708010 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700F9<br>START DATE: 5/24/2005 | 5716-00754594 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QBJ000<br>START DATE: 12/6/2006 | 5716-00704334 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXIK000<br>START DATE: 4/13/2006 | 5716-00708015 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN004<br>START DATE: 8/29/2006 | 5716-00706629 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 07270143<br>START DATE: 9/29/2006 | 5716-00758521 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KH<br>START DATE: 10/3/2008 | 5716-00752013 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270123<br>START DATE: 7/20/2006 | 5716-00755198 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700DW<br>START DATE: 2/4/2004 | 5716-00754590 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS009<br>START DATE: 1/8/2008 | 5716-00707443 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15U0001<br>START DATE: 10/18/2007 | 5716-00708026 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SL4000<br>START DATE: 1/29/2007 | 5716-00704718 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0B11002V<br>START DATE: 10/6/2003 | 5716-00753772 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270142<br>START DATE: 9/29/2006 | 5716-00758520 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU009<br>START DATE: 5/15/2007 | 5716-00708204 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727013W<br>START DATE: 9/19/2006 | 5716-00758519 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KK<br>START DATE: 2/20/2009 | 5716-00752015 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270147<br>START DATE: 10/13/2006 | 5716-00758523 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KN<br>START DATE: 10/17/2008 | 5716-00752016 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB000<br>START DATE: 11/29/2007 | 5716-00703429 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX1N3001<br>START DATE: 10/23/2006 | 5716-00706509 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270145<br>START DATE: 10/2/2006 | 5716-00758522 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PL5000<br>START DATE: 11/22/2006 | 5716-00703684 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KR<br>START DATE: 10/17/2008 | 5716-00752018 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KP<br>START DATE: 10/17/2008 | 5716-00752017 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KG<br>START DATE: 9/26/2008 | 5716-00752012 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701F5<br>START DATE: 7/16/2008 | 5716-00754370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700H3<br>START DATE: 9/6/2005 | 5716-00758501 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GM<br>START DATE: 11/14/2007 | 5716-00758535 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701DT<br>START DATE: 11/6/2007 | 5716-00754368 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014B<br>START DATE: 10/13/2006 | 5716-00758526 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014C<br>START DATE: 10/13/2006 | 5716-00758527 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014D<br>START DATE: 10/13/2006 | 5716-00758528 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014F<br>START DATE: 10/13/2006 | 5716-00758529 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014G<br>START DATE: 10/13/2006 | 5716-00758530 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0727014H<br>START DATE: 10/13/2006 | 5716-00758531 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GD<br>START DATE: 11/5/2007 | 5716-00758532 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270148<br>START DATE: 10/13/2006 | 5716-00758524 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GK<br>START DATE: 11/8/2007 | 5716-00758534 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JP<br>START DATE: 6/6/2008 | 5716-00766300 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GN<br>START DATE: 6/5/2008 | 5716-00758536 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GP<br>START DATE: 11/14/2007 | 5716-00758537 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GH<br>START DATE: 11/30/2004 | 5716-00754423 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GV<br>START DATE: 11/21/2007 | 5716-00758538 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701H2<br>START DATE: 1/15/2008 | 5716-00758539 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701H3<br>START DATE: 1/15/2008 | 5716-00758540 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NW<br>START DATE: 3/14/2005 | 5716-00754745 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NX<br>START DATE: 3/14/2005 | 5716-00754746 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L3<br>START DATE: 2/25/2009 | 5716-00754387 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GJ<br>START DATE: 11/8/2007 | 5716-00758533 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700GD<br>START DATE: 10/4/2004 | 5716-00754420 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700G9<br>START DATE: 4/28/2005 | 5716-00754417 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700G8<br>START DATE: 6/25/2004 | 5716-00754416 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700G7<br>START DATE: 3/9/2005 | 5716-00754415 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700G6<br>START DATE: 11/30/2004 | 5716-00754414 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701D0<br>START DATE: 10/8/2007 | 5716-00754364 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701D3<br>START DATE: 1/31/2008 | 5716-00754365 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701D4<br>START DATE: 1/31/2008 | 5716-00754366 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701DL<br>START DATE: 1/31/2008 | 5716-00754367 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270149<br>START DATE: 10/13/2006 | 5716-00758525 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GC<br>START DATE: 6/25/2004 | 5716-00754419 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GB<br>START DATE: 4/28/2005 | 5716-00754418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GF<br>START DATE: 11/30/2004 | 5716-00754421 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700WM<br>START DATE: 3/2/2006 | 5716-00766269 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JC<br>START DATE: 4/30/2008 | 5716-00766294 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072701JD START DATE: 4/30/2008 | 5716-00766295 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JF START DATE: 4/25/2008 | 5716-00766296 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JL START DATE: 5/9/2008 | 5716-00766297 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700GG START DATE: 6/29/2004 | 5716-00754422 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JM START DATE: 5/9/2008 | 5716-00766298 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701JN START DATE: 5/9/2008 | 5716-00766299 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701DW START DATE: 11/6/2007 | 5716-00754369 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JB START DATE: 2/9/2005 | 5716-00763845 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700HV START DATE: 9/30/2004 | 5716-00758504 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KM START DATE: 1/31/2005 | 5716-00766259 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KN START DATE: 1/31/2005 | 5716-00766260 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700J8 START DATE: 10/4/2004 | 5716-00763843 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KH START DATE: 11/18/2004 | 5716-00766255 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KJ START DATE: 11/18/2004 | 5716-00766256 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KK START DATE: 11/18/2004 | 5716-00766257 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700KL<br>START DATE: 11/18/2004 | 5716-00766258 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014M<br>START DATE: 10/13/2006 | 5716-00764001 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014N<br>START DATE: 10/13/2006 | 5716-00764002 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0B11004L<br>START DATE: 7/27/2006 | 5716-00753383 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700J9<br>START DATE: 1/9/2005 | 5716-00763844 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0B11004P<br>START DATE: 5/29/2007 | 5716-00753384 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JG<br>START DATE: 2/9/2005 | 5716-00763846 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JH<br>START DATE: 11/30/2004 | 5716-00763847 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JK<br>START DATE: 9/30/2004 | 5716-00763848 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727018Z<br>START DATE: 11/24/2006 | 5716-00766278 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727018W<br>START DATE: 11/21/2006 | 5716-00766277 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727018M<br>START DATE: 11/21/2006 | 5716-00766276 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R2<br>START DATE: 5/3/2005 | 5716-00754556 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R3<br>START DATE: 5/3/2005 | 5716-00754557 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700H4<br>START DATE: 9/6/2005 | 5716-00758502 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700H7<br>START DATE: 9/1/2004 | 5716-00758503 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JL<br>START DATE: 11/30/2004 | 5716-00763849 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014P<br>START DATE: 10/13/2006 | 5716-00764003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700P8<br>START DATE: 3/29/2005 | 5716-00754750 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RG<br>START DATE: 5/9/2005 | 5716-00758512 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RK<br>START DATE: 5/3/2006 | 5716-00758513 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RV<br>START DATE: 6/1/2005 | 5716-00758518 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012B<br>START DATE: 7/20/2006 | 5716-00755205 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270129<br>START DATE: 7/20/2006 | 5716-00755204 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270128<br>START DATE: 7/20/2006 | 5716-00755203 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RR<br>START DATE: 9/6/2005 | 5716-00758517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RL<br>START DATE: 5/3/2006 | 5716-00758514 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RN<br>START DATE: 9/6/2005 | 5716-00758515 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270127<br>START DATE: 8/11/2006 | 5716-00755202 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KG<br>START DATE: 11/17/2004 | 5716-00766254 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072701CW<br>START DATE: 9/24/2007 | 5716-00754363 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NM<br>START DATE: 3/4/2005 | 5716-00754741 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700P7<br>START DATE: 3/16/2005 | 5716-00754749 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700P1<br>START DATE: 3/16/2005 | 5716-00754748 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700P0<br>START DATE: 3/14/2005 | 5716-00754747 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700HZ<br>START DATE: 9/30/2004 | 5716-00763838 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700HX<br>START DATE: 2/9/2005 | 5716-00763837 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NR<br>START DATE: 3/9/2005 | 5716-00754744 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NP<br>START DATE: 3/4/2005 | 5716-00754743 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L5<br>START DATE: 3/3/2009 | 5716-00754389 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NN<br>START DATE: 3/4/2005 | 5716-00754742 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NL<br>START DATE: 3/4/2005 | 5716-00754740 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NK<br>START DATE: 3/4/2005 | 5716-00754739 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RP<br>START DATE: 9/6/2005 | 5716-00758516 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L7<br>START DATE: 4/15/2009 | 5716-00754391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700PK<br>START DATE: 3/30/2005 | 5716-00754551 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L9<br>START DATE: 5/1/2009 | 5716-00754393 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701KZ<br>START DATE: 1/23/2009 | 5716-00754384 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L1<br>START DATE: 2/17/2009 | 5716-00754385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PB<br>START DATE: 3/29/2005 | 5716-00754545 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L2<br>START DATE: 2/25/2009 | 5716-00754386 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L4<br>START DATE: 2/25/2009 | 5716-00754388 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700G5<br>START DATE: 6/25/2004 | 5716-00754413 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PJ<br>START DATE: 3/30/2005 | 5716-00754550 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701L6<br>START DATE: 3/20/2009 | 5716-00754390 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701LB<br>START DATE: 5/7/2009 | 5716-00754394 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: 072701L8<br>START DATE: 4/21/2009 | 5716-00754392 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GB<br>START DATE: 11/5/2007 | 5716-00754450 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PH<br>START DATE: 3/30/2005 | 5716-00754549 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PG<br>START DATE: 3/30/2005 | 5716-00754548 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700PC<br>START DATE: 3/18/2005 | 5716-00754546 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R6<br>START DATE: 5/3/2005 | 5716-00758507 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700PF<br>START DATE: 3/30/2005 | 5716-00754547 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700R4<br>START DATE: 5/3/2005 | 5716-00758506 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700HW<br>START DATE: 3/14/2005 | 5716-00758505 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701G8<br>START DATE: 7/16/2008 | 5716-00754449 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701GC<br>START DATE: 11/5/2007 | 5716-00754451 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29007X<br>START DATE: 5/11/2007 | 5716-00809725 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H290081<br>START DATE: 4/30/2008 | 5716-00809726 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H290084<br>START DATE: 4/30/2008 | 5716-00809728 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H290082<br>START DATE: 1/9/2008 | 5716-00809727 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MMP000<br>START DATE: 10/17/2006 | 5716-00698493 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ004<br>START DATE: 11/21/2006 | 5716-00706426 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7ZX000<br>START DATE: 7/16/2007 | 5716-00698500 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6NU000<br>START DATE: 5/18/2007 | 5716-00704426 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1MSJ001<br>START DATE: 11/14/2006 | 5716-00698684 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXELY000<br>START DATE: 5/21/2008 | 5716-00700982 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012C<br>START DATE: 7/20/2006 | 5716-00755206 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ001<br>START DATE: 7/20/2006 | 5716-00704438 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUWU001<br>START DATE: 2/20/2006 | 5716-00705029 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15I000<br>START DATE: 8/2/2006 | 5716-00706173 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7WW000<br>START DATE: 7/9/2007 | 5716-00704122 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E003<br>START DATE: 8/14/2007 | 5716-00695453 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1NUD000<br>START DATE: 2/2/2009 | 5716-00695462 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E011<br>START DATE: 7/26/2007 | 5716-00705014 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0008<br>START DATE: 4/30/2008 | 5716-00704184 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH7E000<br>START DATE: 1/26/2009 | 5716-00705003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17B3000<br>START DATE: 11/1/2007 | 5716-00704435 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU004<br>START DATE: 3/29/2007 | 5716-00703867 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ88000<br>START DATE: 8/17/2006 | 5716-00698983 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K15HA008<br>START DATE: 3/10/2008 | 5716-00708525 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX385000<br>START DATE: 2/12/2007 | 5716-00701491 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6GL002<br>START DATE: 6/14/2007 | 5716-00699006 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XU5000<br>START DATE: 5/7/2007 | 5716-00708524 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHSL001<br>START DATE: 11/26/2008 | 5716-00704474 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAE0000<br>START DATE: 10/30/2007 | 5716-00694913 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YJ003<br>START DATE: 2/22/2008 | 5716-00708502 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEV6001<br>START DATE: 6/12/2008 | 5716-00701423 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE85002<br>START DATE: 7/22/2008 | 5716-00707690 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE001<br>START DATE: 9/14/2007 | 5716-00698769 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727012D<br>START DATE: 7/20/2006 | 5716-00755207 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BYI000<br>START DATE: 2/11/2008 | 5716-00699862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0008<br>START DATE: 1/5/2007 | 5716-00700309 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYKL000<br>START DATE: 5/31/2006 | 5716-00703844 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND004<br>START DATE: 5/3/2007 | 5716-00708305 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K15TB001 START DATE: 10/26/2007 | 5716-00700254 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0NW004 START DATE: 11/1/2006 | 5716-00700117 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM005 START DATE: 8/29/2007 | 5716-00706332 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGF9000 START DATE: 9/8/2008 | 5716-00700568 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1J2I001 START DATE: 3/25/2009 | 5716-00694805 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1356000 START DATE: 9/19/2007 | 5716-00698183 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18ZQ004 START DATE: 8/5/2008 | 5716-00698097 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K183B000 START DATE: 12/7/2007 | 5716-00706149 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0BU000 START DATE: 8/22/2006 | 5716-00705852 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011T START DATE: 7/12/2006 | 5716-00751989 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011R START DATE: 7/20/2006 | 5716-00751988 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDB0000 START DATE: 4/3/2008 | 5716-00705701 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YJ000 START DATE: 10/25/2007 | 5716-00705698 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MKW000 START DATE: 10/16/2006 | 5716-00702913 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6001 START DATE: 5/1/2007 | 5716-00704866 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX07I001<br>START DATE: 9/28/2006 | 5716-00704852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB5000<br>START DATE: 3/15/2007 | 5716-00695500 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW001<br>START DATE: 8/7/2006 | 5716-00702891 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FD<br>START DATE: 7/16/2008 | 5716-00754444 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZNC001<br>START DATE: 8/1/2006 | 5716-00697599 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM003<br>START DATE: 8/22/2007 | 5716-00701099 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVUA000<br>START DATE: 1/23/2006 | 5716-00699585 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU006<br>START DATE: 4/10/2007 | 5716-00700108 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0003<br>START DATE: 10/25/2006 | 5716-00704594 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LUC002<br>START DATE: 12/22/2008 | 5716-00695508 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUPX000<br>START DATE: 11/17/2005 | 5716-00703774 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXA9G000<br>START DATE: 12/7/2007 | 5716-00702568 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU007<br>START DATE: 4/12/2007 | 5716-00702566 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15Z4000<br>START DATE: 10/10/2007 | 5716-00705652 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE0C001<br>START DATE: 7/29/2008 | 5716-00696931 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1AHL000<br>START DATE: 1/10/2008 | 5716-00705791 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701C5<br>START DATE: 8/3/2007 | 5716-00752004 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701C3<br>START DATE: 7/25/2007 | 5716-00752003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701C2<br>START DATE: 7/24/2007 | 5716-00752002 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701C1<br>START DATE: 6/27/2007 | 5716-00752001 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701C0<br>START DATE: 1/31/2008 | 5716-00752000 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KEU000<br>START DATE: 8/22/2008 | 5716-00701532 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PY5000<br>START DATE: 2/24/2009 | 5716-00705465 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHQ003<br>START DATE: 3/26/2009 | 5716-00703135 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC004<br>START DATE: 3/10/2008 | 5716-00702600 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM003<br>START DATE: 1/25/2008 | 5716-00700009 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK003<br>START DATE: 8/7/2007 | 5716-00698452 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18EF002<br>START DATE: 12/4/2007 | 5716-00699720 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW000<br>START DATE: 5/21/2008 | 5716-00706869 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYMG000<br>START DATE: 6/1/2006 | 5716-00699746 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1VTN001<br>START DATE: 4/18/2007 | 5716-00705054 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FJ<br>START DATE: 7/16/2008 | 5716-00754448 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FH<br>START DATE: 7/16/2008 | 5716-00754447 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FG<br>START DATE: 7/16/2008 | 5716-00754446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701FF<br>START DATE: 7/16/2008 | 5716-00754445 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ009<br>START DATE: 3/27/2008 | 5716-00700881 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE004<br>START DATE: 10/12/2007 | 5716-00696862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN005<br>START DATE: 4/14/2008 | 5716-00698387 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE015<br>START DATE: 4/17/2008 | 5716-00696961 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9NX000<br>START DATE: 10/1/2007 | 5716-00697373 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG006<br>START DATE: 8/21/2008 | 5716-00698750 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK006<br>START DATE: 10/24/2007 | 5716-00699522 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JMY000<br>START DATE: 8/11/2006 | 5716-00698359 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q7M002<br>START DATE: 4/23/2009 | 5716-00709016 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIK9000<br>START DATE: 2/26/2009 | 5716-00702728 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K16YJ002<br>START DATE: 2/13/2008 | 5716-00698386 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHT002<br>START DATE: 2/6/2009 | 5716-00697082 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC005<br>START DATE: 3/12/2008 | 5716-00697661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZRM001<br>START DATE: 8/8/2006 | 5716-00705075 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW009<br>START DATE: 2/9/2007 | 5716-00700266 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58006<br>START DATE: 10/8/2007 | 5716-00704273 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2KD000<br>START DATE: 11/27/2006 | 5716-00697716 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC015<br>START DATE: 7/16/2008 | 5716-00703302 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1F002<br>START DATE: 12/6/2006 | 5716-00698920 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K156I000<br>START DATE: 10/15/2007 | 5716-00700485 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270105<br>START DATE: 5/16/2008 | 5716-00751984 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q7M001<br>START DATE: 4/15/2009 | 5716-00706925 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2BF000<br>START DATE: 11/14/2006 | 5716-00703710 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEJQ000<br>START DATE: 5/19/2008 | 5716-00699429 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011P<br>START DATE: 7/20/2006 | 5716-00751987 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0727011N<br>START DATE: 7/20/2006 | 5716-00751986 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727011M<br>START DATE: 6/22/2006 | 5716-00751985 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIM002<br>START DATE: 6/19/2007 | 5716-00700467 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK001<br>START DATE: 2/21/2007 | 5716-00707816 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NJ<br>START DATE: 3/4/2005 | 5716-00751983 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NH<br>START DATE: 3/4/2005 | 5716-00751982 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NG<br>START DATE: 2/22/2005 | 5716-00751981 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NC<br>START DATE: 2/22/2005 | 5716-00751979 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NB<br>START DATE: 2/22/2005 | 5716-00751978 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700NF<br>START DATE: 2/22/2005 | 5716-00751980 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005M<br>START DATE: 12/3/2008 | 5716-00778252 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0JWP005L<br>START DATE: 2/17/2009 | 5716-00778251 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ000W<br>START DATE: 7/28/2004 | 5716-00527110 | 1530 MONZEN DAIANCHO<br>INABE-GUN JP 511-0200 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0LMJ000J<br>START DATE: 9/28/2004 | 5716-00527109 | 1530 MONZEN DAIANCHO<br>INABE-GUN JP 511-0200 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF10032<br>START DATE: 3/4/2009 | 5716-00526993 | 2-1 NAGANE SATOCHO<br>ANJO AICHI JP 446-0001 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0B110050 START DATE: 1/12/2009 | 5716-00526992 | 5 MARUYAMA ASHINOYA KOTACHO NUKATA-GUN JP 444-0116 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002P START DATE: 2/2/2005 | 5716-00527724 | 1530 MONZEN DAIANCHO INABE-GUN JP 511-0200 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: KMB00054 START DATE: 9/5/2001 | 5716-00527653 | 1530 MONZEN DAIANCHO INABE-GUN JP 511-0200 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007M START DATE: 10/13/2008 | 5716-01039455 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005G START DATE: 5/14/2008 | 5716-01039407 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005H START DATE: 5/14/2008 | 5716-01039408 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005J START DATE: 5/14/2008 | 5716-01039409 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005K START DATE: 5/14/2008 | 5716-01039410 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005N START DATE: 1/24/2008 | 5716-01039411 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007R START DATE: 10/13/2008 | 5716-01039458 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007N START DATE: 10/13/2008 | 5716-01039456 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007J START DATE: 4/7/2009 | 5716-01039452 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005F START DATE: 5/14/2008 | 5716-01039406 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007K START DATE: 4/7/2009 | 5716-01039453 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00056 START DATE: 5/14/2008 | 5716-01039399 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0007L<br>START DATE: 9/5/2008 | 5716-01039454 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007P<br>START DATE: 10/13/2008 | 5716-01039457 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005D<br>START DATE: 5/14/2008 | 5716-01039405 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005C<br>START DATE: 5/14/2008 | 5716-01039404 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0005B<br>START DATE: 5/14/2008 | 5716-01039403 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00059<br>START DATE: 1/12/2009 | 5716-01039402 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007H<br>START DATE: 4/7/2009 | 5716-01039451 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00057<br>START DATE: 5/14/2008 | 5716-01039400 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004M<br>START DATE: 5/14/2008 | 5716-01039384 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00055<br>START DATE: 5/14/2008 | 5716-01039398 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00054<br>START DATE: 5/14/2008 | 5716-01039397 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00053<br>START DATE: 11/20/2008 | 5716-01039396 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00052<br>START DATE: 11/20/2008 | 5716-01039395 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00051<br>START DATE: 11/20/2008 | 5716-01039394 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00050<br>START DATE: 11/20/2008 | 5716-01039393 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB00058<br>START DATE: 1/12/2009 | 5716-01039401 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004C<br>START DATE: 11/7/2007 | 5716-01039377 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007V<br>START DATE: 4/7/2009 | 5716-01039460 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007W<br>START DATE: 4/7/2009 | 5716-01039461 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007X<br>START DATE: 4/7/2009 | 5716-01039462 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007Z<br>START DATE: 10/3/2008 | 5716-01039463 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00080<br>START DATE: 10/13/2008 | 5716-01039464 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00081<br>START DATE: 10/13/2008 | 5716-01039465 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00082<br>START DATE: 10/13/2008 | 5716-01039466 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00083<br>START DATE: 10/3/2008 | 5716-01039467 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00084<br>START DATE: 10/3/2008 | 5716-01039468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00085<br>START DATE: 10/13/2008 | 5716-01039469 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00088<br>START DATE: 10/28/2008 | 5716-01039470 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004P<br>START DATE: 12/3/2007 | 5716-01039386 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004B<br>START DATE: 11/7/2007 | 5716-01039376 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0007G<br>START DATE: 4/7/2009 | 5716-01039450 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004D<br>START DATE: 11/7/2007 | 5716-01039378 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004F<br>START DATE: 12/21/2007 | 5716-01039379 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004G<br>START DATE: 12/21/2007 | 5716-01039380 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004J<br>START DATE: 11/12/2007 | 5716-01039381 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004K<br>START DATE: 11/21/2007 | 5716-01039382 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004L<br>START DATE: 11/21/2007 | 5716-01039383 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007T<br>START DATE: 4/7/2009 | 5716-01039459 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004N<br>START DATE: 5/14/2008 | 5716-01039385 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004Z<br>START DATE: 10/13/2008 | 5716-01039392 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004R<br>START DATE: 8/27/2008 | 5716-01039387 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007B<br>START DATE: 8/15/2008 | 5716-01039448 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0007C<br>START DATE: 8/15/2008 | 5716-01039449 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00089<br>START DATE: 10/28/2008 | 5716-01039471 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004W<br>START DATE: 10/13/2008 | 5716-01039390 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0004V<br>START DATE: 10/13/2008 | 5716-01039389 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004T<br>START DATE: 8/27/2008 | 5716-01039388 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0004X<br>START DATE: 10/13/2008 | 5716-01039391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00019<br>START DATE: 5/29/2009 | 5716-01197006 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00015<br>START DATE: 5/29/2009 | 5716-01197002 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00016<br>START DATE: 5/29/2009 | 5716-01197003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00017<br>START DATE: 5/29/2009 | 5716-01197004 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000V<br>START DATE: 5/29/2009 | 5716-01196994 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00012<br>START DATE: 5/29/2009 | 5716-01196999 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00011<br>START DATE: 5/29/2009 | 5716-01196998 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00010<br>START DATE: 5/29/2009 | 5716-01196997 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000Z<br>START DATE: 5/29/2009 | 5716-01196996 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000W<br>START DATE: 5/29/2009 | 5716-01196995 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00018<br>START DATE: 5/29/2009 | 5716-01197005 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K00013<br>START DATE: 5/29/2009 | 5716-01197000 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: T5K00014<br>START DATE: 5/29/2009 | 5716-01197001 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005V<br>START DATE: 3/19/2007 | 5716-01014330 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00049<br>START DATE: 2/2/2006 | 5716-01014304 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00068<br>START DATE: 5/7/2007 | 5716-01014339 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0004C<br>START DATE: 2/2/2006 | 5716-01014306 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006B<br>START DATE: 5/31/2007 | 5716-01014340 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004B<br>START DATE: 2/2/2006 | 5716-01014305 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005R<br>START DATE: 3/14/2007 | 5716-01014328 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00064<br>START DATE: 4/11/2007 | 5716-01014337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00063<br>START DATE: 4/11/2007 | 5716-01014336 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00062<br>START DATE: 4/11/2007 | 5716-01014335 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00067<br>START DATE: 4/23/2007 | 5716-01014338 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007W<br>START DATE: 3/9/2009 | 5716-01014365 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004D<br>START DATE: 2/2/2006 | 5716-01014307 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004G<br>START DATE: 2/2/2006 | 5716-01014309 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K7C0004J START DATE: 2/2/2006 | 5716-01014311 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004R START DATE: 5/27/2009 | 5716-01014313 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004T START DATE: 7/19/2006 | 5716-01014314 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004V START DATE: 5/30/2006 | 5716-01014315 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00061 START DATE: 4/11/2007 | 5716-01014334 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006C START DATE: 5/31/2007 | 5716-01014341 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00059 START DATE: 10/24/2008 | 5716-01014319 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0004F START DATE: 2/2/2006 | 5716-01014308 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0003K START DATE: 3/10/2006 | 5716-01014294 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007K START DATE: 2/18/2009 | 5716-01014360 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007J START DATE: 5/1/2008 | 5716-01014359 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007H START DATE: 4/30/2008 | 5716-01014358 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007G START DATE: 4/16/2008 | 5716-01014357 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007N START DATE: 5/1/2008 | 5716-01014362 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007T START DATE: 5/29/2008 | 5716-01014363 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K7C0007V<br>START DATE: 6/24/2008 | 5716-01014364 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007F<br>START DATE: 4/16/2008 | 5716-01014356 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007D<br>START DATE: 4/16/2008 | 5716-01014355 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007C<br>START DATE: 4/16/2008 | 5716-01014354 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0007B<br>START DATE: 2/29/2008 | 5716-01014353 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00076<br>START DATE: 12/10/2007 | 5716-01014352 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00074<br>START DATE: 12/4/2007 | 5716-01014351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005D<br>START DATE: 11/7/2008 | 5716-01014321 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00053<br>START DATE: 6/27/2006 | 5716-01014317 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005J<br>START DATE: 11/7/2008 | 5716-01014324 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0005H<br>START DATE: 12/11/2006 | 5716-01014323 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0005G<br>START DATE: 12/11/2006 | 5716-01014322 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00047<br>START DATE: 3/14/2007 | 5716-01014303 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005C<br>START DATE: 11/7/2008 | 5716-01014320 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00071<br>START DATE: 10/2/2007 | 5716-01014350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K7C00057<br>START DATE: 11/17/2006 | 5716-01014318 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005X<br>START DATE: 3/28/2007 | 5716-01014332 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004X<br>START DATE: 6/12/2006 | 5716-01014316 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005W<br>START DATE: 3/28/2007 | 5716-01014331 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00021<br>START DATE: 3/10/2006 | 5716-01014291 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00033<br>START DATE: 11/12/2007 | 5716-01014292 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0003J<br>START DATE: 7/19/2006 | 5716-01014293 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005Z<br>START DATE: 3/28/2007 | 5716-01014333 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004H<br>START DATE: 2/2/2006 | 5716-01014310 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0003L<br>START DATE: 11/4/2005 | 5716-01014295 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006J<br>START DATE: 7/25/2007 | 5716-01014345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0005K<br>START DATE: 12/15/2006 | 5716-01014325 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0005L<br>START DATE: 12/15/2006 | 5716-01014326 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006K<br>START DATE: 7/25/2007 | 5716-01014346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006G<br>START DATE: 6/4/2007 | 5716-01014344 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K7C0007M<br>START DATE: 5/1/2008 | 5716-01014361 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006F<br>START DATE: 6/4/2007 | 5716-01014343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006Z<br>START DATE: 9/20/2007 | 5716-01014349 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006V<br>START DATE: 9/6/2007 | 5716-01014348 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0004K<br>START DATE: 2/2/2006 | 5716-01014312 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00046<br>START DATE: 2/10/2006 | 5716-01014302 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006D<br>START DATE: 6/4/2007 | 5716-01014342 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00045<br>START DATE: 3/14/2007 | 5716-01014301 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00042<br>START DATE: 3/20/2007 | 5716-01014300 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C00041<br>START DATE: 3/20/2006 | 5716-01014299 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C00040<br>START DATE: 2/10/2006 | 5716-01014298 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005T<br>START DATE: 3/19/2007 | 5716-01014329 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0006P<br>START DATE: 8/2/2007 | 5716-01014347 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | |
| DENSO CORP | GM CONTRACT ID: K7C0003Z<br>START DATE: 2/10/2006 | 5716-01014297 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K7C0005P<br>START DATE: 8/14/2007 | 5716-01014327 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K7C0003X<br>START DATE: 3/13/2007 | 5716-01014296 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17JN001 | 5716-01066160 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K183B001 | 5716-01066573 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000J<br>START DATE: 5/15/2009 | 5716-01055313 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15GJ002 | 5716-01065213 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YJ003 | 5716-01065860 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16YJ002 | 5716-01065859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T8B00018<br>START DATE: 5/23/2005 | 5716-01055535 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T8B0001G<br>START DATE: 4/3/2006 | 5716-01055537 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174B001 | 5716-01065944 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000H<br>START DATE: 5/15/2009 | 5716-01055312 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T8B00019<br>START DATE: 4/3/2006 | 5716-01055536 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000T<br>START DATE: 5/27/2009 | 5716-01055320 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9006 | 5716-01063980 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000K<br>START DATE: 5/15/2009 | 5716-01055314 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K18EF002 | 5716-01066720 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15TB005 | 5716-01065407 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE003 | 5716-01063775 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12I9002 | 5716-01063442 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17RP001 | 5716-01066319 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P003 | 5716-01064358 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K183B000 | 5716-01066572 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P001 | 5716-01064357 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P000 | 5716-01064356 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA008 | 5716-01065233 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357005 | 5716-01063001 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1356000 | 5716-01063000 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L6001 | 5716-01066789 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L7001 | 5716-01066790 | 1-1 SHOWACHO KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE000 | 5716-01063772 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO CORP | GM CONTRACT ID: T5K0000G<br>START DATE: 5/15/2009 | 5716-01055311 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE002 | 5716-01063774 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000L<br>START DATE: 5/15/2009 | 5716-01055315 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12EN001 | 5716-01063390 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000P<br>START DATE: 5/15/2009 | 5716-01055318 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9007 | 5716-01063981 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE001 | 5716-01063773 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000M<br>START DATE: 5/15/2009 | 5716-01055316 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: T5K0000R<br>START DATE: 5/27/2009 | 5716-01055319 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE017 | 5716-01063779 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE016 | 5716-01063778 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE015 | 5716-01063777 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13ZF002 | 5716-01064207 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB005 | 5716-01066804 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE010 | 5716-01063776 | 1-1 SHOWACHO<br>KARIYA AICHI 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: T5K0000N<br>START DATE: 5/15/2009 | 5716-01055317 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF10020<br>START DATE: 5/15/2009 | 5716-01121258 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHS4000<br>START DATE: 11/24/2008 | 5716-00667606 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXV7F000<br>START DATE: 2/9/2006 | 5716-00676224 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX61Q000<br>START DATE: 6/1/2007 | 5716-00662444 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1GUW003<br>START DATE: 11/25/2008 | 5716-00672909 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z007<br>START DATE: 5/7/2008 | 5716-00662430 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4U2000<br>START DATE: 3/8/2007 | 5716-00672193 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0002<br>START DATE: 9/29/2006 | 5716-00666981 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K111X002<br>START DATE: 8/21/2007 | 5716-00663724 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEME000<br>START DATE: 5/21/2008 | 5716-00662999 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69003<br>START DATE: 9/25/2007 | 5716-00663952 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5R1000<br>START DATE: 4/11/2007 | 5716-00663238 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA009<br>START DATE: 4/25/2008 | 5716-00663233 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S7A000<br>START DATE: 2/6/2007 | 5716-00663007 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1KGP000<br>START DATE: 8/25/2008 | 5716-00678580 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P002<br>START DATE: 10/5/2007 | 5716-00667022 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3ID000<br>START DATE: 1/11/2007 | 5716-00664101 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU013<br>START DATE: 8/29/2007 | 5716-00671744 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXXXM000<br>START DATE: 5/2/2006 | 5716-00678577 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM015<br>START DATE: 7/25/2008 | 5716-00662142 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1THM000<br>START DATE: 2/12/2007 | 5716-00676852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW002<br>START DATE: 10/9/2006 | 5716-00671776 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7N002<br>START DATE: 6/18/2007 | 5716-00671778 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R7K002<br>START DATE: 6/14/2007 | 5716-00667063 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI60001<br>START DATE: 4/16/2009 | 5716-00675673 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7NP000<br>START DATE: 6/26/2007 | 5716-00669216 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XRX003<br>START DATE: 10/26/2007 | 5716-00673310 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8CV000<br>START DATE: 7/31/2007 | 5716-00666366 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1M0R000<br>START DATE: 12/22/2008 | 5716-00671247 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K116Y001<br>START DATE: 8/29/2007 | 5716-00666370 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN001<br>START DATE: 5/4/2007 | 5716-00668777 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M7T000<br>START DATE: 11/17/2006 | 5716-00668367 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9ZR000<br>START DATE: 10/16/2007 | 5716-00677088 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K11001<br>START DATE: 11/29/2006 | 5716-00665982 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LTS000<br>START DATE: 10/2/2006 | 5716-00664497 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L8001<br>START DATE: 12/10/2007 | 5716-00661710 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ6U000<br>START DATE: 8/15/2006 | 5716-00666871 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUWM001<br>START DATE: 12/6/2005 | 5716-00670227 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLN006<br>START DATE: 10/15/2007 | 5716-00670230 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIH8001<br>START DATE: 2/26/2009 | 5716-00671870 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAXM000<br>START DATE: 11/21/2007 | 5716-00665940 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIJF000<br>START DATE: 2/23/2009 | 5716-00666693 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIA002<br>START DATE: 11/20/2006 | 5716-00674403 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6V8000<br>START DATE: 5/25/2007 | 5716-00669243 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXIQ1000<br>START DATE: 3/6/2009 | 5716-00670533 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TQT001<br>START DATE: 5/4/2007 | 5716-00676260 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17UW001<br>START DATE: 4/9/2008 | 5716-00667867 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0001<br>START DATE: 8/23/2007 | 5716-00674401 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K94003<br>START DATE: 10/29/2008 | 5716-00691101 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK003<br>START DATE: 3/20/2007 | 5716-00670055 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0000<br>START DATE: 8/11/2006 | 5716-00675425 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN001<br>START DATE: 7/27/2006 | 5716-00665787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1R7K004<br>START DATE: 8/13/2007 | 5716-00668790 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W005<br>START DATE: 2/6/2009 | 5716-00672587 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXGYT000<br>START DATE: 9/30/2008 | 5716-00677044 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH6N000<br>START DATE: 1/23/2009 | 5716-00665850 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58002<br>START DATE: 6/22/2008 | 5716-00676517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1566004<br>START DATE: 6/5/2008 | 5716-00668817 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXDPW000<br>START DATE: 4/10/2008 | 5716-00672676 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1VB6001<br>START DATE: 3/30/2007 | 5716-00666282 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X3G002<br>START DATE: 8/2/2007 | 5716-00668963 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE010<br>START DATE: 1/17/2008 | 5716-00677412 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HWG001<br>START DATE: 6/26/2008 | 5716-00669056 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHSL000<br>START DATE: 11/24/2008 | 5716-00677347 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S7A001<br>START DATE: 8/27/2007 | 5716-00669032 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9LK001<br>START DATE: 10/15/2007 | 5716-00669676 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS007<br>START DATE: 11/2/2007 | 5716-00668612 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS001<br>START DATE: 4/19/2007 | 5716-00667504 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYAT000<br>START DATE: 5/17/2006 | 5716-00667100 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14007<br>START DATE: 6/27/2008 | 5716-00667478 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3NY001<br>START DATE: 2/12/2007 | 5716-00667436 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY001<br>START DATE: 6/15/2007 | 5716-00672617 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E003<br>START DATE: 1/24/2008 | 5716-00676194 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTN000<br>START DATE: 8/1/2006 | 5716-00666264 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1YB2002<br>START DATE: 6/21/2007 | 5716-00675747 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E000<br>START DATE: 10/19/2007 | 5716-00666224 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E021<br>START DATE: 9/3/2008 | 5716-00680531 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IDL003<br>START DATE: 10/30/2006 | 5716-00678634 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9004<br>START DATE: 4/2/2008 | 5716-00667243 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q4I000<br>START DATE: 4/6/2009 | 5716-00668972 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1231002<br>START DATE: 12/10/2007 | 5716-00667491 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEDX000<br>START DATE: 5/9/2008 | 5716-00673666 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6004<br>START DATE: 7/31/2007 | 5716-00661046 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIM003<br>START DATE: 8/27/2007 | 5716-00668539 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V7V000<br>START DATE: 3/30/2007 | 5716-00664661 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI8J000<br>START DATE: 4/3/2009 | 5716-00669409 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JY7000<br>START DATE: 8/29/2006 | 5716-00665675 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4P8002<br>START DATE: 4/11/2007 | 5716-00660985 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXT1H000<br>START DATE: 10/18/2005 | 5716-00665643 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX01V000<br>START DATE: 9/20/2006 | 5716-00661080 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1002<br>START DATE: 10/11/2006 | 5716-00665260 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN000<br>START DATE: 3/6/2008 | 5716-00669462 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6AF000<br>START DATE: 5/1/2007 | 5716-00676124 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LIA000<br>START DATE: 9/25/2006 | 5716-00670133 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VFS002<br>START DATE: 4/24/2007 | 5716-00670298 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0V8001<br>START DATE: 9/27/2006 | 5716-00668089 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QVM000<br>START DATE: 12/14/2006 | 5716-00662908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E002<br>START DATE: 11/16/2006 | 5716-00667467 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WLL002<br>START DATE: 7/20/2007 | 5716-00668110 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G59002<br>START DATE: 1/12/2007 | 5716-00662496 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIL002<br>START DATE: 3/19/2007 | 5716-00665309 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA016<br>START DATE: 7/31/2007 | 5716-00676137 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JTX000<br>START DATE: 8/5/2008 | 5716-00669582 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IVE000<br>START DATE: 7/27/2006 | 5716-00685984 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXD22000<br>START DATE: 4/25/2008 | 5716-00662534 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA003<br>START DATE: 1/5/2007 | 5716-00671701 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HA4000<br>START DATE: 6/3/2008 | 5716-00666576 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9PS000<br>START DATE: 10/2/2007 | 5716-00678616 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ008<br>START DATE: 3/25/2008 | 5716-00669190 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DW7000<br>START DATE: 3/19/2008 | 5716-00667540 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17RP001<br>START DATE: 1/24/2008 | 5716-00674034 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2005<br>START DATE: 11/6/2007 | 5716-00681180 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E005<br>START DATE: 2/6/2007 | 5716-00673930 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA011<br>START DATE: 5/11/2007 | 5716-00688989 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7FV000<br>START DATE: 6/18/2007 | 5716-00674021 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XCK001<br>START DATE: 8/7/2007 | 5716-00677814 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ0E000<br>START DATE: 8/8/2006 | 5716-00693704 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6UI000<br>START DATE: 5/23/2007 | 5716-00683458 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM000<br>START DATE: 5/3/2007 | 5716-00677774 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1DAN006 START DATE: 4/22/2008 | 5716-00677909 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z001 START DATE: 2/6/2007 | 5716-00686223 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E012 START DATE: 3/18/2008 | 5716-00689287 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIW001 START DATE: 1/8/2007 | 5716-00682904 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q15002 START DATE: 1/8/2007 | 5716-00673047 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHF8000 START DATE: 10/24/2008 | 5716-00672920 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8N6000 START DATE: 8/14/2007 | 5716-00673008 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXILF000 START DATE: 2/26/2009 | 5716-00674014 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC008 START DATE: 4/14/2008 | 5716-00677235 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI001 START DATE: 11/27/2006 | 5716-00676465 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX70H000 START DATE: 7/17/2007 | 5716-00673395 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G59003 START DATE: 2/5/2007 | 5716-00673401 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU014 START DATE: 9/12/2007 | 5716-00680399 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB2006 START DATE: 11/27/2007 | 5716-00673427 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5Q2000 START DATE: 4/10/2007 | 5716-00673902 | 1-1 SHOWACHO KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1Q15001<br>START DATE: 12/20/2006 | 5716-00677240 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6C3001<br>START DATE: 5/17/2007 | 5716-00677957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LTS001<br>START DATE: 10/4/2006 | 5716-00693697 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0007<br>START DATE: 4/25/2008 | 5716-00682450 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9007<br>START DATE: 3/18/2008 | 5716-00680673 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XC8001<br>START DATE: 8/7/2007 | 5716-00679976 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174C001<br>START DATE: 4/18/2008 | 5716-00677027 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0003<br>START DATE: 6/29/2006 | 5716-00683669 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE003<br>START DATE: 10/1/2007 | 5716-00674936 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN003<br>START DATE: 4/2/2008 | 5716-00680834 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1AFM000<br>START DATE: 2/7/2006 | 5716-00687469 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9X7000<br>START DATE: 10/12/2007 | 5716-00673887 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX08S000<br>START DATE: 9/28/2006 | 5716-00677848 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM016<br>START DATE: 11/25/2008 | 5716-00674236 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1ARZ001<br>START DATE: 2/20/2008 | 5716-00676478 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1H7Q001<br>START DATE: 6/26/2008 | 5716-00669817 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13ZF002<br>START DATE: 1/18/2008 | 5716-00670870 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11L1001<br>START DATE: 8/29/2007 | 5716-00678900 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9X001<br>START DATE: 4/15/2009 | 5716-00678768 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2CU000<br>START DATE: 11/15/2006 | 5716-00677444 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI0T001<br>START DATE: 3/24/2009 | 5716-00682300 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI019<br>START DATE: 10/2/2014 | 5716-00682744 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BVF001<br>START DATE: 2/11/2008 | 5716-00679586 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5H3000<br>START DATE: 3/29/2007 | 5716-00681659 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E009<br>START DATE: 3/4/2008 | 5716-00673277 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM012<br>START DATE: 4/24/2008 | 5716-00674466 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHQ000<br>START DATE: 8/25/2008 | 5716-00675098 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X3G001<br>START DATE: 5/16/2008 | 5716-00670516 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1JWG002<br>START DATE: 8/15/2008 | 5716-00679154 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXPBG000<br>START DATE: 2/2/2005 | 5716-00679138 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1XQM011<br>START DATE: 4/25/2008 | 5716-00671054 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI9X000<br>START DATE: 4/8/2009 | 5716-00671057 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4IR000<br>START DATE: 2/22/2007 | 5716-00671297 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L7001<br>START DATE: 2/5/2008 | 5716-00671313 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XHQ001<br>START DATE: 7/18/2007 | 5716-00676807 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI011<br>START DATE: 4/3/2007 | 5716-00676998 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0SB001<br>START DATE: 10/17/2006 | 5716-00693476 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E010<br>START DATE: 3/7/2008 | 5716-00687110 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174C002<br>START DATE: 4/29/2008 | 5716-00680495 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1M1E012<br>START DATE: 8/2/2007 | 5716-00675892 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIX2000<br>START DATE: 3/17/2009 | 5716-00683112 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FC0001<br>START DATE: 5/30/2006 | 5716-00675567 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT007<br>START DATE: 1/29/2008 | 5716-00677512 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXWGB003<br>START DATE: 6/29/2006 | 5716-00681290 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9AR000<br>START DATE: 9/10/2007 | 5716-00688263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXBF8000<br>START DATE: 12/17/2007 | 5716-00685765 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHS7000<br>START DATE: 11/25/2008 | 5716-00685740 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XQM008<br>START DATE: 11/21/2007 | 5716-00675874 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUYZ000<br>START DATE: 11/29/2005 | 5716-00670204 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXX7L001<br>START DATE: 5/24/2006 | 5716-00683808 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15GJ002<br>START DATE: 1/7/2008 | 5716-00678291 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z002<br>START DATE: 6/20/2006 | 5716-00670954 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX046000<br>START DATE: 9/25/2006 | 5716-00679195 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: U1AXZ000<br>START DATE: 1/24/2006 | 5716-00678774 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFCW000<br>START DATE: 6/26/2008 | 5716-00683745 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19G7000<br>START DATE: 12/13/2007 | 5716-00675911 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0II000<br>START DATE: 8/30/2006 | 5716-00675957 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHT001<br>START DATE: 9/2/2008 | 5716-00680312 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3II000<br>START DATE: 1/11/2007 | 5716-00684101 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0009<br>START DATE: 3/15/2007 | 5716-00680337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXEL5000<br>START DATE: 5/21/2008 | 5716-00686562 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WIN000<br>START DATE: 4/5/2007 | 5716-00683977 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2D4000<br>START DATE: 11/16/2006 | 5716-00675114 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IVE001<br>START DATE: 7/31/2006 | 5716-00670253 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K147P003<br>START DATE: 3/6/2008 | 5716-00680488 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ULQ000<br>START DATE: 3/1/2007 | 5716-00679935 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI008<br>START DATE: 2/6/2007 | 5716-00671369 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU015<br>START DATE: 10/11/2007 | 5716-00677687 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SU1000<br>START DATE: 1/31/2007 | 5716-00678003 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1ARZ002<br>START DATE: 3/31/2008 | 5716-00678010 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YAM000<br>START DATE: 5/31/2008 | 5716-00688745 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT004<br>START DATE: 9/6/2007 | 5716-00673782 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQG003<br>START DATE: 4/7/2008 | 5716-00688748 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE016<br>START DATE: 4/21/2008 | 5716-00680076 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K111X000<br>START DATE: 8/9/2007 | 5716-00683011 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1DAN009<br>START DATE: 6/2/2008 | 5716-00676391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2YU000<br>START DATE: 12/13/2006 | 5716-00678502 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEUV000<br>START DATE: 6/4/2008 | 5716-00677139 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE006<br>START DATE: 11/28/2007 | 5716-00672561 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXBFW000<br>START DATE: 12/17/2007 | 5716-00671477 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2BY000<br>START DATE: 11/15/2006 | 5716-00681942 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12U2002<br>START DATE: 1/29/2008 | 5716-00671550 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX60C000<br>START DATE: 5/31/2007 | 5716-00677666 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6QD000<br>START DATE: 5/21/2007 | 5716-00676708 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIG7001<br>START DATE: 2/24/2009 | 5716-00676709 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM004<br>START DATE: 1/28/2008 | 5716-00688757 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2K5000<br>START DATE: 11/28/2006 | 5716-00673060 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HT<br>START DATE: 3/18/2008 | 5716-00764217 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J0<br>START DATE: 3/18/2008 | 5716-00764218 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014J<br>START DATE: 10/13/2006 | 5716-00763998 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700Z0<br>START DATE: 7/12/2006 | 5716-00766274 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HL<br>START DATE: 3/25/2009 | 5716-00764214 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014L<br>START DATE: 10/13/2006 | 5716-00764000 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270151<br>START DATE: 10/26/2006 | 5716-00764009 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0M870008<br>START DATE: 5/18/2007 | 5716-00780349 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014W<br>START DATE: 10/13/2006 | 5716-00764007 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727018K<br>START DATE: 11/21/2006 | 5716-00766275 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014V<br>START DATE: 10/13/2006 | 5716-00764006 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014T<br>START DATE: 10/13/2006 | 5716-00764005 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014R<br>START DATE: 10/13/2006 | 5716-00764004 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700V3<br>START DATE: 8/16/2005 | 5716-00763912 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700V2<br>START DATE: 8/16/2005 | 5716-00763911 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700V1<br>START DATE: 8/16/2005 | 5716-00763910 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700TZ<br>START DATE: 8/15/2005 | 5716-00763909 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014X<br>START DATE: 10/13/2006 | 5716-00764008 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700XZ<br>START DATE: 2/20/2006 | 5716-00766273 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RX<br>START DATE: 6/2/2005 | 5716-00763902 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700XK<br>START DATE: 7/16/2008 | 5716-00766270 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700XW<br>START DATE: 2/20/2006 | 5716-00766271 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RW<br>START DATE: 6/1/2005 | 5716-00763901 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727014K<br>START DATE: 10/13/2006 | 5716-00763999 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HG<br>START DATE: 2/1/2008 | 5716-00764211 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700TK<br>START DATE: 7/22/2005 | 5716-00763908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HN<br>START DATE: 3/18/2008 | 5716-00764216 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700TH<br>START DATE: 9/14/2005 | 5716-00763906 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700T5<br>START DATE: 6/19/2005 | 5716-00763904 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700V4<br>START DATE: 8/16/2005 | 5716-00763913 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700TJ<br>START DATE: 7/22/2005 | 5716-00763907 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700TG<br>START DATE: 7/22/2005 | 5716-00763905 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700XX<br>START DATE: 2/20/2006 | 5716-00766272 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072700KP<br>START DATE: 11/18/2004 | 5716-00766261 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700RZ<br>START DATE: 6/2/2005 | 5716-00763903 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HK<br>START DATE: 8/25/2008 | 5716-00764213 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700VD<br>START DATE: 9/28/2005 | 5716-00766265 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270195<br>START DATE: 12/1/2006 | 5716-00766283 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270193<br>START DATE: 11/30/2006 | 5716-00766282 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270192<br>START DATE: 11/30/2006 | 5716-00766281 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700WG<br>START DATE: 11/15/2005 | 5716-00766268 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270191<br>START DATE: 11/24/2006 | 5716-00766280 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HD<br>START DATE: 2/1/2008 | 5716-00764209 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HC<br>START DATE: 10/31/2008 | 5716-00764208 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270190<br>START DATE: 11/24/2006 | 5716-00766279 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J5<br>START DATE: 3/27/2008 | 5716-00766291 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270196<br>START DATE: 12/6/2006 | 5716-00766284 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700W9<br>START DATE: 8/7/2008 | 5716-00766266 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 072701HB<br>START DATE: 3/18/2008 | 5716-00764207 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701H9<br>START DATE: 3/18/2008 | 5716-00764206 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700VC<br>START DATE: 9/28/2005 | 5716-00766264 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700V9<br>START DATE: 9/6/2005 | 5716-00766263 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700V5<br>START DATE: 8/16/2005 | 5716-00766262 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J9<br>START DATE: 4/9/2008 | 5716-00766293 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J6<br>START DATE: 4/3/2008 | 5716-00766292 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J1<br>START DATE: 3/26/2008 | 5716-00766288 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J2<br>START DATE: 5/9/2008 | 5716-00766289 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701J3<br>START DATE: 6/19/2008 | 5716-00766290 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700WC<br>START DATE: 11/15/2005 | 5716-00766267 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JN<br>START DATE: 9/30/2004 | 5716-00766250 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KF<br>START DATE: 11/17/2004 | 5716-00766253 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JX<br>START DATE: 5/18/2005 | 5716-00766251 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700JM<br>START DATE: 11/30/2004 | 5716-00766249 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 07270152<br>START DATE: 10/26/2006 | 5716-00764010 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727019G<br>START DATE: 1/10/2007 | 5716-00766287 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072701HF<br>START DATE: 5/20/2008 | 5716-00764210 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 072700KD<br>START DATE: 11/17/2004 | 5716-00766252 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270197<br>START DATE: 7/16/2008 | 5716-00766285 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727019F<br>START DATE: 12/12/2006 | 5716-00766286 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF1002X<br>START DATE: 3/13/2009 | 5716-00810474 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF1002R<br>START DATE: 4/3/2008 | 5716-00810472 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29007N<br>START DATE: 10/5/2006 | 5716-00809723 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29007M<br>START DATE: 11/21/2007 | 5716-00809722 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29007L<br>START DATE: 8/3/2007 | 5716-00809721 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H290070<br>START DATE: 4/30/2008 | 5716-00809719 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29007T<br>START DATE: 1/9/2008 | 5716-00809724 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF1002T<br>START DATE: 12/4/2008 | 5716-00810473 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29007F<br>START DATE: 8/3/2007 | 5716-00809720 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0GF10035<br>START DATE: 3/17/2009 | 5716-00810475 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF1002P<br>START DATE: 4/28/2008 | 5716-00810471 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF10020<br>START DATE: 5/15/2009 | 5716-00810469 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 07270089<br>START DATE: 1/2/2008 | 5716-00817518 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF1001C<br>START DATE: 2/8/2005 | 5716-00810468 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0GF1002J<br>START DATE: 6/18/2007 | 5716-00810470 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29006X<br>START DATE: 1/9/2008 | 5716-00809717 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29006Z<br>START DATE: 4/30/2008 | 5716-00809718 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29006W<br>START DATE: 1/9/2008 | 5716-00809716 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29006J<br>START DATE: 11/17/2008 | 5716-00809715 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29008J<br>START DATE: 1/15/2009 | 5716-00809730 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29008K<br>START DATE: 3/4/2009 | 5716-00809731 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29008L<br>START DATE: 3/4/2009 | 5716-00809732 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0727007X<br>START DATE: 7/23/2003 | 5716-00817517 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H290086<br>START DATE: 3/4/2008 | 5716-00809729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 0727007W<br>START DATE: 7/23/2003 | 5716-00817516 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29008M<br>START DATE: 5/13/2009 | 5716-00809733 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0H29008T<br>START DATE: 5/14/2009 | 5716-00809735 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE008<br>START DATE: 12/4/2007 | 5716-00664820 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2K5001<br>START DATE: 12/15/2006 | 5716-00655629 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18L8002<br>START DATE: 2/4/2008 | 5716-00655878 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXCLW000<br>START DATE: 2/19/2008 | 5716-00656671 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3F1001<br>START DATE: 1/18/2007 | 5716-00653854 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM000<br>START DATE: 10/23/2007 | 5716-00678562 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K12T0010<br>START DATE: 5/14/2008 | 5716-00657061 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC019<br>START DATE: 8/15/2008 | 5716-00664391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVSC000<br>START DATE: 1/18/2006 | 5716-00666648 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXISW001<br>START DATE: 3/27/2008 | 5716-00666552 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLW000<br>START DATE: 6/20/2007 | 5716-00672843 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59004<br>START DATE: 10/4/2007 | 5716-00676936 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1RWV000<br>START DATE: 1/12/2007 | 5716-00662566 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QRR000<br>START DATE: 12/13/2006 | 5716-00660750 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K174B000<br>START DATE: 11/14/2007 | 5716-00665434 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX3NY002<br>START DATE: 2/26/2007 | 5716-00670837 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1L8H000<br>START DATE: 10/11/2006 | 5716-00661978 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA007<br>START DATE: 2/22/2008 | 5716-00659087 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA006<br>START DATE: 2/28/2007 | 5716-00662699 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1Q7M003<br>START DATE: 4/27/2009 | 5716-00664023 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE005<br>START DATE: 10/16/2007 | 5716-00673334 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T58008<br>START DATE: 5/12/2008 | 5716-00654035 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KKU000<br>START DATE: 8/27/2008 | 5716-00656695 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TN0002<br>START DATE: 4/30/2007 | 5716-00657009 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK004<br>START DATE: 6/4/2007 | 5716-00672859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19A0002<br>START DATE: 2/26/2008 | 5716-00658418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC018<br>START DATE: 8/6/2008 | 5716-00658234 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1G59001<br>START DATE: 11/3/2006 | 5716-00660635 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T59002<br>START DATE: 6/22/2007 | 5716-00664596 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E018<br>START DATE: 7/25/2008 | 5716-00663107 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1ZLT013<br>START DATE: 3/20/2008 | 5716-00663080 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MEC001<br>START DATE: 10/31/2006 | 5716-00667145 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PP0000<br>START DATE: 11/27/2006 | 5716-00656427 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1T1Y002<br>START DATE: 3/14/2007 | 5716-00661324 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6RV000<br>START DATE: 5/22/2007 | 5716-00665879 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K143C000<br>START DATE: 9/26/2007 | 5716-00661407 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI65001<br>START DATE: 4/20/2009 | 5716-00657186 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY003<br>START DATE: 7/17/2007 | 5716-00666572 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E008<br>START DATE: 9/18/2007 | 5716-00664758 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K19N5000<br>START DATE: 12/17/2007 | 5716-00662729 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2CS001<br>START DATE: 11/21/2006 | 5716-00658184 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU008<br>START DATE: 5/7/2007 | 5716-00658259 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1GGI010<br>START DATE: 3/30/2007 | 5716-00663432 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0NW001<br>START DATE: 9/13/2006 | 5716-00662453 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1V77004<br>START DATE: 7/17/2008 | 5716-00660215 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4P8001<br>START DATE: 3/29/2007 | 5716-00653694 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TQT004<br>START DATE: 9/21/2007 | 5716-00661628 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1E7000<br>START DATE: 10/9/2006 | 5716-00668888 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17SL000<br>START DATE: 11/8/2007 | 5716-00662466 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13FE011<br>START DATE: 2/13/2008 | 5716-00659041 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU010<br>START DATE: 7/11/2007 | 5716-00670683 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL009<br>START DATE: 7/10/2008 | 5716-00660838 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI003<br>START DATE: 1/19/2007 | 5716-00660643 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LN1000<br>START DATE: 11/7/2008 | 5716-00661416 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0ZG000<br>START DATE: 9/19/2006 | 5716-00661609 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXATN000<br>START DATE: 11/14/2007 | 5716-00663056 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0J9000<br>START DATE: 9/1/2006 | 5716-00661618 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1V7W000<br>START DATE: 3/30/2007 | 5716-00661395 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9001<br>START DATE: 9/20/2007 | 5716-00669017 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ006<br>START DATE: 4/10/2007 | 5716-00656596 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX8FW000<br>START DATE: 8/2/2007 | 5716-00665388 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC009<br>START DATE: 4/17/2008 | 5716-00655396 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13YT004<br>START DATE: 6/12/2008 | 5716-00655351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ005<br>START DATE: 1/30/2007 | 5716-00656387 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX068000<br>START DATE: 9/26/2006 | 5716-00665444 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1I3R001<br>START DATE: 7/22/2008 | 5716-00658046 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1A6Q000<br>START DATE: 1/24/2008 | 5716-00671506 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1IEN007<br>START DATE: 1/24/2007 | 5716-00659429 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YB7001<br>START DATE: 5/18/2007 | 5716-00659768 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHS4001<br>START DATE: 12/11/2008 | 5716-00668901 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18DJ000<br>START DATE: 11/20/2007 | 5716-00659685 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K111X004<br>START DATE: 8/27/2007 | 5716-00664873 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1BQG004<br>START DATE: 5/16/2008 | 5716-00664835 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BJW000<br>START DATE: 2/1/2008 | 5716-00665060 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1DAN010<br>START DATE: 6/10/2008 | 5716-00655510 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17ZM000<br>START DATE: 11/12/2007 | 5716-00657897 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QP9001<br>START DATE: 2/19/2007 | 5716-00658971 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q81000<br>START DATE: 12/20/2006 | 5716-00654587 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E015<br>START DATE: 5/22/2008 | 5716-00658898 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QHV000<br>START DATE: 12/8/2006 | 5716-00660260 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH7U000<br>START DATE: 1/27/2009 | 5716-00659940 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1D5M000<br>START DATE: 3/27/2008 | 5716-00667829 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17RP004<br>START DATE: 5/21/2008 | 5716-00657608 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XDP002<br>START DATE: 12/13/2007 | 5716-00661830 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT004<br>START DATE: 8/22/2007 | 5716-00664321 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9PY000<br>START DATE: 10/2/2007 | 5716-00655494 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX6Q7000<br>START DATE: 5/21/2007 | 5716-00664307 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXY1L000<br>START DATE: 6/21/2006 | 5716-00672262 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK005<br>START DATE: 6/15/2007 | 5716-00658588 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69001<br>START DATE: 3/9/2007 | 5716-00665426 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W006<br>START DATE: 2/9/2009 | 5716-00657886 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAFE000<br>START DATE: 10/30/2007 | 5716-00659821 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHVT001<br>START DATE: 12/5/2008 | 5716-00654242 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16I5001<br>START DATE: 3/19/2008 | 5716-00656040 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZTN001<br>START DATE: 8/9/2006 | 5716-00671409 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI000<br>START DATE: 5/31/2006 | 5716-00659436 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: U1AXZ001<br>START DATE: 2/2/2006 | 5716-00658449 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW005<br>START DATE: 11/22/2006 | 5716-00664543 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV005<br>START DATE: 8/8/2007 | 5716-00656048 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHK005<br>START DATE: 4/14/2008 | 5716-00659566 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LH4002<br>START DATE: 11/3/2006 | 5716-00654333 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH3D001<br>START DATE: 1/21/2009 | 5716-00654041 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1GGI012<br>START DATE: 5/1/2007 | 5716-00659917 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM008<br>START DATE: 3/5/2008 | 5716-00670395 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KHQ002<br>START DATE: 11/13/2008 | 5716-00657784 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXY3Z000<br>START DATE: 6/22/2006 | 5716-00673969 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXHZW000<br>START DATE: 12/18/2008 | 5716-00658067 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CH1003<br>START DATE: 4/13/2007 | 5716-00667164 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17RP002<br>START DATE: 3/18/2008 | 5716-00661271 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZND000<br>START DATE: 7/26/2006 | 5716-00654038 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QUL000<br>START DATE: 12/14/2006 | 5716-00656955 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1MSJ003<br>START DATE: 1/9/2007 | 5716-00668736 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUWM000<br>START DATE: 11/23/2005 | 5716-00659727 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL006<br>START DATE: 4/30/2008 | 5716-00659696 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1FIC000<br>START DATE: 4/21/2008 | 5716-00632491 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0ZG002<br>START DATE: 10/9/2006 | 5716-00620500 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1U14010<br>START DATE: 9/19/2007 | 5716-00623452 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: RXHAD000<br>START DATE: 10/15/2008 | 5716-00635530 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXG6R000<br>START DATE: 10/10/2008 | 5716-00632859 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YMA006<br>START DATE: 2/22/2008 | 5716-00634602 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1YZK010<br>START DATE: 4/25/2008 | 5716-00628159 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXVKW000<br>START DATE: 1/6/2006 | 5716-00618563 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXYIJ000<br>START DATE: 5/25/2006 | 5716-00630281 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA010<br>START DATE: 5/4/2007 | 5716-00620808 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K13Q9005<br>START DATE: 2/21/2008 | 5716-00620800 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX07I000<br>START DATE: 9/27/2006 | 5716-00630862 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1K94002<br>START DATE: 10/24/2008 | 5716-00627736 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX0YD000<br>START DATE: 9/18/2006 | 5716-00635180 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7JA000<br>START DATE: 6/20/2007 | 5716-00635183 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1HQW000<br>START DATE: 6/12/2008 | 5716-00631652 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1231001<br>START DATE: 9/4/2007 | 5716-00621059 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX4P2000<br>START DATE: 3/2/2007 | 5716-00631657 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PXVSA000<br>START DATE: 1/18/2006 | 5716-00620915 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX72Y000<br>START DATE: 7/18/2007 | 5716-00631649 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1FUQ003<br>START DATE: 10/17/2006 | 5716-00620903 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1WI9002<br>START DATE: 11/1/2007 | 5716-00634618 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UND007<br>START DATE: 10/2/2007 | 5716-00622020 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1Q60000<br>START DATE: 12/19/2006 | 5716-00625150 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXFVV000<br>START DATE: 8/4/2008 | 5716-00631480 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JM0007<br>START DATE: 12/18/2006 | 5716-00632865 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VY6003<br>START DATE: 7/17/2007 | 5716-00629108 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1ARZ000<br>START DATE: 1/15/2008 | 5716-00629215 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXE85000<br>START DATE: 6/23/2008 | 5716-00630323 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1X7E005<br>START DATE: 8/21/2007 | 5716-00623100 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17PQ000<br>START DATE: 11/7/2007 | 5716-00626956 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1PJW001<br>START DATE: 2/19/2009 | 5716-00621977 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX7I4000<br>START DATE: 6/20/2007 | 5716-00634088 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: K1LLI006<br>START DATE: 2/8/2007 | 5716-00645111 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1JY7001<br>START DATE: 9/5/2006 | 5716-00629100 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K136W004<br>START DATE: 2/13/2008 | 5716-00622365 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9AG001<br>START DATE: 11/5/2007 | 5716-00621098 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CCW008<br>START DATE: 2/5/2007 | 5716-00629822 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: U1AJX000<br>START DATE: 1/20/2006 | 5716-00628365 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL002<br>START DATE: 2/18/2008 | 5716-00620118 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1G2Z000<br>START DATE: 5/29/2008 | 5716-00626471 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RM010<br>START DATE: 4/11/2008 | 5716-00624690 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX9PY001<br>START DATE: 10/11/2007 | 5716-00631817 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RWU016<br>START DATE: 10/16/2007 | 5716-00626521 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GV2000<br>START DATE: 6/9/2006 | 5716-00627991 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K15HA006<br>START DATE: 2/20/2008 | 5716-00633948 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXUYZ001<br>START DATE: 12/5/2005 | 5716-00625280 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV007<br>START DATE: 8/29/2007 | 5716-00637321 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1HZY000<br>START DATE: 6/17/2008 | 5716-00628589 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TJT006<br>START DATE: 12/13/2007 | 5716-00626893 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXF3J000<br>START DATE: 8/15/2008 | 5716-00625639 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1UZV002<br>START DATE: 5/17/2007 | 5716-00637924 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1CS9004<br>START DATE: 12/13/2006 | 5716-00628324 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1FIZ000<br>START DATE: 4/21/2008 | 5716-00626452 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX2NA000<br>START DATE: 11/29/2006 | 5716-00629670 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17UW000<br>START DATE: 11/9/2007 | 5716-00630463 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1KEC003<br>START DATE: 11/30/2006 | 5716-00629244 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5GH000<br>START DATE: 3/29/2007 | 5716-00626439 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TCK002<br>START DATE: 2/27/2007 | 5716-00632507 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NI0000<br>START DATE: 11/2/2006 | 5716-00626433 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC011<br>START DATE: 5/2/2008 | 5716-00624391 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1G6C002<br>START DATE: 9/21/2006 | 5716-00630815 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1J47000<br>START DATE: 8/13/2008 | 5716-00623327 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1FZZ000<br>START DATE: 4/29/2008 | 5716-00633182 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI26000<br>START DATE: 3/25/2009 | 5716-00633187 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXEIM001<br>START DATE: 5/21/2008 | 5716-00623225 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K11PR002<br>START DATE: 2/21/2008 | 5716-00623226 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BPD000<br>START DATE: 2/6/2008 | 5716-00631091 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XDP001<br>START DATE: 8/7/2007 | 5716-00623237 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1RA0001<br>START DATE: 3/26/2008 | 5716-00633214 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1PIV000<br>START DATE: 11/20/2006 | 5716-00623282 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1VB6003<br>START DATE: 5/1/2007 | 5716-00639946 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1357002<br>START DATE: 12/10/2007 | 5716-00623317 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S3Z003<br>START DATE: 7/30/2007 | 5716-00626456 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXH5W002<br>START DATE: 2/3/2009 | 5716-00632705 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S7A003<br>START DATE: 10/5/2007 | 5716-00628446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXV2X000<br>START DATE: 2/2/2006 | 5716-00633229 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1KWE001<br>START DATE: 11/21/2008 | 5716-00625995 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX05A000<br>START DATE: 9/25/2006 | 5716-00628504 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1V0000<br>START DATE: 10/25/2006 | 5716-00623358 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BWS000<br>START DATE: 2/8/2008 | 5716-00626229 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1GGI004<br>START DATE: 1/22/2007 | 5716-00623371 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XJE000<br>START DATE: 4/30/2007 | 5716-00626228 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXI67000<br>START DATE: 4/1/2009 | 5716-00625779 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PXZ7C002<br>START DATE: 11/16/2006 | 5716-00626075 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QYJ000<br>START DATE: 12/15/2006 | 5716-00628567 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1TNY005<br>START DATE: 9/25/2007 | 5716-00633628 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1K1G002<br>START DATE: 12/6/2006 | 5716-00633289 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX5G0000<br>START DATE: 3/29/2007 | 5716-00624247 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LLI000<br>START DATE: 9/26/2006 | 5716-00622557 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K17J3000<br>START DATE: 11/5/2007 | 5716-00627482 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXAVX000<br>START DATE: 11/19/2007 | 5716-00635881 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1BQC016<br>START DATE: 7/30/2008 | 5716-00632598 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: PX2ND000<br>START DATE: 11/29/2006 | 5716-00632777 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1XCK000<br>START DATE: 4/25/2007 | 5716-00636231 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: RXIXB000<br>START DATE: 4/16/2009 | 5716-00628357 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1S69002<br>START DATE: 5/2/2007 | 5716-00622912 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K18MB006<br>START DATE: 3/18/2008 | 5716-00623842 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1AHL015<br>START DATE: 3/12/2009 | 5716-00625037 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1QMA014<br>START DATE: 7/11/2007 | 5716-00625038 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX1W6004<br>START DATE: 11/21/2006 | 5716-00622852 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1SIL003<br>START DATE: 3/26/2007 | 5716-00624118 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K159E013<br>START DATE: 4/11/2008 | 5716-00622538 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1NQB001<br>START DATE: 11/30/2006 | 5716-00624453 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K16RC000<br>START DATE: 10/23/2007 | 5716-00627422 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: PX34T000<br>START DATE: 2/7/2007 | 5716-00625217 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: K1LH4003<br>START DATE: 1/11/2007 | 5716-00633198 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1P2F000<br>START DATE: 2/26/2009 | 5716-00623921 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: N1HS5000<br>START DATE: 6/12/2008 | 5716-00632764 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: N1LXV001<br>START DATE: 11/24/2008 | 5716-00622808 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0ZP40017<br>START DATE: 5/31/2005 | 5716-00846414 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0ZP4001W<br>START DATE: 4/8/2009 | 5716-00846418 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0ZP4001T<br>START DATE: 10/6/2008 | 5716-00846417 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0ZP4001H<br>START DATE: 12/15/2006 | 5716-00846415 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1371000C<br>START DATE: 8/22/2008 | 5716-00851913 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1371000B<br>START DATE: 8/22/2008 | 5716-00851912 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 0ZP4001M<br>START DATE: 10/26/2007 | 5716-00846416 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH0007<br>START DATE: 7/28/2006 | 5716-00910184 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 1MTH0008<br>START DATE: 8/3/2006 | 5716-00910185 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2C2Z0000<br>START DATE: 2/13/2009 | 5716-00949748 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 2DXX0001<br>START DATE: 5/15/2009 | 5716-00951745 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00016<br>START DATE: 7/31/2003 | 5716-01047887 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008Z<br>START DATE: 2/27/2009 | 5716-01039489 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: NDG00041<br>START DATE: 6/10/2008 | 5716-01047914 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001F<br>START DATE: 2/14/2008 | 5716-01047889 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0001D<br>START DATE: 2/18/2005 | 5716-01047888 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00013<br>START DATE: 2/23/2005 | 5716-01047886 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00012<br>START DATE: 6/9/2004 | 5716-01047885 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00011<br>START DATE: 6/9/2004 | 5716-01047884 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008R<br>START DATE: 1/25/2009 | 5716-01039484 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008T<br>START DATE: 1/25/2009 | 5716-01039485 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008V<br>START DATE: 1/25/2009 | 5716-01039486 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008X<br>START DATE: 5/28/2009 | 5716-01039488 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00090<br>START DATE: 3/11/2009 | 5716-01039490 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00099<br>START DATE: 3/27/2009 | 5716-01039491 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009M<br>START DATE: 5/27/2009 | 5716-01039492 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0009N<br>START DATE: 5/27/2009 | 5716-01039493 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00033<br>START DATE: 2/23/2007 | 5716-01039350 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0008F<br>START DATE: 3/10/2009 | 5716-01039475 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008W<br>START DATE: 5/28/2009 | 5716-01039487 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001Z<br>START DATE: 12/21/2007 | 5716-01039337 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002Z<br>START DATE: 2/20/2007 | 5716-01039348 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002X<br>START DATE: 1/3/2007 | 5716-01039347 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002W<br>START DATE: 10/12/2007 | 5716-01039346 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008P<br>START DATE: 1/25/2009 | 5716-01039483 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002T<br>START DATE: 10/12/2007 | 5716-01039344 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008H<br>START DATE: 4/7/2009 | 5716-01039477 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00076<br>START DATE: 8/15/2008 | 5716-01039444 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00077<br>START DATE: 8/15/2008 | 5716-01039445 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00078<br>START DATE: 8/15/2008 | 5716-01039446 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00079<br>START DATE: 8/15/2008 | 5716-01039447 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002R<br>START DATE: 3/31/2008 | 5716-01039343 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00034<br>START DATE: 10/25/2007 | 5716-01039351 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB00030<br>START DATE: 10/25/2007 | 5716-01039349 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00029<br>START DATE: 10/10/2007 | 5716-01039338 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002V<br>START DATE: 10/12/2007 | 5716-01039345 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001X<br>START DATE: 12/21/2007 | 5716-01039336 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001W<br>START DATE: 12/18/2008 | 5716-01039335 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001T<br>START DATE: 11/18/2005 | 5716-01039334 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001R<br>START DATE: 11/18/2005 | 5716-01039333 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001N<br>START DATE: 9/20/2005 | 5716-01039332 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002P<br>START DATE: 3/31/2008 | 5716-01039342 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002N<br>START DATE: 10/12/2007 | 5716-01039341 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001M<br>START DATE: 9/20/2005 | 5716-01039331 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001F<br>START DATE: 8/18/2005 | 5716-01039330 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001D<br>START DATE: 8/18/2005 | 5716-01039329 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0001B<br>START DATE: 7/28/2005 | 5716-01039328 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0002M<br>START DATE: 11/14/2006 | 5716-01039340 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0002B<br>START DATE: 10/10/2007 | 5716-01039339 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008D<br>START DATE: 12/9/2008 | 5716-01039474 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002P<br>START DATE: 5/27/2009 | 5716-01047903 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00032<br>START DATE: 6/8/2006 | 5716-01047910 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00075<br>START DATE: 8/15/2008 | 5716-01039443 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00033<br>START DATE: 8/1/2005 | 5716-01047911 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00036<br>START DATE: 9/28/2006 | 5716-01047912 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00038<br>START DATE: 6/23/2006 | 5716-01047913 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00030<br>START DATE: 3/20/2008 | 5716-01047908 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008C<br>START DATE: 11/11/2008 | 5716-01039473 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG00031<br>START DATE: 3/20/2008 | 5716-01047909 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008G<br>START DATE: 4/7/2009 | 5716-01039476 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008J<br>START DATE: 4/7/2009 | 5716-01039478 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008K<br>START DATE: 4/7/2009 | 5716-01039479 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008L<br>START DATE: 1/25/2009 | 5716-01039480 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: MHB0008M<br>START DATE: 1/25/2009 | 5716-01039481 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008N<br>START DATE: 1/25/2009 | 5716-01039482 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0008B<br>START DATE: 11/11/2008 | 5716-01039472 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00071<br>START DATE: 8/8/2008 | 5716-01039439 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002R<br>START DATE: 3/20/2008 | 5716-01047904 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002T<br>START DATE: 11/3/2006 | 5716-01047905 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002W<br>START DATE: 2/24/2006 | 5716-01047906 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00074<br>START DATE: 8/15/2008 | 5716-01039442 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00072<br>START DATE: 8/15/2008 | 5716-01039440 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00070<br>START DATE: 1/16/2009 | 5716-01039438 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006X<br>START DATE: 5/28/2009 | 5716-01039437 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB0006W<br>START DATE: 8/5/2008 | 5716-01039436 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: NDG0002Z<br>START DATE: 6/8/2006 | 5716-01047907 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: MHB00073<br>START DATE: 8/15/2008 | 5716-01039441 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P0005<br>START DATE: 3/17/2006 | 5716-00848781 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORP | GM CONTRACT ID: 127P0007<br>START DATE: 3/17/2006 | 5716-00848782 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P000H<br>START DATE: 3/17/2006 | 5716-00848784 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P000P<br>START DATE: 4/2/2008 | 5716-00848786 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P000V<br>START DATE: 6/29/2007 | 5716-00848787 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P000Z<br>START DATE: 2/15/2008 | 5716-00848788 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P0010<br>START DATE: 12/10/2008 | 5716-00848789 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P000J<br>START DATE: 3/17/2006 | 5716-00848785 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORP | GM CONTRACT ID: 127P0008<br>START DATE: 3/17/2006 | 5716-00848783 | 1-1 SHOWACHO<br>KARIYA AICHI JP 448-0029 JAPAN | 1 |
| DENSO CORPORATION | 166405<br>GM CONTRACT ID: GM54381<br>START DATE: 7/15/2007 | 5716-00561276 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>C/O DENSO LOGISTICS DIV<br>BELLEVILLE, MI 48111-1848 | 1 |
| DENSO CORPORATION | 166405<br>GM CONTRACT ID: GM59702<br>START DATE: 4/6/2009 | 5716-00561277 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>C/O DENSO LOGISTICS DIV<br>BELLEVILLE, MI 48111-1848 | 1 |
| DENSO CORPORATION | 166405<br>GM CONTRACT ID: GM59817<br>START DATE: 4/27/2009 | 5716-00561278 | DAVE WILSON<br>C/O DENSO LOGISTICS DIV<br>8652 HAGGERTY RD STE 220<br>DETROIT, MI 48228 | 1 |
| DENSO CORPORATION | 166405<br>GM CONTRACT ID: GM54378<br>START DATE: 7/15/2007 | 5716-00561275 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>C/O DENSO LOGISTICS DIV<br>BELLEVILLE, MI 48111-1848 | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H290077<br>START DATE: 1/24/2006 | 5716-00526998 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO CORPORATION | GM CONTRACT ID: 0H290088<br>START DATE: 6/17/2008 | 5716-00527001 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H290080<br>START DATE: 5/17/2007 | 5716-00526999 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H290075<br>START DATE: 1/24/2006 | 5716-00526997 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H29006R<br>START DATE: 8/31/2005 | 5716-00526996 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H29006H<br>START DATE: 8/2/2005 | 5716-00526995 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H290066<br>START DATE: 6/7/2005 | 5716-00526994 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 0H290083<br>START DATE: 7/1/2007 | 5716-00527000 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 1C56004X<br>START DATE: 3/12/2009 | 5716-00527224 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO CORPORATION | GM CONTRACT ID: 1C560052<br>START DATE: 3/12/2009 | 5716-00527231 | 1 SHINDO TAKATANA-CHO<br>ANJO-SHI ALCHI-KEN JP 446-0053 JAPAN | 1 |
| DENSO INTERNATIONAL AMERICA | 796920622<br>GM CONTRACT ID: GM54397<br>START DATE: 7/16/2007 | 5716-00562338 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>DENSO LOGISTICS DIVISION<br>BELLEVILLE, MI 48111-1848 | 1 |
| DENSO INTERNATIONAL AMERICA | 796920622<br>GM CONTRACT ID: GM57216<br>START DATE: 10/10/2007 | 5716-00562339 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>DENSO LOGISTICS DIVISION<br>BELLEVILLE, MI 48111-1848 | 1 |
| DENSO INTERNATIONAL AMERICA | 796920622<br>GM CONTRACT ID: GM57981<br>START DATE: 6/27/2007 | 5716-00562340 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>DENSO LOGISTICS DIVISION<br>BELLEVILLE, MI 48111-1848 | 1 |
| DENSO INTERNATIONAL AMERICA | 796920622<br>GM CONTRACT ID: GM54353<br>START DATE: 6/26/2007 | 5716-00562335 | DAVE WILSON<br>8652 HAGGERTY RD STE 220<br>DENSO LOGISTICS DIVISION<br>BELLEVILLE, MI 48111-1848 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO INTERNATIONAL AMERICA | 796920622<br>GM CONTRACT ID: GM58663<br>START DATE: 8/21/2008 | 5716-00562341 | DAVE WILSON<br>DENSO LOGISTICS DIVISION<br>8652 HAGGERTY ROAD, STE 220<br>BRIDGEPORT, CT 06607 | 1 |
| DENSO INTERNATIONAL AMERICA | 122564<br>GM CONTRACT ID: GM40069<br>START DATE: 9/1/2001 | 5716-00561456 | DAVE WILSON<br>C/O JASCO INTERNATIONAL LLC<br>36501 VAN BORN RD<br>WINCHESTER, KY 40391 | 1 |
| DENSO INTERNATIONAL AMERICA | 151369881<br>GM CONTRACT ID: GM59572<br>START DATE: 3/9/2009 | 5716-00565804 | BOB WEIDENHAMER<br>24777 DENSO DR<br>HUNTINGTON BEACH, CA 92649 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4001P<br>START DATE: 6/6/2008 | 5716-00527492 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40028<br>START DATE: 4/20/2009 | 5716-00527502 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40014<br>START DATE: 7/1/2007 | 5716-00527490 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000M<br>START DATE: 7/1/2007 | 5716-00527482 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000K<br>START DATE: 7/1/2007 | 5716-00527480 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40015<br>START DATE: 7/1/2007 | 5716-00527491 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40021<br>START DATE: 12/21/2008 | 5716-00527497 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000N<br>START DATE: 7/1/2007 | 5716-00527483 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000P<br>START DATE: 7/1/2007 | 5716-00527487 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000J<br>START DATE: 7/1/2007 | 5716-00527479 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40003<br>START DATE: 7/1/2007 | 5716-00527478 | 5640 PIERSON HWY<br>LANSING, MI 48917-8576 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000W START DATE: 7/1/2007 | 5716-00527488 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40012 START DATE: 7/1/2007 | 5716-00527489 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40024 START DATE: 12/21/2008 | 5716-00527500 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4000L START DATE: 7/1/2007 | 5716-00527481 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40022 START DATE: 12/21/2008 | 5716-00527498 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40029 START DATE: 4/20/2009 | 5716-00527503 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4001W START DATE: 10/8/2008 | 5716-00527496 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4001V START DATE: 10/8/2008 | 5716-00527495 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4001T START DATE: 6/6/2008 | 5716-00527494 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40025 START DATE: 12/21/2008 | 5716-00527501 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK4001R START DATE: 6/6/2008 | 5716-00527493 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA | GM CONTRACT ID: 1XK40023 START DATE: 12/21/2008 | 5716-00527499 | 5640 PIERSON HWY LANSING, MI 48917-8576 | 1 |
| DENSO INTERNATIONAL AMERICA, INC. | GM CONTRACT ID: 000124212 | 5716-01223542 | 24777 DENSO DRIVE SOUTHFIELD, MI 48086 | 1 |
| DENSO INTERNATIONAL AMERICA, INC. | GM CONTRACT ID: 000108887 | 5716-01223537 | 24777 DENSO DRIVE SOUTHFIELD, MI 48086 | 1 |
| DENSO INTERNATIONAL AMERICA, INC. | GM CONTRACT ID: 000121237 | 5716-01223540 | 24777 DENSO DRIVE SOUTHFIELD, MI 48086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO INTERNATIONAL AMERICA, INC. | GM CONTRACT ID: 000117002 | 5716-01223538 | 24777 DENSO DRIVE SOUTHFIELD, MI 48086 | 1 |
| DENSO INTERNATIONAL AUSTRALIA P/L | GM CONTRACT ID: RXJBV000 | 5716-01097849 | 455 MELROSE DR TULLAMARINE VI 3043 AUSTRALIA | 1 |
| DENSO INTERNATIONAL AUSTRALIA P/L | GM CONTRACT ID: N1QLP001 | 5716-01087732 | 455 MELROSE DR TULLAMARINE VI 3043 AUSTRALIA | 1 |
| DENSO INTERNATIONAL AUSTRALIA P/L | GM CONTRACT ID: N1QLP000 START DATE: 3/19/2009 | 5716-00652485 | 455 MELROSE DR TULLAMARINE VI 3043 AUSTRALIA | 1 |
| DENSO INTERNATIONAL AUSTRALIA P/L | GM CONTRACT ID: RXJBV001 START DATE: 4/28/2009 | 5716-00648699 | 455 MELROSE DR TULLAMARINE VI 3043 AUSTRALIA | 1 |
| DENSO INTERNATIONAL AUSTRALIA P/L | GM CONTRACT ID: RXJBV000 START DATE: 4/9/2009 | 5716-00703193 | 455 MELROSE DR TULLAMARINE VI 3043 AUSTRALIA | 1 |
| DENSO INTERNATIONAL AUSTRALIA P/L | GM CONTRACT ID: N1QLP001 START DATE: 4/8/2009 | 5716-00682942 | 455 MELROSE DR TULLAMARINE VI 3043 AUSTRALIA | 1 |
| DENSO MANUFACTURING | GM CONTRACT ID: 000123814 | 5716-01223541 | 24777 DENSO DRIVE SOUTHFIELD, MI 48084 | 1 |
| DENSO MANUFACTURING | 966819674 GM CONTRACT ID: GM43233 START DATE: 5/1/2002 | 5716-00564888 | HEATHER COX 1755 ROBERT C JACKSON DR TENNESSEE INC MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | 966819674 GM CONTRACT ID: GM57914 START DATE: 2/28/2008 | 5716-00564896 | HEATHER COX 1755 ROBERT C JACKSON DR TENNESSEE INC MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | 966819674 GM CONTRACT ID: GM58172 START DATE: 4/17/2008 | 5716-00564897 | HEATHER COX 1755 ROBERT C JACKSON DR TENNESSEE INC MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | 966819674 GM CONTRACT ID: GM47359 START DATE: 6/23/2007 | 5716-00564889 | HEATHER COX 1755 ROBERT C JACKSON DR TENNESSEE INC MARYVILLE, TN 37801-3700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING | 966819674<br>GM CONTRACT ID: GM47369<br>START DATE: 6/23/2007 | 5716-00564893 | HEATHER COX<br>1755 ROBERT C JACKSON DR<br>TENNESSEE INC<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | 966819674<br>GM CONTRACT ID: GM47371<br>START DATE: 6/23/2007 | 5716-00564894 | HEATHER COX<br>1755 ROBERT C JACKSON DR<br>TENNESSEE INC<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | 966819674<br>GM CONTRACT ID: GM47372<br>START DATE: 6/23/2007 | 5716-00564895 | HEATHER COX<br>1755 ROBERT C JACKSON DR<br>TENNESSEE INC<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | 966819674<br>GM CONTRACT ID: GM59721<br>START DATE: 4/8/2009 | 5716-00564898 | HEATHER COX<br>TENNESSEE INC<br>1755 ROBERT C JACKSON DRIVE<br>SILAO GJ 36100 MEXICO | 1 |
| DENSO MANUFACTURING | 966819674<br>GM CONTRACT ID: GM47367<br>START DATE: 6/23/2007 | 5716-00564892 | HEATHER COX<br>1755 ROBERT C JACKSON DR<br>TENNESSEE INC<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING | GM CONTRACT ID: GM47372<br>START DATE: 6/23/2007 | 5716-01056987 | HEATHER COX<br>1755 ROBERT C JACKSON DR<br>TENNESSEE INC<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING MI., INC. | 147754931<br>GM CONTRACT ID: GM57301<br>START DATE: 10/29/2007 | 5716-00562321 | HEATHER COX<br>1 DENSO RD<br>DENSO CORPORATION<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MI., INC. | 147754931<br>GM CONTRACT ID: GM59602<br>START DATE: 3/19/2009 | 5716-00562323 | HEATHER COX<br>DENSO CORPORATION<br>ONE DENSO ROAD<br>CHURUBUSCO, IN 46723 | 1 |
| DENSO MANUFACTURING MI., INC. | 147754931<br>GM CONTRACT ID: GM56287<br>START DATE: 7/19/2007 | 5716-00562317 | HEATHER COX<br>1 DENSO RD<br>DENSO CORPORATION<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MI., INC. | 147754931<br>GM CONTRACT ID: GM56756<br>START DATE: 8/1/2007 | 5716-00562318 | HEATHER COX<br>1 DENSO RD<br>DENSO CORPORATION<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MI., INC. | 147754931<br>GM CONTRACT ID: GM57762<br>START DATE: 2/4/2008 | 5716-00562322 | HEATHER COX<br>1 DENSO RD<br>DENSO CORPORATION<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MI., INC. | 147754931<br>GM CONTRACT ID: GM38444<br>START DATE: 9/1/2001 | 5716-00562316 | HEATHER COX<br>1 DENSO RD<br>DENSO CORPORATION<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN I | 145359<br>GM CONTRACT ID: GM45406<br>START DATE: 2/1/2005 | 5716-00561555 | DAVE WILSON<br>C/O MICHIGAN AUTOMOTIVE COMPRE<br>2400 N DEARING RD<br>MILWAUKEE, WI 53212 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700P2<br>START DATE: 3/8/2005 | 5716-00526853 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DC<br>START DATE: 10/18/2007 | 5716-00526921 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700J3<br>START DATE: 9/29/2004 | 5716-00526829 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700N4<br>START DATE: 2/12/2005 | 5716-00526850 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DH<br>START DATE: 10/18/2007 | 5716-00526925 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DG<br>START DATE: 10/18/2007 | 5716-00526924 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700N6<br>START DATE: 2/12/2005 | 5716-00526851 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DF<br>START DATE: 10/18/2007 | 5716-00526923 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700MR<br>START DATE: 2/3/2005 | 5716-00526849 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700P3<br>START DATE: 3/8/2005 | 5716-00526854 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700ML<br>START DATE: 1/26/2005 | 5716-00526848 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700P5<br>START DATE: 3/8/2005 | 5716-00526855 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DB<br>START DATE: 10/18/2007 | 5716-00526920 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DD<br>START DATE: 10/18/2007 | 5716-00526922 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700N7<br>START DATE: 2/12/2005 | 5716-00526852 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701CR<br>START DATE: 9/13/2007 | 5716-00526914 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701CT<br>START DATE: 9/13/2007 | 5716-00526915 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701CV<br>START DATE: 9/20/2007 | 5716-00526916 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701D2<br>START DATE: 10/18/2007 | 5716-00526917 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DV<br>START DATE: 11/1/2007 | 5716-00526930 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701KD<br>START DATE: 9/17/2008 | 5716-00526989 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DZ<br>START DATE: 12/23/2007 | 5716-00526932 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DX<br>START DATE: 12/23/2007 | 5716-00526931 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701HR<br>START DATE: 3/13/2008 | 5716-00526976 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700JR<br>START DATE: 10/14/2004 | 5716-00526835 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700JV<br>START DATE: 10/19/2004 | 5716-00526836 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700K5<br>START DATE: 11/5/2004 | 5716-00526837 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700KT<br>START DATE: 11/23/2004 | 5716-00526838 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701HX<br>START DATE: 3/13/2008 | 5716-00526979 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701JX<br>START DATE: 6/27/2008 | 5716-00526987 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701HV<br>START DATE: 3/13/2008 | 5716-00526977 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700J6<br>START DATE: 9/29/2004 | 5716-00526832 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701HP<br>START DATE: 3/13/2008 | 5716-00526975 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701HH<br>START DATE: 1/24/2008 | 5716-00526974 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701H5<br>START DATE: 1/18/2008 | 5716-00526973 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701H0<br>START DATE: 12/23/2007 | 5716-00526972 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GX<br>START DATE: 11/26/2007 | 5716-00526971 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GW<br>START DATE: 11/26/2007 | 5716-00526970 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701HW<br>START DATE: 3/13/2008 | 5716-00526978 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701K9<br>START DATE: 8/7/2008 | 5716-00526988 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701D9<br>START DATE: 10/18/2007 | 5716-00526919 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701D8<br>START DATE: 10/18/2007 | 5716-00526918 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270154<br>START DATE: 10/25/2006 | 5716-00526897 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270153<br>START DATE: 10/25/2006 | 5716-00526896 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700MH<br>START DATE: 1/26/2005 | 5716-00526847 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700MG<br>START DATE: 1/26/2005 | 5716-00526846 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700JF<br>START DATE: 9/29/2004 | 5716-00526834 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701JW<br>START DATE: 6/27/2008 | 5716-00526986 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700JD<br>START DATE: 9/29/2004 | 5716-00526833 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701KL<br>START DATE: 10/2/2008 | 5716-00526990 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700PV<br>START DATE: 4/8/2005 | 5716-00526859 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701CP<br>START DATE: 9/13/2004 | 5716-00526913 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700J4<br>START DATE: 9/29/2004 | 5716-00526830 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700J5<br>START DATE: 9/29/2004 | 5716-00526831 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DN<br>START DATE: 10/24/2007 | 5716-00526929 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701JT<br>START DATE: 6/27/2008 | 5716-00526985 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700PD<br>START DATE: 3/21/2005 | 5716-00526857 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270136<br>START DATE: 8/31/2006 | 5716-00526887 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FT<br>START DATE: 12/23/2007 | 5716-00526945 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FV<br>START DATE: 12/23/2007 | 5716-00526946 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700R5<br>START DATE: 4/28/2006 | 5716-00526861 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FX<br>START DATE: 12/23/2007 | 5716-00526951 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700L8<br>START DATE: 12/2/2004 | 5716-00526845 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700L5<br>START DATE: 12/2/2004 | 5716-00526844 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700L4<br>START DATE: 12/2/2004 | 5716-00526843 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701KM<br>START DATE: 10/8/2008 | 5716-00526991 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700GP<br>START DATE: 6/24/2004 | 5716-00526824 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FP<br>START DATE: 12/23/2007 | 5716-00526943 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700P6<br>START DATE: 3/8/2005 | 5716-00526856 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FN<br>START DATE: 12/23/2007 | 5716-00526942 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700PP<br>START DATE: 3/31/2005 | 5716-00526858 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700PW<br>START DATE: 4/8/2005 | 5716-00526860 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700R8<br>START DATE: 4/28/2005 | 5716-00526862 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700RJ<br>START DATE: 5/23/2005 | 5716-00526863 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270144<br>START DATE: 10/2/2006 | 5716-00526893 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727013G<br>START DATE: 8/31/2006 | 5716-00526892 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727013F<br>START DATE: 8/31/2006 | 5716-00526891 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727013D<br>START DATE: 8/31/2006 | 5716-00526890 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270138<br>START DATE: 8/31/2006 | 5716-00526889 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270137<br>START DATE: 8/31/2006 | 5716-00526888 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700GW<br>START DATE: 6/24/2004 | 5716-00526825 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700X3<br>START DATE: 1/9/2007 | 5716-00526870 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701C4<br>START DATE: 7/27/2007 | 5716-00526909 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727019W<br>START DATE: 1/8/2007 | 5716-00526908 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |