**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727019V<br>START DATE: 1/8/2007 | 5716-00526907 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727019P<br>START DATE: 1/4/2007 | 5716-00526906 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727019M<br>START DATE: 6/22/2007 | 5716-00526905 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727019D<br>START DATE: 12/6/2006 | 5716-00526904 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727019B<br>START DATE: 12/6/2006 | 5716-00526903 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727018V<br>START DATE: 11/20/2006 | 5716-00526902 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727018T<br>START DATE: 11/20/2006 | 5716-00526901 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727018P<br>START DATE: 11/17/2006 | 5716-00526900 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FR<br>START DATE: 12/23/2007 | 5716-00526944 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270155<br>START DATE: 10/25/2006 | 5716-00526898 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FZ<br>START DATE: 12/23/2007 | 5716-00526952 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700X4<br>START DATE: 1/9/2006 | 5716-00526871 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700X6<br>START DATE: 1/12/2006 | 5716-00526872 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700XJ<br>START DATE: 1/27/2006 | 5716-00526873 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700XP<br>START DATE: 1/27/2006 | 5716-00526874 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700XR<br>START DATE: 2/6/2006 | 5716-00526875 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700XT<br>START DATE: 2/1/2006 | 5716-00526876 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700Z1<br>START DATE: 2/20/2006 | 5716-00526877 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700Z4<br>START DATE: 2/20/2006 | 5716-00526878 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FL<br>START DATE: 12/23/2007 | 5716-00526940 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FM<br>START DATE: 12/23/2007 | 5716-00526941 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727018N<br>START DATE: 11/17/2006 | 5716-00526899 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700T6<br>START DATE: 6/9/2005 | 5716-00526865 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700T2<br>START DATE: 6/7/2005 | 5716-00526864 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727012P<br>START DATE: 7/25/2006 | 5716-00526886 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701CN<br>START DATE: 9/13/2007 | 5716-00526912 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701CM<br>START DATE: 9/13/2007 | 5716-00526911 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701C7<br>START DATE: 8/17/2007 | 5716-00526910 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FW<br>START DATE: 12/23/2007 | 5716-00526947 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701F0<br>START DATE: 12/23/2007 | 5716-00526933 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701F9<br>START DATE: 12/23/2007 | 5716-00526938 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701F1<br>START DATE: 12/23/2007 | 5716-00526934 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701FK<br>START DATE: 12/23/2007 | 5716-00526939 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G0<br>START DATE: 12/23/2007 | 5716-00526953 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G1<br>START DATE: 12/23/2007 | 5716-00526954 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G2<br>START DATE: 12/23/2007 | 5716-00526955 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G3<br>START DATE: 12/23/2007 | 5716-00526956 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G4<br>START DATE: 12/23/2007 | 5716-00526957 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700ZL<br>START DATE: 3/10/2006 | 5716-00526879 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G5<br>START DATE: 12/23/2007 | 5716-00526958 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700WK<br>START DATE: 11/11/2005 | 5716-00526869 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GR<br>START DATE: 11/12/2007 | 5716-00526968 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DK<br>START DATE: 10/18/2007 | 5716-00526927 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270051<br>START DATE: 1/4/2002 | 5716-00526812 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700L1<br>START DATE: 12/2/2004 | 5716-00526842 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DM<br>START DATE: 10/18/2007 | 5716-00526928 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GF<br>START DATE: 12/23/2007 | 5716-00526962 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701F2<br>START DATE: 12/23/2007 | 5716-00526935 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GL<br>START DATE: 9/21/2007 | 5716-00526967 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701DJ<br>START DATE: 10/18/2007 | 5716-00526926 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GT<br>START DATE: 11/12/2007 | 5716-00526969 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700TF<br>START DATE: 6/30/2005 | 5716-00526866 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701F4<br>START DATE: 12/23/2007 | 5716-00526937 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701F3<br>START DATE: 12/23/2007 | 5716-00526936 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701J4<br>START DATE: 3/18/2008 | 5716-00526980 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701J7<br>START DATE: 4/3/2008 | 5716-00526981 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701GG<br>START DATE: 12/23/2007 | 5716-00526966 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700KZ<br>START DATE: 12/2/2004 | 5716-00526840 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700HR<br>START DATE: 9/16/2004 | 5716-00526828 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727012N<br>START DATE: 7/25/2006 | 5716-00526885 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727012L START DATE: 7/25/2006 | 5716-00526884 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727012K START DATE: 7/25/2006 | 5716-00526883 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700BR START DATE: 8/20/2003 | 5716-00526818 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700L0 START DATE: 12/2/2004 | 5716-00526841 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700KV START DATE: 11/23/2004 | 5716-00526839 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700HP START DATE: 9/16/2004 | 5716-00526827 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700C3 START DATE: 8/20/2003 | 5716-00526820 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700C4 START DATE: 8/20/2003 | 5716-00526821 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700C7 START DATE: 8/20/2003 | 5716-00526822 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700GL START DATE: 6/24/2004 | 5716-00526823 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270146 START DATE: 10/2/2006 | 5716-00526894 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270150 START DATE: 10/17/2006 | 5716-00526895 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700BX START DATE: 8/20/2003 | 5716-00526819 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700V0 START DATE: 8/15/2005 | 5716-00526867 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727004N START DATE: 1/4/2002 | 5716-00526811 | 1 DENSO RD BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727002T<br>START DATE: 12/7/2000 | 5716-00526809 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727007C<br>START DATE: 9/13/2002 | 5716-00526817 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727002R<br>START DATE: 12/7/2000 | 5716-00526808 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701JB<br>START DATE: 4/15/2008 | 5716-00526983 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 07270058<br>START DATE: 1/4/2002 | 5716-00526813 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700H0<br>START DATE: 6/24/2004 | 5716-00526826 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727004K<br>START DATE: 1/4/2002 | 5716-00526810 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700W8<br>START DATE: 11/6/2005 | 5716-00526868 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727005C<br>START DATE: 1/4/2002 | 5716-00526814 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727011L<br>START DATE: 5/1/2006 | 5716-00526882 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700ZZ<br>START DATE: 3/31/2006 | 5716-00526881 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072700ZM<br>START DATE: 3/10/2006 | 5716-00526880 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G6<br>START DATE: 12/23/2007 | 5716-00526959 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701JK<br>START DATE: 4/29/2008 | 5716-00526984 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701J8<br>START DATE: 4/3/2008 | 5716-00526982 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727005W<br>START DATE: 1/4/2002 | 5716-00526816 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 0727005T<br>START DATE: 1/4/2002 | 5716-00526815 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G7<br>START DATE: 12/23/2007 | 5716-00526960 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING MICHIGAN INC | GM CONTRACT ID: 072701G9<br>START DATE: 12/23/2007 | 5716-00526961 | 1 DENSO RD<br>BATTLE CREEK, MI 49037-7313 | 1 |
| DENSO MANUFACTURING TENNESSEE | 793186748<br>GM CONTRACT ID: GM58679<br>START DATE: 8/25/2008 | 5716-00569800 | HEATHER COX<br>1421 MIDDLESETTLEMENTS ROAD<br>BARBERTON, OH 44203 | 1 |
| DENSO MANUFACTURING TENNESSEE | 793186748<br>GM CONTRACT ID: GM58319<br>START DATE: 6/3/2008 | 5716-00569799 | HEATHER COX<br>1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE | 2921471<br>GM CONTRACT ID: GM53080<br>START DATE: 6/23/2007 | 5716-00562838 | DAVE WILSON<br>FUEL INJECTOR DIV<br>2400 DENSO DR<br>GRANGER, IN 46530 | 1 |
| DENSO MANUFACTURING TENNESSEE | 2921471<br>GM CONTRACT ID: GM46298<br>START DATE: 1/12/2006 | 5716-00562837 | DAVE WILSON<br>2400 DENSO DR<br>FUEL INJECTOR DIV<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE | 840200059<br>GM CONTRACT ID: GM54758<br>START DATE: 7/21/2007 | 5716-00563182 | DAVID SMITH<br>1725 ROBERT C JACKSON DR<br>INSTRUMENT CLUSTER PLT<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE | 840200059<br>GM CONTRACT ID: GM58251<br>START DATE: 5/9/2008 | 5716-00563183 | DAVID SMITH<br>INSTRUMENT CLUSTER PLT<br>1725 ROBERT C JACKSON DRIVE<br>FLINT, MI 48506 | 1 |
| DENSO MANUFACTURING TENNESSEE | 840200059<br>GM CONTRACT ID: GM54744<br>START DATE: 7/21/2007 | 5716-00563181 | DAVID SMITH<br>1725 ROBERT C JACKSON DR<br>INSTRUMENT CLUSTER PLT<br>MARYVILLE, TN 37801-3700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE | 840200059<br>GM CONTRACT ID: GM43207<br>START DATE: 4/2/2002 | 5716-00563179 | DAVID SMITH<br>1725 ROBERT C JACKSON DR<br>INSTRUMENT CLUSTER PLT<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE | 840200059<br>GM CONTRACT ID: GM43239<br>START DATE: 5/2/2002 | 5716-00563180 | DAVID SMITH<br>1725 ROBERT C JACKSON DR<br>INSTRUMENT CLUSTER PLT<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM54972<br>START DATE: 7/21/2007 | 5716-00565841 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 783268910<br>GM CONTRACT ID: GM57679<br>START DATE: 1/17/2008 | 5716-00569352 | DAVE WILSON<br>1636 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3775 | 1 |
| DENSO MANUFACTURING TENNESSEE | 783268910<br>GM CONTRACT ID: GM57946<br>START DATE: 2/22/2008 | 5716-00569353 | DAVE WILSON<br>1636 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3775 | 1 |
| DENSO MANUFACTURING TENNESSEE | 783268910<br>GM CONTRACT ID: GM43833<br>START DATE: 2/1/2003 | 5716-00569350 | DAVE WILSON<br>1636 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3775 | 1 |
| DENSO MANUFACTURING TENNESSEE | 783268910<br>GM CONTRACT ID: GM58100<br>START DATE: 4/5/2008 | 5716-00569354 | DAVE WILSON<br>1636 ROBERT C. JACKSON DRIVE<br>CAROL STREAM, IL 60188 | 1 |
| DENSO MANUFACTURING TENNESSEE | 783268910<br>GM CONTRACT ID: GM48414<br>START DATE: 6/23/2007 | 5716-00569351 | DAVE WILSON<br>1636 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3775 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM37871<br>START DATE: 9/1/2001 | 5716-00565838 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM54985<br>START DATE: 7/21/2007 | 5716-00565842 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM55058<br>START DATE: 7/21/2007 | 5716-00565844 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM55034<br>START DATE: 7/21/2007 | 5716-00565843 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM43184<br>START DATE: 4/17/2002 | 5716-00565840 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM55099<br>START DATE: 7/21/2007 | 5716-00565847 | DAVID HELD<br>1720 ROBERT C. JACKSON DRIVE<br>LITCHFIELD, MI 49252 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM42768<br>START DATE: 12/1/2001 | 5716-00565839 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM55080<br>START DATE: 7/21/2007 | 5716-00565846 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE | 602262990<br>GM CONTRACT ID: GM55070<br>START DATE: 7/21/2007 | 5716-00565845 | DAVID HELD<br>1720 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3797 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX7HV000 | 5716-01091878 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX6V5000 | 5716-01091631 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXX3F001 | 5716-01093447 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXH5F000 | 5716-01097097 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX6V2000 | 5716-01091629 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXJWZ000<br>START DATE: 5/29/2009 | 5716-01226139 | 2400 DENSO DR<br>ATHENS, TN 37303 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX8TD000<br>START DATE: 8/16/2007 | 5716-00599153 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1HE4003<br>START DATE: 8/15/2008 | 5716-00602024 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX4EQ000<br>START DATE: 2/19/2007 | 5716-00607508 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AA2001<br>START DATE: 3/14/2008 | 5716-00597100 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1QEG000<br>START DATE: 3/11/2009 | 5716-00614868 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1NTF000<br>START DATE: 2/2/2009 | 5716-00610279 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1IPY000<br>START DATE: 7/9/2008 | 5716-00623469 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN003<br>START DATE: 11/5/2008 | 5716-00686779 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX7HV000<br>START DATE: 6/19/2007 | 5716-00690658 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXH5F000<br>START DATE: 1/21/2009 | 5716-00695086 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX6V2000<br>START DATE: 5/25/2007 | 5716-00691705 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AA2002<br>START DATE: 5/15/2008 | 5716-00585062 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN000<br>START DATE: 5/29/2007 | 5716-00591042 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXX3F000<br>START DATE: 5/9/2008 | 5716-00589345 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX180000<br>START DATE: 11/9/2006 | 5716-00597346 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1HE4001<br>START DATE: 7/21/2008 | 5716-00591754 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN001 | 5716-01078728 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN003 | 5716-01078729 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AZZ000 | 5716-01080220 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXX9R000<br>START DATE: 5/16/2006 | 5716-00579282 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXPAA000<br>START DATE: 2/1/2005 | 5716-00574847 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXX29000<br>START DATE: 5/9/2006 | 5716-00574582 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1HRK000<br>START DATE: 6/12/2008 | 5716-00586871 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX1BN000<br>START DATE: 10/9/2006 | 5716-00582268 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXVYF001<br>START DATE: 8/24/2006 | 5716-00573099 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX0ZB001<br>START DATE: 9/22/2006 | 5716-00622883 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXA8S000<br>START DATE: 12/6/2007 | 5716-00613493 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX8TD001<br>START DATE: 8/30/2007 | 5716-00618821 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AA2003<br>START DATE: 5/29/2008 | 5716-00633729 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXA09000<br>START DATE: 11/28/2007 | 5716-00619394 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1I7R000 | 5716-01084142 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1SK2000 | 5716-01089198 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1SK2001 | 5716-01089199 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1QEG001 | 5716-01087581 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003N<br>START DATE: 10/12/2006 | 5716-00527739 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 22940010<br>START DATE: 1/30/2009 | 5716-00527515 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003F<br>START DATE: 4/20/2006 | 5716-00527731 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00034<br>START DATE: 8/12/2005 | 5716-00527726 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003H<br>START DATE: 5/22/2006 | 5716-00527732 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003B<br>START DATE: 3/8/2006 | 5716-00527730 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003K<br>START DATE: 10/12/2006 | 5716-00527733 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00035<br>START DATE: 9/2/2005 | 5716-00527727 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003M<br>START DATE: 10/12/2006 | 5716-00527738 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00039<br>START DATE: 2/22/2006 | 5716-00527729 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00037<br>START DATE: 2/9/2006 | 5716-00527728 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003L<br>START DATE: 10/12/2006 | 5716-00527737 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AA2005 START DATE: 7/30/2008 | 5716-00576413 | 1755 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX2QX000 START DATE: 12/5/2006 | 5716-00648981 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AVU000 START DATE: 1/17/2008 | 5716-00648634 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX6M5000 START DATE: 5/17/2007 | 5716-00648717 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXX3F001 START DATE: 8/17/2006 | 5716-00696270 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1HE4002 START DATE: 7/29/2008 | 5716-00634138 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX2QX001 START DATE: 12/12/2006 | 5716-00629649 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX6V5000 START DATE: 5/25/2007 | 5716-00702259 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AZZ000 START DATE: 1/22/2008 | 5716-00701539 | 1755 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXBHC000 START DATE: 12/18/2007 | 5716-00703873 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00045 START DATE: 11/2/2007 | 5716-00527744 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00046 START DATE: 12/6/2007 | 5716-00527745 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00044 START DATE: 10/27/2007 | 5716-00527743 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00048 START DATE: 9/4/2008 | 5716-00527747 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00047 START DATE: 1/24/2008 | 5716-00527746 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009D<br>START DATE: 5/1/2009 | 5716-00527678 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009L<br>START DATE: 5/1/2009 | 5716-00527684 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009K<br>START DATE: 5/1/2009 | 5716-00527683 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009J<br>START DATE: 5/1/2009 | 5716-00527682 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00019<br>START DATE: 4/11/2001 | 5716-00527710 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009H<br>START DATE: 5/1/2009 | 5716-00527681 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009F<br>START DATE: 5/1/2009 | 5716-00527679 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009B<br>START DATE: 5/1/2009 | 5716-00527674 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009C<br>START DATE: 5/1/2009 | 5716-00527675 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0009G<br>START DATE: 5/1/2009 | 5716-00527680 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000X<br>START DATE: 4/3/2009 | 5716-00527511 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0001C<br>START DATE: 4/11/2001 | 5716-00527711 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0001M<br>START DATE: 8/22/2003 | 5716-00527712 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006H<br>START DATE: 6/26/2008 | 5716-00527659 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006G<br>START DATE: 6/26/2008 | 5716-00527658 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006Z<br>START DATE: 8/5/2008 | 5716-00527661 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 1FTT0000<br>START DATE: 8/1/2005 | 5716-00527339 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0001R<br>START DATE: 12/8/2003 | 5716-00527713 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127P000W<br>START DATE: 12/1/2007 | 5716-00527170 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127P000R<br>START DATE: 8/19/2006 | 5716-00527169 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006J<br>START DATE: 6/26/2008 | 5716-00527660 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000J<br>START DATE: 1/14/2008 | 5716-00527504 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000W<br>START DATE: 2/18/2009 | 5716-00527510 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000V<br>START DATE: 11/26/2008 | 5716-00527509 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 1FTT0002<br>START DATE: 2/24/2007 | 5716-00527340 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000T<br>START DATE: 7/29/2008 | 5716-00527508 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006F<br>START DATE: 6/26/2008 | 5716-00527657 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006D<br>START DATE: 6/26/2008 | 5716-00527656 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0006C<br>START DATE: 6/26/2008 | 5716-00527655 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00021<br>START DATE: 1/28/2004 | 5716-00527714 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000K<br>START DATE: 1/1/2008 | 5716-00527505 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000L<br>START DATE: 1/1/2008 | 5716-00527506 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 2294000N<br>START DATE: 2/14/2008 | 5716-00527507 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB0005T<br>START DATE: 1/31/2008 | 5716-00527654 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127P000X<br>START DATE: 6/21/2007 | 5716-00527171 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 1MTH0014<br>START DATE: 12/3/2008 | 5716-00527387 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 127P000N<br>START DATE: 7/19/2006 | 5716-00527168 | 2406 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00095<br>START DATE: 3/27/2009 | 5716-00527670 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00094<br>START DATE: 3/27/2009 | 5716-00527669 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0002V<br>START DATE: 2/23/2005 | 5716-00527725 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0002N<br>START DATE: 1/23/2005 | 5716-00527723 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00093<br>START DATE: 3/27/2009 | 5716-00527668 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00097<br>START DATE: 3/27/2009 | 5716-00527672 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00098<br>START DATE: 3/27/2009 | 5716-00527673 | 1725 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 1MTH0012<br>START DATE: 1/14/2008 | 5716-00527385 | 1421 MIDDLESETTLEMENTS RD<br>MARYVILLE, TN 37801-1754 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00096 START DATE: 3/27/2009 | 5716-00527671 | 1725 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: 1MTH0013 START DATE: 1/14/2008 | 5716-00527386 | 1421 MIDDLESETTLEMENTS RD MARYVILLE, TN 37801-1754 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003Z START DATE: 5/3/2007 | 5716-00527741 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00092 START DATE: 3/27/2009 | 5716-00527667 | 1725 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00043 START DATE: 10/5/2007 | 5716-00527742 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0002D START DATE: 7/2/2004 | 5716-00527716 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0003P START DATE: 10/12/2006 | 5716-00527740 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG00028 START DATE: 4/22/2004 | 5716-00527715 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00091 START DATE: 3/27/2009 | 5716-00527666 | 1725 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0002F START DATE: 7/30/2004 | 5716-00527717 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0002L START DATE: 12/20/2004 | 5716-00527718 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: NDG0002M START DATE: 12/20/2004 | 5716-00527722 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00086 START DATE: 10/28/2008 | 5716-00527664 | 1725 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: MHB00087 START DATE: 10/28/2008 | 5716-00527665 | 1725 ROBERT C JACKSON DR MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1HE4000 START DATE: 6/4/2008 | 5716-00661778 | 2400 DENSO DR ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN004<br>START DATE: 12/13/2007 | 5716-00667231 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXVYF000<br>START DATE: 1/27/2006 | 5716-00666390 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AA2004<br>START DATE: 6/11/2008 | 5716-00662614 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXYSF000<br>START DATE: 6/9/2006 | 5716-00669169 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN001<br>START DATE: 6/4/2007 | 5716-00676672 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: RXBG5000<br>START DATE: 12/18/2007 | 5716-00672802 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1I7R000<br>START DATE: 7/22/2006 | 5716-00680101 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX2CT000<br>START DATE: 11/15/2006 | 5716-00686333 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX0ZB000<br>START DATE: 9/19/2006 | 5716-00656912 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXV6C000<br>START DATE: 2/9/2006 | 5716-00659207 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX1VV000<br>START DATE: 10/25/2006 | 5716-00660265 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PX2QX002<br>START DATE: 12/15/2006 | 5716-00661671 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1AA2000<br>START DATE: 1/7/2008 | 5716-00656741 | 1755 ROBERT C JACKSON DR<br>MARYVILLE, TN 37801-3700 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXY32001<br>START DATE: 6/29/2006 | 5716-00626181 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: N1RB5000<br>START DATE: 4/14/2009 | 5716-00625237 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: PXY32000<br>START DATE: 6/22/2006 | 5716-00634231 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC | GM CONTRACT ID: K1YRN002<br>START DATE: 6/12/2007 | 5716-00636215 | 2400 DENSO DR<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING TENNESSEE INC. | GM CONTRACT ID: 000124270 | 5716-01223543 | 24777 DENSO DRIVE<br>SOUTHFFIELD, MI 48086 | 1 |
| DENSO MANUFACTURING, TENNESSEE | 964879613<br>GM CONTRACT ID: GM55242<br>START DATE: 7/21/2007 | 5716-00562332 | DAVE WILSON<br>2400 DENSO DR<br>DENSO CORPORATION<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING, TENNESSEE | 964879613<br>GM CONTRACT ID: GM59231<br>START DATE: 1/15/2009 | 5716-00562333 | DAVE WILSON<br>DENSO CORPORATION<br>2400 DENSO DRIVE<br>PARAGOULD, AR 72450 | 1 |
| DENSO MANUFACTURING, TENNESSEE | 964879613<br>GM CONTRACT ID: GM55223<br>START DATE: 7/21/2007 | 5716-00562331 | DAVE WILSON<br>2400 DENSO DR<br>DENSO CORPORATION<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING, TENNESSEE | 964879613<br>GM CONTRACT ID: GM55213<br>START DATE: 7/21/2007 | 5716-00562330 | DAVE WILSON<br>2400 DENSO DR<br>DENSO CORPORATION<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING, TENNESSEE | 964879613<br>GM CONTRACT ID: GM44016<br>START DATE: 6/2/2003 | 5716-00562329 | DAVE WILSON<br>2400 DENSO DR<br>DENSO CORPORATION<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MANUFACTURING, TENNESSEE | 964879613<br>GM CONTRACT ID: GM39895<br>START DATE: 9/1/2001 | 5716-00562328 | DAVE WILSON<br>2400 DENSO DR<br>DENSO CORPORATION<br>ATHENS, TN 37303-7835 | 1 |
| DENSO MEXICO SA DE CV | 125013<br>GM CONTRACT ID: GM59741<br>START DATE: 4/13/2009 | 5716-00561693 | DAVID WILSON<br>C/O SEEGROVE INTRNT'L SHIPPER<br>BLVD PARQUE INDUSTRIAL 502<br>TORREON CZ 27019 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO MEXICO SA DE CV | 125013<br>GM CONTRACT ID: GM41992<br>START DATE: 9/1/2001 | 5716-00561692 | DAVID WILSON<br>C/O SEEGROVE INTRNT'L SHIPPER<br>BLVD PARQUE INDUSTRIAL 502<br>APODACA NL 66600 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP4000M<br>START DATE: 1/21/2004 | 5716-00527128 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP4000Z<br>START DATE: 11/23/2004 | 5716-00527129 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP40012<br>START DATE: 3/2/2005 | 5716-00527130 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP4001B<br>START DATE: 8/1/2007 | 5716-00527131 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP4001N<br>START DATE: 9/10/2007 | 5716-00527132 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP4001R<br>START DATE: 8/1/2008 | 5716-00527133 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO MEXICO SA DE CV | GM CONTRACT ID: 0ZP4001V<br>START DATE: 2/16/2009 | 5716-00527134 | AVENIDA LAS NORIAS 1000<br>GUADALUPE NL 67150 MEXICO | 1 |
| DENSO SALES CALIFORNIA, INC. | 57357196<br>GM CONTRACT ID: GM42120<br>START DATE: 9/1/2001 | 5716-00560318 | PATRICK STAWSKI<br>3900 VIA ORO AVE<br>COHIULA MEXICO | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C560034<br>START DATE: 12/23/2007 | 5716-00527222 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56002X<br>START DATE: 12/23/2007 | 5716-00527221 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56002P<br>START DATE: 12/23/2007 | 5716-00527220 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56002N<br>START DATE: 12/23/2007 | 5716-00527219 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56002J<br>START DATE: 9/6/2007 | 5716-00527218 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C560051<br>START DATE: 3/1/2009 | 5716-00527230 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C560054<br>START DATE: 3/12/2009 | 5716-00527232 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C560050<br>START DATE: 3/1/2009 | 5716-00527229 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56004H<br>START DATE: 1/29/2009 | 5716-00527223 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56005K<br>START DATE: 4/17/2009 | 5716-00527233 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS AMERICA | GM CONTRACT ID: 1C56004Z<br>START DATE: 3/1/2009 | 5716-00527228 | 3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS INC. | 7172401<br>GM CONTRACT ID: GM44996<br>START DATE: 7/27/2004 | 5716-00560419 | HEATHER COX<br>3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS INC. | 7172401<br>GM CONTRACT ID: GM53742<br>START DATE: 6/23/2007 | 5716-00560420 | HEATHER COX<br>3250 BUSINESS PARK DR<br>VISTA, CA 92081-8511 | 1 |
| DENSO WIRELESS SYSTEMS INC. | 7172401<br>GM CONTRACT ID: GM53748<br>START DATE: 6/23/2007 | 5716-00560421 | HEATHER COX<br>3250 BUSINESS PARK DRIVE<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| DET NORSKE VERITAS | AUDIT<br>GM CONTRACT ID: PO# 140354 | 5716-00306450 | PO BOX 934927<br>ATLANTA, GA 31193-4927 | 1 |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0000G<br>START DATE: 12/23/2008 | 5716-00994949 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00019<br>START DATE: 12/23/2008 | 5716-00994950 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00073<br>START DATE: 8/18/2008 | 5716-00994963 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0004P<br>START DATE: 8/18/2008 | 5716-00994958 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00024<br>START DATE: 8/1/1998 | 5716-00373754 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00018<br>START DATE: 8/1/1998 | 5716-00373745 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00012<br>START DATE: 8/1/1998 | 5716-00373743 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00011<br>START DATE: 8/1/1998 | 5716-00373742 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0001G<br>START DATE: 8/1/1998 | 5716-00373748 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0000X<br>START DATE: 8/1/1998 | 5716-00373739 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00010<br>START DATE: 8/1/1998 | 5716-00373741 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0007T<br>START DATE: 2/4/2004 | 5716-00373791 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0008F<br>START DATE: 5/8/2004 | 5716-00373798 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR000C0<br>START DATE: 3/27/2007 | 5716-00373823 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR000B3<br>START DATE: 8/24/2005 | 5716-00373816 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0009Z<br>START DATE: 5/17/2005 | 5716-00373814 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00098<br>START DATE: 1/16/2005 | 5716-00373808 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0007G<br>START DATE: 11/17/2003 | 5716-00373786 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0008W<br>START DATE: 7/30/2004 | 5716-00373804 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0007N<br>START DATE: 12/16/2003 | 5716-00373789 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00083<br>START DATE: 3/24/2004 | 5716-00373794 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0008B<br>START DATE: 4/28/2004 | 5716-00373796 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0008R<br>START DATE: 6/29/2004 | 5716-00373802 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0006B<br>START DATE: 8/1/2003 | 5716-00373779 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0007F<br>START DATE: 11/10/2003 | 5716-00373785 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0007L<br>START DATE: 12/16/2003 | 5716-00373787 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0005G<br>START DATE: 5/5/2001 | 5716-00373770 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0004Z<br>START DATE: 1/10/2000 | 5716-00373766 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00033<br>START DATE: 8/1/1997 | 5716-00373759 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00067<br>START DATE: 1/16/2002 | 5716-00373778 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00062<br>START DATE: 1/6/2002 | 5716-00373777 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00054<br>START DATE: 8/1/2000 | 5716-00373767 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0005X<br>START DATE: 1/6/2002 | 5716-00373774 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT HEADING LLC | GM CONTRACT ID: GRR0005C<br>START DATE: 12/6/2000 | 5716-00373769 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DETROIT HEADING LLC | GM CONTRACT ID: GRR00057<br>START DATE: 10/18/2000 | 5716-00373768 | 6421 LYNCH RD<br>DETROIT, MI 48234-4140 | |
| DETROIT TECHNOLOGIES INC | GM CONTRACT ID: 0L2T009H<br>START DATE: 12/8/2008 | 5716-00796309 | 32500 TELEGRAPH RD STE 1040<br>BINGHAM FARMS, MI 48025-2406 | |
| DETROIT TECHNOLOGIES INC | GM CONTRACT ID: 0L2T008G<br>START DATE: 2/21/2008 | 5716-00778638 | 32500 TELEGRAPH RD STE 1040<br>BINGHAM FARMS, MI 48025-2406 | |
| DIEOMATIC INC | GM CONTRACT ID: N1SWT000<br>START DATE: 5/28/2009 | 5716-01226199 | 200 INDUSTRIAL PARK BLVD<br>BELLE POLANDAINE, IA 52208 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1SWU000<br>START DATE: 5/28/2009 | 5716-01226200 | 200 INDUSTRIAL PARK BLVD<br>BELLE POLANDAINE, IA 52208 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1Q9B001<br>START DATE: 4/30/2009 | 5716-00606941 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1N48000<br>START DATE: 2/6/2009 | 5716-00603892 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1GTE000<br>START DATE: 5/21/2008 | 5716-00605332 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1NAJ001<br>START DATE: 3/3/2009 | 5716-00602885 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1QR5000<br>START DATE: 3/24/2009 | 5716-00600399 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1NR0001<br>START DATE: 2/12/2009 | 5716-00606607 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1NR0000<br>START DATE: 1/30/2009 | 5716-00610023 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1BRN001<br>START DATE: 4/29/2009 | 5716-00605651 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1P2I000<br>START DATE: 3/2/2009 | 5716-00698860 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1LEN000<br>START DATE: 10/23/2008 | 5716-00697492 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: K198K000<br>START DATE: 1/4/2008 | 5716-00693931 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1LEM000<br>START DATE: 10/23/2008 | 5716-00580619 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1M8X000<br>START DATE: 1/13/2009 | 5716-00581781 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1B2J000<br>START DATE: 2/13/2008 | 5716-00591783 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1IE2001<br>START DATE: 7/7/2008 | 5716-00602406 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1C48000 | 5716-01080987 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K1W79002 | 5716-01077057 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K1W79003 | 5716-01077058 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K1W79000<br>START DATE: 4/23/2007 | 5716-00577024 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1RPQ000<br>START DATE: 4/27/2009 | 5716-00572289 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: RXCBN000<br>START DATE: 2/6/2008 | 5716-00573277 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1BRN000<br>START DATE: 2/6/2008 | 5716-00575592 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: PX820000<br>START DATE: 8/28/2007 | 5716-00574587 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K10FD000<br>START DATE: 7/12/2007 | 5716-00590168 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: RXBHI000<br>START DATE: 12/19/2007 | 5716-00594251 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: N1AAW000<br>START DATE: 1/7/2008 | 5716-00618418 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1QIL000<br>START DATE: 3/17/2009 | 5716-00617933 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1K7C000 | 5716-01085217 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1P2I000 | 5716-01086695 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1GM3000 | 5716-01083308 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1IE2000 | 5716-01084246 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1Q09000 | 5716-01087308 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1SN5001 | 5716-01089309 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1GM3001 | 5716-01083309 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1I8E000 | 5716-01084147 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1K6X000 | 5716-01085215 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1QC8000 | 5716-01087541 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1SN5000 | 5716-01089308 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1IJK000 | 5716-01084343 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1RKN000 | 5716-01088495 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: N1Q9B002 | 5716-01087494 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K198K000 | 5716-01067155 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1LLK000<br>START DATE: 11/5/2008 | 5716-00646838 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: RXCBN001<br>START DATE: 2/19/2008 | 5716-00638757 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1LNJ000<br>START DATE: 11/6/2008 | 5716-00648765 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K1W79001<br>START DATE: 6/8/2007 | 5716-00638813 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1NAJ000<br>START DATE: 1/14/2009 | 5716-00653429 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1IN3000<br>START DATE: 7/9/2008 | 5716-00656328 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1GM3000<br>START DATE: 5/27/2008 | 5716-00685346 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K1W79002<br>START DATE: 8/20/2007 | 5716-00680627 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1IJK000<br>START DATE: 7/7/2008 | 5716-00685512 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1I8E000<br>START DATE: 7/22/2008 | 5716-00699238 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1HN8000<br>START DATE: 6/11/2008 | 5716-00642222 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1PNR000<br>START DATE: 2/17/2009 | 5716-00631364 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1QX0000<br>START DATE: 3/31/2009 | 5716-00636624 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: N1LEE000<br>START DATE: 10/22/2008 | 5716-00642083 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006M<br>START DATE: 5/18/2007 | 5716-00379322 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006D<br>START DATE: 4/27/2006 | 5716-00379321 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N00060<br>START DATE: 1/31/2005 | 5716-00379319 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006V<br>START DATE: 9/26/2007 | 5716-00379324 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW40000Z<br>START DATE: 7/25/2004 | 5716-00379211 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006T<br>START DATE: 9/26/2007 | 5716-00379323 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW400015<br>START DATE: 8/22/2004 | 5716-00379212 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006C<br>START DATE: 4/27/2006 | 5716-00379320 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K1W79003<br>START DATE: 11/5/2007 | 5716-00700119 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1C48000<br>START DATE: 3/4/2008 | 5716-00701576 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1QC8000<br>START DATE: 3/10/2009 | 5716-00697720 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1K7C000<br>START DATE: 10/7/2008 | 5716-00702398 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1GM3001<br>START DATE: 6/3/2008 | 5716-00702961 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1K6X000<br>START DATE: 10/6/2008 | 5716-00695447 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: BW400083<br>START DATE: 4/14/2009 | 5716-00379266 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40001K<br>START DATE: 9/5/2004 | 5716-00379216 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006J<br>START DATE: 10/1/2008 | 5716-00379256 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40005W<br>START DATE: 10/1/2008 | 5716-00379244 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40005X<br>START DATE: 10/1/2008 | 5716-00379245 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40004J<br>START DATE: 5/2/2008 | 5716-00379234 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40004K<br>START DATE: 5/2/2008 | 5716-00379235 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0004L<br>START DATE: 3/24/2003 | 5716-00379314 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006G<br>START DATE: 10/1/2008 | 5716-00379254 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400060<br>START DATE: 10/1/2008 | 5716-00379247 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006F<br>START DATE: 10/1/2008 | 5716-00379253 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40005M<br>START DATE: 8/19/2008 | 5716-00379240 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40007P<br>START DATE: 11/18/2008 | 5716-00379264 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40007M<br>START DATE: 11/18/2008 | 5716-00379263 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400085<br>START DATE: 4/14/2009 | 5716-00379268 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: BW40004L<br>START DATE: 5/8/2008 | 5716-00379236 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400061<br>START DATE: 10/1/2008 | 5716-00379248 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0004V<br>START DATE: 3/24/2003 | 5716-00379318 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW400017<br>START DATE: 8/1/2004 | 5716-00379214 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |
| DIEOMATIC INC | GM CONTRACT ID: BW400047<br>START DATE: 12/1/2007 | 5716-00379231 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40003W<br>START DATE: 12/9/2007 | 5716-00379228 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40002X<br>START DATE: 6/1/2007 | 5716-00379227 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400062<br>START DATE: 10/1/2008 | 5716-00379249 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400063<br>START DATE: 10/1/2008 | 5716-00379250 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40005P<br>START DATE: 8/22/2008 | 5716-00379242 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40005V<br>START DATE: 10/1/2008 | 5716-00379243 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006C<br>START DATE: 10/1/2008 | 5716-00379251 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006H<br>START DATE: 10/1/2008 | 5716-00379255 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40003Z<br>START DATE: 10/23/2007 | 5716-00379230 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40003X<br>START DATE: 12/9/2007 | 5716-00379229 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: BW400084<br>START DATE: 4/14/2009 | 5716-00379267 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40001G<br>START DATE: 8/15/2004 | 5716-00379215 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400081<br>START DATE: 4/14/2009 | 5716-00379265 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400048<br>START DATE: 1/30/2008 | 5716-00379232 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40002M<br>START DATE: 1/1/2007 | 5716-00379226 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400049<br>START DATE: 1/30/2008 | 5716-00379233 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006D<br>START DATE: 10/1/2008 | 5716-00379252 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400016<br>START DATE: 8/29/2004 | 5716-00379213 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |
| DIEOMATIC INC | GM CONTRACT ID: F4N0004M<br>START DATE: 3/24/2003 | 5716-00379315 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40008B<br>START DATE: 4/14/2009 | 5716-00379273 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400027<br>START DATE: 5/18/2007 | 5716-00379222 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400028<br>START DATE: 5/18/2007 | 5716-00379223 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400029<br>START DATE: 5/18/2007 | 5716-00379224 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40002L<br>START DATE: 5/19/2007 | 5716-00379225 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400023<br>START DATE: 3/29/2006 | 5716-00379220 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: BW400052<br>START DATE: 12/1/2009 | 5716-00379237 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400022<br>START DATE: 3/2/2005 | 5716-00379219 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400088<br>START DATE: 4/14/2009 | 5716-00379271 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400087<br>START DATE: 4/14/2009 | 5716-00379270 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0004R<br>START DATE: 3/24/2003 | 5716-00379316 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW40005Z<br>START DATE: 10/1/2008 | 5716-00379246 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0004T<br>START DATE: 3/24/2003 | 5716-00379317 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW400086<br>START DATE: 4/14/2009 | 5716-00379269 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40007J<br>START DATE: 11/7/2008 | 5716-00379260 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400054<br>START DATE: 12/1/2009 | 5716-00379239 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400021<br>START DATE: 3/2/2005 | 5716-00379218 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40005N<br>START DATE: 8/22/2008 | 5716-00379241 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40001R<br>START DATE: 9/19/2004 | 5716-00379217 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |
| DIEOMATIC INC | GM CONTRACT ID: BW400053<br>START DATE: 12/1/2009 | 5716-00379238 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40008F<br>START DATE: 4/16/2009 | 5716-00379275 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: BW40008C<br>START DATE: 4/16/2009 | 5716-00379274 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40007L<br>START DATE: 11/18/2008 | 5716-00379262 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40007K<br>START DATE: 11/18/2008 | 5716-00379261 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006K<br>START DATE: 10/1/2008 | 5716-00379257 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400025<br>START DATE: 4/14/2006 | 5716-00379221 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40006L<br>START DATE: 10/1/2008 | 5716-00379258 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400089<br>START DATE: 4/14/2009 | 5716-00379272 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400073<br>START DATE: 9/30/2008 | 5716-00379259 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006Z<br>START DATE: 1/13/2009 | 5716-00379326 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW40000P<br>START DATE: 6/20/2004 | 5716-00379207 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | |
| DIEOMATIC INC | GM CONTRACT ID: BW40000W<br>START DATE: 7/25/2004 | 5716-00379210 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: F4N0006X<br>START DATE: 1/13/2009 | 5716-00379325 | 408 N MAPLEWOOD AVE<br>WILLIAMSBURG, IA 52361-8620 | |
| DIEOMATIC INC | GM CONTRACT ID: BW40000N<br>START DATE: 6/20/2004 | 5716-00379206 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400003<br>START DATE: 8/1/1998 | 5716-00379203 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW400006<br>START DATE: 8/1/1998 | 5716-00379204 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DIEOMATIC INC | GM CONTRACT ID: BW40000L<br>START DATE: 6/27/2004 | 5716-00379205 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40000T<br>START DATE: 6/27/2004 | 5716-00379208 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: BW40000V<br>START DATE: 6/27/2004 | 5716-00379209 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1M39000<br>START DATE: 1/8/2009 | 5716-00669563 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1IE2000<br>START DATE: 6/27/2008 | 5716-00681991 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1Q09000<br>START DATE: 4/1/2009 | 5716-00658686 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1Q9B000<br>START DATE: 4/9/2009 | 5716-00662848 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1RKN000<br>START DATE: 4/22/2009 | 5716-00626504 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: K170P000<br>START DATE: 11/12/2007 | 5716-00623102 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1HN8001<br>START DATE: 6/25/2008 | 5716-00626960 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: RXBHI001<br>START DATE: 1/8/2008 | 5716-00633238 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DIEOMATIC INC | GM CONTRACT ID: N1LKP000<br>START DATE: 11/5/2008 | 5716-00630670 | 200 INDUSTRIAL PARK BLVD<br>BELLE PLAINE, IA 52208-9029 | 1 |
| DLH INDUSTRIES INC | GM CONTRACT ID: 1ZTM000G<br>START DATE: 12/4/2008 | 5716-00934048 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000PJ<br>START DATE: 2/13/2008 | 5716-00978511 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000PK<br>START DATE: 2/13/2008 | 5716-00978512 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000P6 START DATE: 12/8/2008 | 5716-00978508 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000N4 START DATE: 6/14/2006 | 5716-01188007 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000VP START DATE: 3/8/2009 | 5716-00358141 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000VR START DATE: 3/8/2009 | 5716-00358142 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000VT START DATE: 3/15/2009 | 5716-00358143 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000V4 START DATE: 3/15/2009 | 5716-00358131 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000V9 START DATE: 3/15/2009 | 5716-00358136 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000VK START DATE: 3/8/2009 | 5716-00358140 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000VJ START DATE: 3/8/2009 | 5716-00358139 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000N4 START DATE: 6/14/2006 | 5716-00978497 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000P5 START DATE: 11/6/2007 | 5716-00978507 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000V3 START DATE: 3/15/2009 | 5716-00358130 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000V2 START DATE: 3/15/2009 | 5716-00358129 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000V0 START DATE: 3/8/2009 | 5716-00358127 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000PH START DATE: 2/13/2008 | 5716-00358099 | 2422 LEO AVE SW CANTON, OH 44706-2344 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN0009G<br>START DATE: 10/30/2003 | 5716-00358075 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN0009F<br>START DATE: 10/30/2003 | 5716-00358074 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: 1ZTM000F<br>START DATE: 11/6/2007 | 5716-00358003 | 300 INDUSTRIAL DR SW<br>CARROLLTON, OH 44615-8569 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: 1ZTM000D<br>START DATE: 12/2/2007 | 5716-00358002 | 300 INDUSTRIAL DR SW<br>CARROLLTON, OH 44615-8569 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: DMN000V1<br>START DATE: 3/8/2009 | 5716-00358128 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: 166P0063<br>START DATE: 12/5/2008 | 5716-00863317 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: 166P006V<br>START DATE: 5/20/2008 | 5716-00863328 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DLH INDUSTRIES INC | GM CONTRACT ID: 166P006W<br>START DATE: 5/20/2008 | 5716-00863329 | 2422 LEO AVE SW<br>CANTON, OH 44706-2344 | |
| DNL1 BETEILGUNGS GMBH | GM CONTRACT ID: 29VM0000<br>START DATE: 12/3/2008 | 5716-00948575 | EDISONSTRASSE 4<br>MAINTAL HE 63477 GERMANY | |
| DO NOT USE | 796428613<br>GM CONTRACT ID: GM37548<br>START DATE: 9/1/2001 | 5716-00564977 | DAVID BELLER<br>TORQUE CONTROL PROD DIVISION<br>1101 W HANOVER ST<br>RANTOUL, IL 61866 | 1 |
| DOFIN SPA | GM CONTRACT ID: KPX00060<br>START DATE: 8/18/2006 | 5716-01021442 | VIALE SANT AGOSTINO 134<br>VICENZA 36100 ITALY | |
| DONALDSON COMPANY INC | GM CONTRACT ID: BKR00000<br>START DATE: 8/1/1998 | 5716-00330122 | 3260 W STATE ROAD 28<br>FRANKFORT, IN 46041-8721 | |
| DONALDSON COMPANY INC | GM CONTRACT ID: 084X0036<br>START DATE: 2/23/2007 | 5716-00330119 | 1400 W 94TH ST<br>BLOOMINGTON, MN 55431-2301 | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K001G<br>START DATE: 2/5/2009 | 5716-00912717 | 90 YUSAN DONG<br>YANGSAN  KYONGNAM 626230 KOREA<br>(REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K001F START DATE: 2/5/2009 | 5716-00912716 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K001D START DATE: 2/5/2009 | 5716-00912715 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K001H START DATE: 2/5/2009 | 5716-00912718 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K000P START DATE: 4/25/2008 | 5716-00912706 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K001C START DATE: 2/5/2009 | 5716-00912714 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K0005 START DATE: 11/2/2006 | 5716-00912694 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K000L START DATE: 4/25/2008 | 5716-00912703 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K000M START DATE: 4/25/2008 | 5716-00912704 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1P6K000N START DATE: 4/25/2008 | 5716-00912705 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1K4V000B START DATE: 7/26/2007 | 5716-00903249 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1K4V0009 START DATE: 7/26/2007 | 5716-00903248 | 90 YUSAN DONG YANGSAN  KYONGNAM 626230 KOREA (REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DONG AH TIRE & RUBBER CO LTD | GM CONTRACT ID: 1K4V0008 START DATE: 5/1/2008 | 5716-00903247 | 90 YUSAN DONG YANGSAN KYONGNAM 626230 KOREA (REP) | |
| DONG HWA AND CO LTD | GM CONTRACT ID: ZXF0004R START DATE: 5/15/2009 | 5716-01197050 | 584-1 KAJWA-DONG SEO-GU INCHON KR 404-251 KOREA (REP) | |
| DONG HWA AND CO LTD | GM CONTRACT ID: ZXF0004P START DATE: 5/15/2009 | 5716-01197049 | 584-1 KAJWA-DONG SEO-GU INCHON KR 404-251 KOREA (REP) | |
| DONG HWA AND CO LTD | GM CONTRACT ID: ZXF0004R START DATE: 9/25/2007 | 5716-00496173 | 584-1 KAJWA-DONG SEO-GU INCHON KR 404-251 KOREA (REP) | |
| DONG HWA AND CO LTD | GM CONTRACT ID: ZXF0004P START DATE: 9/25/2007 | 5716-00496172 | 584-1 KAJWA-DONG SEO-GU INCHON KR 404-251 KOREA (REP) | |
| DONG KWANG TECH CO LTD | GM CONTRACT ID: 1RJT005M START DATE: 11/3/2008 | 5716-00922875 | 681-1 JAKJEON-3 DONG GYEYANG-GU INCHON KR 407-821 KOREA (REP) | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | GM CONTRACT ID: 12C5000D START DATE: 4/13/2005 | 5716-00524309 | FUZHUSHAN ADMINISTRATION ZONE DONGGUAN GUANGDONG, 52340 | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | GM CONTRACT ID: 12C5000J START DATE: 12/5/2005 | 5716-00524310 | FUZHUSHAN ADMINISTRATION ZONE DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) DONGGUAN GUANGDONG, 52340 | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | GM CONTRACT ID: 12C5000P START DATE: 6/1/2006 | 5716-00524311 | FUZHUSHAN ADMINISTRATION ZONE DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) DONGGUAN GUANGDONG, 52340 | |
| DONGGUAN YOKOWO CAR COMPONENTS CO | GM CONTRACT ID: 12C5001L START DATE: 7/22/2008 | 5716-00524318 | FUZHUSHAN ADMINISTRATION ZONE DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) DONGGUAN GUANGDONG, 52340 | |
| DONNELLY CORP | 146481796 GM CONTRACT ID: GM47453 START DATE: 6/23/2007 | 5716-00569184 | THERESA YAKLIN 3601 JOHN F DONNELLY DR HOLLAND, MI 49424-9338 | 1 |
| DONNELLY CORP | 146481796 GM CONTRACT ID: GM59105 START DATE: 12/10/2008 | 5716-00569186 | THERESA YAKLIN 3601 JOHN F. DONNELLY DRIVE SHELBY TOWNSHIP, MI 48316 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DONNELLY CORP | 146481796<br>GM CONTRACT ID: GM47454<br>START DATE: 6/23/2007 | 5716-00569185 | THERESA YAKLIN<br>3601 JOHN F DONNELLY DR<br>HOLLAND, MI 49424-9338 | 1 |
| DONNELLY CORP | 883459596<br>GM CONTRACT ID: GM58364<br>START DATE: 6/12/2008 | 5716-00567955 | BARBARA RITTER<br>3575 128TH AVE. NORTH<br>MANCHESTER, MI 48158 | 1 |
| DONNELLY CORP | 364414185<br>GM CONTRACT ID: GM50653<br>START DATE: 6/23/2007 | 5716-00567951 | BARBARA RITTER<br>3501 J. F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| DONNELLY CORP | 364414185<br>GM CONTRACT ID: GM57757<br>START DATE: 2/1/2008 | 5716-00567952 | BARBARA RITTER<br>3501 J. F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| DONNELLY CORP | 364414185<br>GM CONTRACT ID: GM58462<br>START DATE: 7/2/2008 | 5716-00567953 | BARBARA RITTER<br>3501 J. F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| DONNELLY CORP | 364414185<br>GM CONTRACT ID: GM50649<br>START DATE: 6/23/2007 | 5716-00567950 | BARBARA RITTER<br>3501 J. F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| DONNELLY CORP | 364414185<br>GM CONTRACT ID: GM39717<br>START DATE: 9/1/2001 | 5716-00567949 | BARBARA RITTER<br>3501 J. F. DONNELLY DRIVE<br>HOLLAND, MI 49424 | 1 |
| DONNELLY CORP | 364414185<br>GM CONTRACT ID: GM59777<br>START DATE: 4/21/2009 | 5716-00567954 | BARBARA RITTER<br>3501 J. F. DONNELLY DRIVE<br>NEWAYGO, MI 49337 | 1 |
| DONNELLY CORP. | GM CONTRACT ID: 000121779 | 5716-01221425 | 700 SO. PARK DR.<br>NEWAYGO, MI 49337 | 1 |
| DORTEC INDUSTRIES | GM CONTRACT ID: FO36943 | 5716-01224293 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>NOVI, MI 48377 | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM59041<br>START DATE: 11/10/2008 | 5716-00562361 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>GLENDALE HEIGHTS, IL 60139 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM55621<br>START DATE: 7/21/2007 | 5716-00562358 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM56728<br>START DATE: 7/27/2007 | 5716-00562359 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM44564<br>START DATE: 12/17/2003 | 5716-00562355 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM56964<br>START DATE: 8/23/2007 | 5716-00562360 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM55602<br>START DATE: 7/21/2007 | 5716-00562357 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM41404<br>START DATE: 9/1/2001 | 5716-00562354 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DORTEC INDUSTRIES | 244795589<br>GM CONTRACT ID: GM55597<br>START DATE: 7/21/2007 | 5716-00562356 | DAVE NOEL<br>DIV OF ATOMA INTERNATIONAL<br>581 NEWPARK BLVD.-PO BOX 357<br>NEW MARKET ON CANADA | 1 |
| DOTT INDUSTRIES INC | GM CONTRACT ID: L6300013<br>START DATE: 7/15/2002 | 5716-00354509 | 3768 MAIN ST<br>DECKERVILLE, MI 48427-9640 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: L630005R<br>START DATE: 1/16/2006 | 5716-00354513 | 3768 MAIN ST<br>DECKERVILLE, MI 48427-9640 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: K840007Z<br>START DATE: 3/29/2009 | 5716-00354500 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: K840007M<br>START DATE: 1/9/2009 | 5716-00354496 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DOTT INDUSTRIES INC | GM CONTRACT ID: L630003J<br>START DATE: 5/29/2003 | 5716-00354511 | 3768 MAIN ST<br>DECKERVILLE, MI 48427-9640 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: K8400072<br>START DATE: 11/30/2007 | 5716-00354494 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: K8400064<br>START DATE: 9/19/2004 | 5716-00354492 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: BRP0001T<br>START DATE: 7/13/2008 | 5716-00354478 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: L6300068<br>START DATE: 9/4/2007 | 5716-01023004 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: K840007N<br>START DATE: 2/5/2009 | 5716-01016272 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOTT INDUSTRIES INC | GM CONTRACT ID: K840007K<br>START DATE: 12/11/2008 | 5716-01016271 | 395 DEMILLE RD<br>LAPEER, MI 48446-3055 | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC0001L<br>START DATE: 7/24/2008 | 5716-01109280 | 45 PALL MALL<br>LONDON,  SW1Y | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC00021<br>START DATE: 7/25/2008 | 5716-01109284 | 45 PALL MALL<br>LONDON,  SW1Y | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC00024<br>START DATE: 7/28/2008 | 5716-01109287 | 45 PALL MALL<br>LONDON SW1Y 5JG GREAT BRITAIN | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC0002G<br>START DATE: 11/13/2008 | 5716-01109295 | 45 PALL MALL<br>LONDON SW1Y 5JG GREAT BRITAIN | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC00020<br>START DATE: 7/25/2008 | 5716-01109283 | 45 PALL MALL<br>LONDON,  SW1Y | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC0001F<br>START DATE: 7/28/2008 | 5716-01109275 | 45 PALL MALL<br>LONDON GB SW1Y 5JG GREAT BRITAIN | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC00000<br>START DATE: 7/23/2008 | 5716-01109267 | 45 PALL MALL<br>LONDON SW1Y 5JG GREAT BRITAIN | |
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC00026<br>START DATE: 12/11/2007 | 5716-01109289 | 45 PALL MALL<br>LONDON SW1Y 5JG GREAT BRITAIN | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DOUGHTY HANSON & CO LTD | GM CONTRACT ID: CPC00025<br>START DATE: 7/29/2008 | 5716-01109288 | 45 PALL MALL<br>LONDON GB SW1Y 5JG GREAT BRITAIN | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0008W<br>START DATE: 5/18/2009 | 5716-00990482 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP00071<br>START DATE: 5/18/2009 | 5716-00990479 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000LB<br>START DATE: 5/18/2009 | 5716-00990497 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000J6<br>START DATE: 5/18/2009 | 5716-00990485 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K4<br>START DATE: 5/18/2009 | 5716-00990486 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K5<br>START DATE: 5/18/2009 | 5716-00990487 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K6<br>START DATE: 5/18/2009 | 5716-00990488 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K7<br>START DATE: 5/18/2009 | 5716-00990489 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000KK<br>START DATE: 5/18/2009 | 5716-00990491 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006G<br>START DATE: 5/18/2009 | 5716-00990478 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000N3<br>START DATE: 4/4/2007 | 5716-00990517 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000PF<br>START DATE: 5/6/2008 | 5716-00990533 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000M9<br>START DATE: 10/26/2006 | 5716-00990503 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000H9<br>START DATE: 5/18/2009 | 5716-00990483 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DOUGLAS CORP | GM CONTRACT ID: FXP000MD<br>START DATE: 10/26/2006 | 5716-00990504 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0008N<br>START DATE: 5/18/2009 | 5716-00990481 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000N2<br>START DATE: 5/31/2007 | 5716-00990516 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000MT<br>START DATE: 3/5/2007 | 5716-00990510 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000KK<br>START DATE: 5/18/2009 | 5716-01188637 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP00068<br>START DATE: 5/18/2009 | 5716-01188620 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003G<br>START DATE: 5/18/2009 | 5716-01188619 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003F<br>START DATE: 5/18/2009 | 5716-01188618 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003D<br>START DATE: 5/18/2009 | 5716-01188617 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K5<br>START DATE: 5/18/2009 | 5716-01188633 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K6<br>START DATE: 5/18/2009 | 5716-01188634 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0008N<br>START DATE: 5/18/2009 | 5716-01188627 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP00069<br>START DATE: 5/18/2009 | 5716-01188621 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K4<br>START DATE: 5/18/2009 | 5716-01188632 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000J6<br>START DATE: 5/18/2009 | 5716-01188631 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DOUGLAS CORP | GM CONTRACT ID: FXP000H9<br>START DATE: 5/18/2009 | 5716-01188629 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K7<br>START DATE: 5/18/2009 | 5716-01188635 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0008W<br>START DATE: 5/18/2009 | 5716-01188628 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0071<br>START DATE: 5/18/2009 | 5716-01188625 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006G<br>START DATE: 5/18/2009 | 5716-01188624 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006F<br>START DATE: 5/18/2009 | 5716-01188623 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006C<br>START DATE: 5/18/2009 | 5716-01188622 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000M8<br>START DATE: 10/19/2006 | 5716-00329666 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000MC<br>START DATE: 10/25/2006 | 5716-00329667 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000PD<br>START DATE: 3/19/2008 | 5716-00329682 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003B<br>START DATE: 8/1/1998 | 5716-00329625 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003C<br>START DATE: 8/1/1998 | 5716-00329626 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000PM<br>START DATE: 7/16/2008 | 5716-00329683 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K7<br>START DATE: 2/4/2004 | 5716-00329654 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0071<br>START DATE: 11/9/1999 | 5716-00329639 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DOUGLAS CORP | GM CONTRACT ID: FXP0008M START DATE: 12/20/2000 | 5716-00329641 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0008N START DATE: 12/20/2000 | 5716-00329642 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0008W START DATE: 12/20/2000 | 5716-00329643 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000H9 START DATE: 9/18/2002 | 5716-00329645 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000J6 START DATE: 3/26/2003 | 5716-00329649 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K4 START DATE: 2/4/2004 | 5716-00329651 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006H START DATE: 9/1/1999 | 5716-00329636 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K6 START DATE: 2/4/2004 | 5716-00329653 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006G START DATE: 9/1/1999 | 5716-00329635 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000KJ START DATE: 11/3/2003 | 5716-00329656 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006K START DATE: 9/1/1999 | 5716-00329638 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000KK START DATE: 10/13/2004 | 5716-00329657 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000LB START DATE: 3/31/2005 | 5716-00329660 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000M0 START DATE: 2/14/2006 | 5716-00329663 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000M6 START DATE: 5/1/2006 | 5716-00329665 | 9650 VALLEY VIEW RD EDEN PRAIRIE, MN 55344-3507 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DOUGLAS CORP | GM CONTRACT ID: FXP0006F<br>START DATE: 9/1/1999 | 5716-00329634 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000K5<br>START DATE: 2/4/2004 | 5716-00329652 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006B<br>START DATE: 9/1/1999 | 5716-00329632 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0069<br>START DATE: 9/1/1999 | 5716-00329631 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0068<br>START DATE: 9/1/1999 | 5716-00329630 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003G<br>START DATE: 8/1/1998 | 5716-00329629 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003F<br>START DATE: 8/1/1998 | 5716-00329628 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006J<br>START DATE: 9/1/1999 | 5716-00329637 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006C<br>START DATE: 9/1/1999 | 5716-00329633 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003D<br>START DATE: 8/1/1998 | 5716-00329627 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003F<br>START DATE: 5/18/2009 | 5716-00990472 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0069<br>START DATE: 5/18/2009 | 5716-00990475 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006C<br>START DATE: 5/18/2009 | 5716-00990476 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0006F<br>START DATE: 5/18/2009 | 5716-00990477 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP0003D<br>START DATE: 5/18/2009 | 5716-00990471 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DOUGLAS CORP | GM CONTRACT ID: FXP0003G<br>START DATE: 5/18/2009 | 5716-00990473 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP00068<br>START DATE: 5/18/2009 | 5716-00990474 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DOUGLAS CORP | GM CONTRACT ID: FXP000LB<br>START DATE: 5/18/2009 | 5716-01188639 | 9650 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344-3507 | |
| DRIVE AUTOMOTIVE | STEEL RESALE<br>GM CONTRACT ID: GMSR285-1808<br>START DATE: 1/1/2008 | 5716-00747365 | ROBERT DALE<br>120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE | STEEL RESALE<br>GM CONTRACT ID: GMSR285-4079<br>START DATE: 1/1/2008 | 5716-00746952 | ROBERT DALE<br>120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE | STEEL RESALE<br>GM CONTRACT ID: GMSR285-5746<br>START DATE: 1/1/2008 | 5716-00741829 | ROBERT DALE<br>120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE | GM CONTRACT ID: GMSR285-5746<br>START DATE: 1/1/2009 | 5716-01061287 | ROBERT DALE<br>120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE | GM CONTRACT ID: GMSR285-4079<br>START DATE: 1/1/2008 | 5716-01061286 | ROBERT DALE<br>120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE | GM CONTRACT ID: GMSR285-1808<br>START DATE: 1/1/2008 | 5716-01061285 | ROBERT DALE<br>120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE IND., OF AMER | 945582054<br>GM CONTRACT ID: GM39491<br>START DATE: 9/1/2001 | 5716-00567742 | JIM BARKER<br>PO BOX 237<br>120 MOON ACRES RD<br>HAMILTON, OH 45012-0237 | 1 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | GM CONTRACT ID: K14SR000<br>START DATE: 9/24/2007 | 5716-00598608 | 120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | GM CONTRACT ID: 099K0040<br>START DATE: 4/29/2008 | 5716-00374349 | 120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | GM CONTRACT ID: 099K0041<br>START DATE: 4/29/2008 | 5716-00374350 | 120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | GM CONTRACT ID: 099K003V<br>START DATE: 11/28/2006 | 5716-00374347 | 120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | GM CONTRACT ID: 099K003Z<br>START DATE: 1/19/2007 | 5716-00374348 | 120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | GM CONTRACT ID: 099K003T<br>START DATE: 11/28/2006 | 5716-00374346 | 120 MOON ACRES RD<br>PIEDMONT, SC 29673-8693 | 1 |
| DTI MOLDED PRODUCTS INC | GM CONTRACT ID: 0L2T008F<br>START DATE: 2/19/2008 | 5716-00559598 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| DTI MOLDED PRODUCTS INC | GM CONTRACT ID: 0L2T007G<br>START DATE: 7/25/2007 | 5716-00559590 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| DTI MOLDED PRODUCTS INC | GM CONTRACT ID: 0L2T008H<br>START DATE: 4/13/2008 | 5716-00559599 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| DTI MOLDED PRODUCTS INC | GM CONTRACT ID: 0L2T009G<br>START DATE: 12/3/2008 | 5716-00559606 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| DTI MOLDED PRODUCTS INC | GM CONTRACT ID: 0L2T008X<br>START DATE: 5/30/2008 | 5716-00559603 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| DTI MOLDED PRODUCTS INC | GM CONTRACT ID: 0L2T008W<br>START DATE: 5/30/2008 | 5716-00559602 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008H<br>START DATE: 5/20/2009 | 5716-00960656 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0005L<br>START DATE: 5/20/2009 | 5716-00960640 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0005X<br>START DATE: 5/20/2009 | 5716-00960643 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FC<br>START DATE: 5/20/2009 | 5716-00960727 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F9<br>START DATE: 5/20/2009 | 5716-00960726 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F8<br>START DATE: 5/27/2009 | 5716-00960725 | EMIRATES TOWERS SHEIKH ZAYED | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F7<br>START DATE: 5/21/2009 | 5716-00960724 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F5<br>START DATE: 5/27/2009 | 5716-00960723 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F4<br>START DATE: 5/20/2009 | 5716-00960722 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F1<br>START DATE: 5/27/2009 | 5716-00960721 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000F0<br>START DATE: 5/20/2009 | 5716-00960720 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DZ<br>START DATE: 5/20/2009 | 5716-00960719 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DV<br>START DATE: 5/20/2009 | 5716-00960718 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0005F<br>START DATE: 5/20/2009 | 5716-00960638 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DP<br>START DATE: 5/20/2009 | 5716-00960716 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004R<br>START DATE: 5/20/2009 | 5716-00960632 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0005T<br>START DATE: 5/20/2009 | 5716-00960642 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0005N<br>START DATE: 5/27/2009 | 5716-00960641 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009B<br>START DATE: 5/20/2009 | 5716-00960667 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0005G<br>START DATE: 5/20/2009 | 5716-00960639 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008T<br>START DATE: 5/20/2009 | 5716-00960657 | EMIRATES TOWERS SHEIKH ZAYED | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00058<br>START DATE: 5/20/2009 | 5716-00960637 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00057<br>START DATE: 5/20/2009 | 5716-00960636 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00056<br>START DATE: 5/20/2009 | 5716-00960635 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00050<br>START DATE: 5/20/2009 | 5716-00960634 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004X<br>START DATE: 5/20/2009 | 5716-00960633 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DR<br>START DATE: 5/20/2009 | 5716-00960717 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000D7<br>START DATE: 5/20/2009 | 5716-00960710 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BC<br>START DATE: 5/20/2009 | 5716-00960678 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BB<br>START DATE: 5/20/2009 | 5716-00960677 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000B9<br>START DATE: 5/20/2009 | 5716-00960676 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008V<br>START DATE: 5/20/2009 | 5716-00960658 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000B2<br>START DATE: 5/20/2009 | 5716-00960674 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CN<br>START DATE: 5/27/2009 | 5716-00960704 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CP<br>START DATE: 5/20/2009 | 5716-00960705 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CW<br>START DATE: 5/27/2009 | 5716-00960706 | EMIRATES TOWERS SHEIKH ZAYED | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CX START DATE: 5/20/2009 | 5716-00960707 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BF START DATE: 5/20/2009 | 5716-00960679 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000D6 START DATE: 5/20/2009 | 5716-00960709 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000B8 START DATE: 5/20/2009 | 5716-00960675 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000D8 START DATE: 5/21/2009 | 5716-00960711 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DJ START DATE: 5/21/2009 | 5716-00960712 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DL START DATE: 5/27/2009 | 5716-00960713 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DM START DATE: 5/21/2009 | 5716-00960714 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000DN START DATE: 5/27/2009 | 5716-00960715 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009X START DATE: 5/27/2009 | 5716-00960672 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009W START DATE: 5/20/2009 | 5716-00960671 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009V START DATE: 5/20/2009 | 5716-00960670 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009T START DATE: 5/20/2009 | 5716-00960669 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000D5 START DATE: 5/20/2009 | 5716-00960708 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00094 START DATE: 5/20/2009 | 5716-00960665 | EMIRATES TOWERS SHEIKH ZAYED | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008X<br>START DATE: 5/20/2009 | 5716-00960660 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009Z<br>START DATE: 5/27/2009 | 5716-00960673 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008W<br>START DATE: 5/20/2009 | 5716-00960659 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008Z<br>START DATE: 5/20/2009 | 5716-00960661 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0090<br>START DATE: 5/20/2009 | 5716-00960662 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00091<br>START DATE: 5/20/2009 | 5716-00960663 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00092<br>START DATE: 5/20/2009 | 5716-00960664 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00098<br>START DATE: 5/20/2009 | 5716-00960666 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004J<br>START DATE: 5/20/2009 | 5716-00960629 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004N<br>START DATE: 5/20/2009 | 5716-00960631 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00045<br>START DATE: 5/20/2009 | 5716-00960622 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00046<br>START DATE: 5/20/2009 | 5716-00960623 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00049<br>START DATE: 5/20/2009 | 5716-00960624 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004B<br>START DATE: 5/20/2009 | 5716-00960625 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004D<br>START DATE: 5/20/2009 | 5716-00960626 | EMIRATES TOWERS SHEIKH ZAYED | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004H START DATE: 5/20/2009 | 5716-00960628 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004L START DATE: 5/20/2009 | 5716-00960630 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0004F START DATE: 5/20/2009 | 5716-00960627 | EMIRATES TOWERS SHEIKH ZAYED DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C7 START DATE: 5/21/2009 | 5716-00960694 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CC START DATE: 5/21/2009 | 5716-00960698 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CL START DATE: 5/20/2009 | 5716-00960703 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CK START DATE: 5/20/2009 | 5716-00960702 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CJ START DATE: 5/20/2009 | 5716-00960701 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CG START DATE: 5/20/2009 | 5716-00960700 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CD START DATE: 5/27/2009 | 5716-00960699 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C8 START DATE: 5/20/2009 | 5716-00960695 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C5 START DATE: 5/20/2009 | 5716-00960693 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C4 START DATE: 5/21/2009 | 5716-00960692 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000CB START DATE: 5/20/2009 | 5716-00960697 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C9 START DATE: 5/20/2009 | 5716-00960696 | EMIRATES TOWERS SHEIKH ZAYED | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0000R<br>START DATE: 5/20/2009 | 5716-00960605 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FV<br>START DATE: 5/20/2009 | 5716-00960734 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FW<br>START DATE: 3/30/2009 | 5716-00960735 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0000K<br>START DATE: 5/20/2009 | 5716-00960603 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BP<br>START DATE: 5/21/2009 | 5716-00960683 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BX<br>START DATE: 5/20/2009 | 5716-00960687 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0000J<br>START DATE: 5/20/2009 | 5716-00960602 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00007<br>START DATE: 5/20/2009 | 5716-00960601 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00004<br>START DATE: 5/20/2009 | 5716-00960600 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FT<br>START DATE: 10/10/2008 | 5716-00960733 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0003V<br>START DATE: 5/20/2009 | 5716-00960618 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0003R<br>START DATE: 5/20/2009 | 5716-00960617 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C3<br>START DATE: 5/27/2009 | 5716-00960691 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0000T<br>START DATE: 5/20/2009 | 5716-00960606 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0003W<br>START DATE: 5/20/2009 | 5716-00960619 | EMIRATES TOWERS SHEIKH ZAYED | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BT<br>START DATE: 5/20/2009 | 5716-00960685 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BW<br>START DATE: 5/20/2009 | 5716-00960686 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C2<br>START DATE: 5/20/2009 | 5716-00960690 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C1<br>START DATE: 5/27/2009 | 5716-00960689 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0000M<br>START DATE: 5/20/2009 | 5716-00960604 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000C0<br>START DATE: 5/20/2009 | 5716-00960688 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00003<br>START DATE: 5/20/2009 | 5716-00960599 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0001T<br>START DATE: 5/20/2009 | 5716-00960609 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00033<br>START DATE: 5/20/2009 | 5716-00960614 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0003J<br>START DATE: 5/20/2009 | 5716-00960615 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BH<br>START DATE: 5/20/2009 | 5716-00960681 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BR<br>START DATE: 5/27/2009 | 5716-00960684 | EMIRATES TOWERS SHEIKH ZAYED<br>DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0002N<br>START DATE: 5/20/2009 | 5716-00960613 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BM<br>START DATE: 5/20/2009 | 5716-00960682 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0003N<br>START DATE: 5/20/2009 | 5716-00960616 | EMIRATES TOWERS SHEIKH ZAYED | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FR START DATE: 5/20/2009 | 5716-00960732 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0002B START DATE: 5/20/2009 | 5716-00960612 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000BG START DATE: 5/20/2009 | 5716-00960680 | EMIRATES TOWERS SHEIKH ZAYED DUBAI 00000 UNITED ARAB EMIRATES | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FH START DATE: 5/27/2009 | 5716-00960728 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0001D START DATE: 5/20/2009 | 5716-00960607 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FK START DATE: 5/21/2009 | 5716-00960729 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0001W START DATE: 5/20/2009 | 5716-00960610 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00026 START DATE: 5/20/2009 | 5716-00960611 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FN START DATE: 5/20/2009 | 5716-00960730 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM000FP START DATE: 5/20/2009 | 5716-00960731 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0001J START DATE: 5/20/2009 | 5716-00960608 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0007X START DATE: 5/20/2009 | 5716-00960652 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0009N START DATE: 5/20/2009 | 5716-00960668 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0006L START DATE: 5/20/2009 | 5716-00960648 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0006M START DATE: 5/20/2009 | 5716-00960649 | EMIRATES TOWERS SHEIKH ZAYED | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00066<br>START DATE: 5/20/2009 | 5716-00960644 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0007P<br>START DATE: 5/20/2009 | 5716-00960651 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0006D<br>START DATE: 5/20/2009 | 5716-00960646 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00089<br>START DATE: 5/20/2009 | 5716-00960653 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008B<br>START DATE: 5/20/2009 | 5716-00960654 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0008G<br>START DATE: 5/20/2009 | 5716-00960655 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0006X<br>START DATE: 5/20/2009 | 5716-00960650 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM0006J<br>START DATE: 5/20/2009 | 5716-00960647 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00069<br>START DATE: 5/20/2009 | 5716-00960645 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00044<br>START DATE: 5/20/2009 | 5716-00960621 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUBAI HOLDING LLC | GM CONTRACT ID: 9HM00041<br>START DATE: 5/20/2009 | 5716-00960620 | EMIRATES TOWERS SHEIKH ZAYED | |
| DUNLOP SYSTEMS & COMPONENTS LTD | GM CONTRACT ID: 24GH0013<br>START DATE: 9/22/2008 | 5716-00384418 | HOLBROOKS LN<br>COVENTRY GB CV6 4QX GREAT BRITAIN | |
| DUNLOP SYSTEMS & COMPONENTS LTD | GM CONTRACT ID: 24GH000T<br>START DATE: 4/13/2008 | 5716-00384414 | HOLBROOKS LN<br>COVENTRY GB CV6 4QX GREAT BRITAIN | |
| DUNLOP SYSTEMS & COMPONENTS LTD | GM CONTRACT ID: 24GH000G<br>START DATE: 4/13/2008 | 5716-00384406 | HOLBROOKS LN<br>COVENTRY GB CV6 4QX GREAT BRITAIN | |
| DUNLOP SYSTEMS & COMPONENTS LTD | GM CONTRACT ID: 24GH000H<br>START DATE: 4/13/2008 | 5716-00384407 | HOLBROOKS LN<br>COVENTRY GB CV6 4QX GREAT BRITAIN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| DUNLOP SYSTEMS & COMPONENTS LTD | GM CONTRACT ID: 24GH000K<br>START DATE: 4/13/2008 | 5716-00384409 | HOLBROOKS LN<br>COVENTRY GB CV6 4QX GREAT BRITAIN | |
| DUNLOP SYSTEMS & COMPONENTS LTD | GM CONTRACT ID: 24GH000P<br>START DATE: 4/13/2008 | 5716-00384412 | HOLBROOKS LN<br>COVENTRY GB CV6 4QX GREAT BRITAIN | |
| DURA AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 8BZ00061<br>START DATE: 4/28/2009 | 5716-01187044 | 2791 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3575 | |
| DURA AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 8BZ00061<br>START DATE: 5/15/2003 | 5716-00533750 | 5210 INDUSTRIAL DR<br>MILAN, TN 38358-3175 | |
| DURA AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 8BZ0009X<br>START DATE: 10/26/2008 | 5716-00533752 | 5210 INDUSTRIAL DR<br>MILAN, TN 38358-3175 | |
| DURA AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: KWF00023<br>START DATE: 8/16/2000 | 5716-00533764 | 1855 ROBERTSON RD<br>MOBERLY, MO 65270-3157 | |
| DURA AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: KWF0004R<br>START DATE: 8/12/2003 | 5716-00533765 | 1855 ROBERTSON RD<br>MOBERLY, MO 65270-3157 | |
| DURAKON MEXICANA DE RL DE CV | GM CONTRACT ID: LRL0005J<br>START DATE: 6/11/2008 | 5716-00360069 | AV SANTA ANA NO 7 LOTE 23<br>LERMA EM 52000 MEXICO | |
| DURAKON MEXICANA DE RL DE CV | GM CONTRACT ID: LRL0006M<br>START DATE: 10/23/2008 | 5716-00360070 | AV SANTA ANA NO 7 LOTE 23<br>LERMA EM 52000 MEXICO | |
| DYBROOK PRODUCTS INC | GM CONTRACT ID: 1VPH0000<br>START DATE: 5/19/2009 | 5716-00925497 | 5232 TOD AVE SW STE 23<br>WARREN, OH 44481-8728 | |
| DYBROOK PRODUCTS INC | GM CONTRACT ID: 1VPH0000<br>START DATE: 3/25/2007 | 5716-00476151 | 5232 TOD AVE SW STE 23<br>WARREN, OH 44481-8728 | |
| DYNAFLEX CORP | GM CONTRACT ID: 17Z30001<br>START DATE: 8/10/2004 | 5716-00389179 | 4480 44TH ST<br>GRAND RAPIDS, MI 49512 | |
| DYNAFLEX CORP | GM CONTRACT ID: 17Z30000<br>START DATE: 8/10/2004 | 5716-00389178 | 4480 44TH ST<br>GRAND RAPIDS, MI 49512 | |
| E&E MANUFACTURING CO INC | GM CONTRACT ID: CKG00017<br>START DATE: 8/1/1998 | 5716-00353503 | 300-400 INDUSTRIAL DR STE 400<br>PLYMOUTH, MI 48170 | |
| E&E MANUFACTURING CO INC | GM CONTRACT ID: CKG0000R<br>START DATE: 8/1/1998 | 5716-00353498 | 300-400 INDUSTRIAL DR STE 400<br>PLYMOUTH, MI 48170 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| E&E MANUFACTURING CO INC | GM CONTRACT ID: CKG0002L<br>START DATE: 11/19/2003 | 5716-00353509 | 300-400 INDUSTRIAL DR STE 400<br>PLYMOUTH, MI 48170 | |
| E&E MANUFACTURING CO INC | GM CONTRACT ID: CKG00003<br>START DATE: 8/1/1998 | 5716-00353489 | 300-400 INDUSTRIAL DR STE 400<br>PLYMOUTH, MI 48170 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7000<br>START DATE: 4/24/2007 | 5716-00689100 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7002<br>START DATE: 5/8/2007 | 5716-00689975 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7002 | 5716-01077818 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7001 | 5716-01077817 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7000 | 5716-01077816 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7003 | 5716-01077819 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K12Q1000<br>START DATE: 8/22/2007 | 5716-00576064 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K155Y001<br>START DATE: 11/9/2007 | 5716-00615398 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K155Y002<br>START DATE: 11/27/2007 | 5716-00614520 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K14UC000<br>START DATE: 9/24/2007 | 5716-00632332 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003M<br>START DATE: 3/6/2006 | 5716-00379674 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003F<br>START DATE: 3/9/2005 | 5716-00379671 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00038<br>START DATE: 1/31/2005 | 5716-00379669 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003G START DATE: 3/9/2005 | 5716-00379672 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003K START DATE: 8/2/2005 | 5716-00379673 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003R START DATE: 3/6/2006 | 5716-00379675 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7001 START DATE: 5/2/2007 | 5716-00704726 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: K1XA7003 START DATE: 6/19/2007 | 5716-00701599 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00045 START DATE: 2/18/2009 | 5716-00379680 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003D START DATE: 2/22/2005 | 5716-00379670 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00048 START DATE: 2/18/2009 | 5716-00379683 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00047 START DATE: 2/18/2009 | 5716-00379682 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00046 START DATE: 2/18/2009 | 5716-00379681 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00040 START DATE: 6/27/2007 | 5716-00379677 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00041 START DATE: 9/1/2007 | 5716-00379678 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL00042 START DATE: 10/2/2007 | 5716-00379679 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG INC | GM CONTRACT ID: GFL0003X START DATE: 9/1/2007 | 5716-00379676 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | |
| EAGLE BEND MFG INC | GM CONTRACT ID: K18C9000 START DATE: 11/20/2007 | 5716-00673449 | 1000 JD YARNELL INDUSTRIAL PKWY CLINTON, TN 37716-4035 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EAGLE BEND MFG INC | GM CONTRACT ID: K155Y000<br>START DATE: 10/15/2007 | 5716-00656477 | 1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG. INC. | STEEL RESALE<br>GM CONTRACT ID: GMSR192-2557<br>START DATE: 1/1/2009 | 5716-00743803 | DENNIS CLECKNER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG. INC. | STEEL RESALE<br>GM CONTRACT ID: GMSR192-1431<br>START DATE: 1/1/2009 | 5716-00740163 | DENNIS CLECKNER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG. INC. | STEEL RESALE<br>GM CONTRACT ID: GMSR192-3140<br>START DATE: 1/1/2009 | 5716-00741931 | DENNIS CLECKNER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG. INC. | STEEL RESALE<br>GM CONTRACT ID: GMSR192-4297<br>START DATE: 1/1/2009 | 5716-00742179 | DENNIS CLECKNER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG. INC. | STEEL RESALE<br>GM CONTRACT ID: GMSR192-1409<br>START DATE: 1/1/2009 | 5716-00747180 | DENNIS CLECKNER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG., INC. | 173433624<br>GM CONTRACT ID: GM53572<br>START DATE: 6/23/2007 | 5716-00560497 | JIM BARKER<br>1000 YARNELL INDUSTRIAL PKY.<br>P.O. BOX 396<br>CLINTON TWP, MI 48038 | 1 |
| EAGLE BEND MFG., INC. | 173433624<br>GM CONTRACT ID: GM39271<br>START DATE: 9/1/2001 | 5716-00560495 | JIM BARKER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>P.O. BOX 396<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE BEND MFG., INC. | 173433624<br>GM CONTRACT ID: GM53567<br>START DATE: 6/23/2007 | 5716-00560496 | JIM BARKER<br>1000 JD YARNELL INDUSTRIAL PKWY<br>P.O. BOX 396<br>CLINTON, TN 37716-4035 | 1 |
| EAGLE INDUSTRIES INC | GM CONTRACT ID: MFT0002G<br>START DATE: 12/15/2008 | 5716-01035515 | 30926 CENTURY DR<br>WIXOM, MI 48393-2064 | |
| EAGLE INDUSTRIES INC | GM CONTRACT ID: MFT0002C<br>START DATE: 12/14/2008 | 5716-01035513 | 30926 CENTURY DR<br>WIXOM, MI 48393-2064 | |
| EATON | GM CONTRACT ID: 000122441 | 5716-01223685 | 14615 LONE OAK ROAD<br>EDEN PRAIRIE, MN 55344 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON - AEROQUIP | GM CONTRACT ID: 000123514 | 5716-01223074 | 26101 NORTHWESTERN HWY. SOUTHFIELD, MI 48076 | 1 |
| EATON - AEROQUIP FCD | GM CONTRACT ID: 000119850 | 5716-01223839 | 19700 HALL RD CLINTON T-SHIP, MI 48038 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52698 START DATE: 6/23/2007 | 5716-00562456 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52696 START DATE: 6/23/2007 | 5716-00562454 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52695 START DATE: 6/23/2007 | 5716-00562453 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52697 START DATE: 6/23/2007 | 5716-00562455 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52699 START DATE: 6/23/2007 | 5716-00562457 | JENNIFER KAUFHOLD EATON CORPORATION 1750 HARDEMAN LANE CUAUTILAN EM 54713 MEXICO | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52691 START DATE: 6/23/2007 | 5716-00562450 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52693 START DATE: 6/23/2007 | 5716-00562452 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860 GM CONTRACT ID: GM52692 START DATE: 6/23/2007 | 5716-00562451 | JENNIFER KAUFHOLD 1750 HARDEMAN LN NE EATON CORPORATION CLEVELAND, TN 37312-5817 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON AEROQUIP INC. | 154723860<br>GM CONTRACT ID: GM52690<br>START DATE: 6/23/2007 | 5716-00562449 | JENNIFER KAUFHOLD<br>1750 HARDEMAN LN NE<br>EATON CORPORATION<br>CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860<br>GM CONTRACT ID: GM44549<br>START DATE: 12/9/2003 | 5716-00562447 | JENNIFER KAUFHOLD<br>1750 HARDEMAN LN NE<br>EATON CORPORATION<br>CLEVELAND, TN 37312-5817 | 1 |
| EATON AEROQUIP INC. | 154723860<br>GM CONTRACT ID: GM52689<br>START DATE: 6/23/2007 | 5716-00562448 | JENNIFER KAUFHOLD<br>1750 HARDEMAN LN NE<br>EATON CORPORATION<br>CLEVELAND, TN 37312-5817 | 1 |
| EATON CONTROLS S DE RL DE CV | 151456<br>GM CONTRACT ID: GM45895<br>START DATE: 7/1/2005 | 5716-00561806 | JENNIFER KAUFHOLD<br>C/O UPS SUPPLY CHAIN SOLUTIONS<br>201 ANAYA ROAD<br>GREENEVILLE, TN 37743 | 1 |
| EATON CORP | GM CONTRACT ID: RXCL5000 | 5716-01095278 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4US001 | 5716-01090891 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX659000 | 5716-01091350 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXJLB000 | 5716-01098038 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXJLC000 | 5716-01098039 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXEWS000 | 5716-01096303 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXD3G001 | 5716-01095488 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXJLC001 | 5716-01098040 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBNJ000 | 5716-01094933 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX8YM000 | 5716-01092378 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX8HJ000 | 5716-01092235 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX8X8001 | 5716-01092361 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXD3G002 | 5716-01095489 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL002 | 5716-01093058 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: PX5ML000 | 5716-01091194 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXE3L001 | 5716-01095948 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXI2W000 | 5716-01092648 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXDS9002 | 5716-01095790 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHI000 | 5716-01097940 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJJZ000 | 5716-01097983 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PXI2W001 | 5716-01092649 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHG002 | 5716-01097938 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXCU3000 | 5716-01095366 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHG001 | 5716-01097937 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXE7A000 | 5716-01096002 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXE2Q000 | 5716-01095936 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXERX000 | 5716-01096242 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXJJZ001 | 5716-01097984 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHE002 | 5716-01097936 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHE001 | 5716-01097935 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHE000 | 5716-01097934 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXD8U000 | 5716-01095562 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXBJ1001 | 5716-01094878 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXZVV000 | 5716-01094121 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX62D001 | 5716-01091323 | 1100 W BROADWAY ST<br>THREE RIVERS, MI 49093-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX854000 | 5716-01092118 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXZD3000 | 5716-01094001 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL004 | 5716-01093060 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: PX854001 | 5716-01092119 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PXUHL003 | 5716-01093059 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: RXJR9000 | 5716-01098247 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXJCM000 | 5716-01097860 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXY26000 | 5716-01093669 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXCJJ000 | 5716-01095260 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXGHX000 | 5716-01096832 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXJTS000 | 5716-01098334 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9H8000 | 5716-01092489 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXS68000 | 5716-01092911 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJQ3001 | 5716-01098199 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXJQ3000 | 5716-01098198 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX66X000 | 5716-01091376 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXGKC000 | 5716-01096856 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXFLD001 | 5716-01096580 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4US000 | 5716-01090890 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXF6I000 | 5716-01096409 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXDNX001 | 5716-01095742 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXGS5000 | 5716-01096920 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXGS5001 | 5716-01096921 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBMR000 | 5716-01094916 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXV2L000 | 5716-01093109 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXV2L002 | 5716-01093110 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4WU000 | 5716-01090921 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXJTG000 | 5716-01098324 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: 0WR30001<br>START DATE: 5/15/2009 | 5716-01149773 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHI001<br>START DATE: 5/29/2009 | 5716-01225964 | 700 LUICK LANE<br>BELMOND, IA 50421 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000Z1<br>START DATE: 12/24/2008 | 5716-00957039 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG00104<br>START DATE: 2/3/2009 | 5716-00957042 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000ZL<br>START DATE: 2/23/2007 | 5716-00957041 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000ZH<br>START DATE: 3/18/2008 | 5716-00957040 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 25DJ0001 START DATE: 5/15/2009 | 5716-00943442 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG00109 START DATE: 1/31/2008 | 5716-00957044 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0010B START DATE: 1/31/2008 | 5716-00957045 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0010C START DATE: 2/11/2008 | 5716-00957046 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0010K START DATE: 5/19/2009 | 5716-00957049 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0010J START DATE: 9/19/2008 | 5716-00957048 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XL START DATE: 12/30/2008 | 5716-00957034 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000Z0 START DATE: 12/24/2008 | 5716-00957038 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XX START DATE: 12/30/2008 | 5716-00957037 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WM START DATE: 2/3/2009 | 5716-00957021 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XT START DATE: 12/24/2008 | 5716-00957036 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000X3 START DATE: 3/20/2007 | 5716-00957026 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XG START DATE: 12/24/2008 | 5716-00957032 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XR START DATE: 12/24/2008 | 5716-00957035 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XK START DATE: 3/20/2007 | 5716-00957033 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG0010D<br>START DATE: 2/11/2008 | 5716-00957047 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG00108<br>START DATE: 2/3/2009 | 5716-00957043 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0009H<br>START DATE: 8/4/2003 | 5716-00956980 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0007Z<br>START DATE: 5/20/2009 | 5716-00956979 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0007J<br>START DATE: 5/20/2009 | 5716-00956978 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG00079<br>START DATE: 5/20/2009 | 5716-00956977 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG00065<br>START DATE: 12/30/2008 | 5716-00956976 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0005V<br>START DATE: 12/30/2008 | 5716-00956975 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG00056<br>START DATE: 12/30/2008 | 5716-00956974 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0002Z<br>START DATE: 12/30/2008 | 5716-00956973 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000X0<br>START DATE: 3/20/2007 | 5716-00957024 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0009Z<br>START DATE: 3/20/2007 | 5716-00956983 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WN<br>START DATE: 12/30/2008 | 5716-00957022 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WL<br>START DATE: 12/30/2008 | 5716-00957020 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XB<br>START DATE: 12/30/2008 | 5716-00957031 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG000X9<br>START DATE: 3/20/2007 | 5716-00957030 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000X8<br>START DATE: 3/20/2007 | 5716-00957029 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000X7<br>START DATE: 3/20/2007 | 5716-00957028 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000X4<br>START DATE: 12/30/2008 | 5716-00957027 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG0009P<br>START DATE: 8/4/2003 | 5716-00956981 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000X1<br>START DATE: 3/20/2007 | 5716-00957025 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WW<br>START DATE: 4/16/2007 | 5716-00957023 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG0009T<br>START DATE: 3/20/2007 | 5716-00956982 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JJ<br>START DATE: 12/30/2008 | 5716-00935052 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00J1<br>START DATE: 12/30/2008 | 5716-00935038 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00J0<br>START DATE: 12/30/2008 | 5716-00935037 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MZ<br>START DATE: 12/30/2008 | 5716-00935080 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MW<br>START DATE: 12/30/2008 | 5716-00935079 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00K2<br>START DATE: 12/30/2008 | 5716-00935066 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00N0<br>START DATE: 12/30/2008 | 5716-00935081 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00JK START DATE: 12/30/2008 | 5716-00935053 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JD START DATE: 12/30/2008 | 5716-00935048 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JH START DATE: 12/30/2008 | 5716-00935051 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00J2 START DATE: 12/30/2008 | 5716-00935039 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JG START DATE: 12/30/2008 | 5716-00935050 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00N2 START DATE: 12/30/2008 | 5716-00935082 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JF START DATE: 12/30/2008 | 5716-00935049 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JB START DATE: 12/30/2008 | 5716-00935046 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JC START DATE: 12/30/2008 | 5716-00935047 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JL START DATE: 12/30/2008 | 5716-00935054 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JV START DATE: 12/30/2008 | 5716-00935060 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00N4 START DATE: 12/30/2008 | 5716-00935084 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HX START DATE: 12/30/2008 | 5716-00935035 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00M8 START DATE: 12/30/2008 | 5716-00935068 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00K3 START DATE: 12/30/2008 | 5716-00935067 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00K1<br>START DATE: 12/30/2008 | 5716-00935065 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JZ<br>START DATE: 12/30/2008 | 5716-00935063 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00J8<br>START DATE: 12/30/2008 | 5716-00935044 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JW<br>START DATE: 12/30/2008 | 5716-00935061 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00J4<br>START DATE: 12/30/2008 | 5716-00935040 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JT<br>START DATE: 12/30/2008 | 5716-00935059 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JR<br>START DATE: 12/30/2008 | 5716-00935058 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00N3<br>START DATE: 12/30/2008 | 5716-00935083 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00J9<br>START DATE: 12/30/2008 | 5716-00935045 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00J7<br>START DATE: 12/30/2008 | 5716-00935043 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00J6<br>START DATE: 12/30/2008 | 5716-00935042 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00J5<br>START DATE: 12/30/2008 | 5716-00935041 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JX<br>START DATE: 12/30/2008 | 5716-00935062 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B001Z<br>START DATE: 12/30/2008 | 5716-00934965 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HN<br>START DATE: 12/30/2008 | 5716-00935031 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00HM<br>START DATE: 12/30/2008 | 5716-00935030 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HL<br>START DATE: 12/30/2008 | 5716-00935029 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00K0<br>START DATE: 12/30/2008 | 5716-00935064 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00MB<br>START DATE: 12/30/2008 | 5716-00935069 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HP<br>START DATE: 12/30/2008 | 5716-00935032 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HR<br>START DATE: 12/30/2008 | 5716-00935033 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00MD<br>START DATE: 12/30/2008 | 5716-00935070 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MJ<br>START DATE: 12/30/2008 | 5716-00935073 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MF<br>START DATE: 12/30/2008 | 5716-00935071 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MH<br>START DATE: 12/30/2008 | 5716-00935072 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B0036<br>START DATE: 12/24/2008 | 5716-00934966 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B003P<br>START DATE: 12/24/2008 | 5716-00934967 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B003R<br>START DATE: 12/24/2008 | 5716-00934968 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B0057<br>START DATE: 12/24/2008 | 5716-00934972 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MR<br>START DATE: 12/30/2008 | 5716-00935077 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00MP<br>START DATE: 12/30/2008 | 5716-00935076 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00MT<br>START DATE: 12/30/2008 | 5716-00935078 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HZ<br>START DATE: 12/30/2008 | 5716-00935036 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B001K<br>START DATE: 12/30/2008 | 5716-00934962 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B001T<br>START DATE: 12/30/2008 | 5716-00934963 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HW<br>START DATE: 12/30/2008 | 5716-00935034 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B005C<br>START DATE: 12/24/2008 | 5716-00934973 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B003Z<br>START DATE: 12/24/2008 | 5716-00934969 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B0056<br>START DATE: 12/24/2008 | 5716-00934971 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00MN<br>START DATE: 12/30/2008 | 5716-00935075 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00MK<br>START DATE: 12/30/2008 | 5716-00935074 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B0041<br>START DATE: 12/30/2008 | 5716-00934970 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B001W<br>START DATE: 12/24/2008 | 5716-00934964 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: D640000K<br>START DATE: 5/19/2009 | 5716-00975157 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640000B<br>START DATE: 12/5/2006 | 5716-00975156 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: D6400009 START DATE: 7/25/2007 | 5716-00975155 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00NN START DATE: 12/30/2008 | 5716-00935096 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NM START DATE: 12/30/2008 | 5716-00935095 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NT START DATE: 12/30/2008 | 5716-00935099 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NK START DATE: 12/30/2008 | 5716-00935094 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PN START DATE: 12/30/2008 | 5716-00935117 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NX START DATE: 12/30/2008 | 5716-00935102 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JP START DATE: 12/30/2008 | 5716-00935057 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00JM START DATE: 12/30/2008 | 5716-00935055 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00R9 START DATE: 4/8/2009 | 5716-00935126 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00R7 START DATE: 2/4/2009 | 5716-00935125 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00R6 START DATE: 2/4/2009 | 5716-00935124 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00R5 START DATE: 2/4/2009 | 5716-00935123 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00R3 START DATE: 12/24/2008 | 5716-00935122 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00R2 START DATE: 12/24/2008 | 5716-00935121 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00R1<br>START DATE: 12/24/2008 | 5716-00935120 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00R0<br>START DATE: 12/24/2008 | 5716-00935119 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PZ<br>START DATE: 12/30/2008 | 5716-00935118 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00P5<br>START DATE: 12/30/2008 | 5716-00935105 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NW<br>START DATE: 12/30/2008 | 5716-00935101 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NZ<br>START DATE: 12/30/2008 | 5716-00935103 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NR<br>START DATE: 12/30/2008 | 5716-00935098 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PD<br>START DATE: 12/30/2008 | 5716-00935112 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PG<br>START DATE: 12/30/2008 | 5716-00935113 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PH<br>START DATE: 12/30/2008 | 5716-00935114 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PK<br>START DATE: 12/30/2008 | 5716-00935115 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00JN<br>START DATE: 12/30/2008 | 5716-00935056 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00PM<br>START DATE: 12/30/2008 | 5716-00935116 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NV<br>START DATE: 12/30/2008 | 5716-00935100 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00P6<br>START DATE: 12/30/2008 | 5716-00935106 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00P7 START DATE: 12/30/2008 | 5716-00935107 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00P8 START DATE: 12/30/2008 | 5716-00935108 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00P9 START DATE: 12/30/2008 | 5716-00935109 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PB START DATE: 12/30/2008 | 5716-00935110 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00PC START DATE: 12/30/2008 | 5716-00935111 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00P0 START DATE: 12/30/2008 | 5716-00935104 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NP START DATE: 12/30/2008 | 5716-00935097 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 1RB80000 START DATE: 10/29/2006 | 5716-00922730 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: PX4US003 START DATE: 6/4/2007 | 5716-00598483 | 19218 B DR S MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXFNZ000 START DATE: 7/21/2008 | 5716-00594722 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX9U3000 START DATE: 10/10/2007 | 5716-00598621 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBVI000 START DATE: 1/15/2008 | 5716-00600017 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4LY000 START DATE: 2/27/2008 | 5716-00614018 | 700 LUICKS LN S BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXC5G000 START DATE: 3/12/2008 | 5716-00596625 | 19218 B DR S MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXE6B000 START DATE: 6/17/2008 | 5716-00600095 | 700 LUICKS LN S BELMOND, IA 50421-1785 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXAU0001<br>START DATE: 12/17/2007 | 5716-00599070 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: N1PJ2002<br>START DATE: 3/13/2009 | 5716-00602934 | 26201 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3926 | 1 |
| EATON CORP | GM CONTRACT ID: PX4US002<br>START DATE: 5/25/2007 | 5716-00602021 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX0X7001<br>START DATE: 2/5/2007 | 5716-00601241 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7MP000<br>START DATE: 6/25/2007 | 5716-00598077 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4WU003<br>START DATE: 5/29/2007 | 5716-00597076 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXCP0000<br>START DATE: 2/21/2008 | 5716-00603021 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXI3V000<br>START DATE: 4/7/2009 | 5716-00602168 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXH41001<br>START DATE: 2/17/2009 | 5716-00602993 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX8Q1000<br>START DATE: 8/16/2007 | 5716-00595688 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBXX000<br>START DATE: 1/17/2008 | 5716-00595531 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX9YK001<br>START DATE: 11/19/2007 | 5716-00598104 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXEMM000<br>START DATE: 5/21/2008 | 5716-00600434 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXIY6000<br>START DATE: 3/18/2009 | 5716-00604507 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX6PV001<br>START DATE: 7/17/2007 | 5716-00597841 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXG7D000<br>START DATE: 10/13/2008 | 5716-00610356 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX3J6001<br>START DATE: 2/8/2007 | 5716-00608315 | 2564 DURHAM RD<br>ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: RXIGJ000<br>START DATE: 2/17/2009 | 5716-00602289 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX4GF001<br>START DATE: 2/26/2007 | 5716-00598129 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXD3G003<br>START DATE: 6/25/2008 | 5716-00593689 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX66F000<br>START DATE: 6/7/2007 | 5716-00602106 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX0HT001<br>START DATE: 9/13/2006 | 5716-00599894 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXDKD000<br>START DATE: 4/4/2008 | 5716-00612249 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7PJ001<br>START DATE: 7/5/2007 | 5716-00610233 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4LY001<br>START DATE: 3/26/2007 | 5716-00614631 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXBV4000<br>START DATE: 1/15/2008 | 5716-00609760 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX656000<br>START DATE: 6/7/2007 | 5716-00604379 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9FK000<br>START DATE: 9/14/2007 | 5716-00605449 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXGPJ000<br>START DATE: 9/18/2008 | 5716-00604874 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M9000<br>START DATE: 2/28/2007 | 5716-00612389 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX5Y2000<br>START DATE: 4/18/2007 | 5716-00614886 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX7U5000<br>START DATE: 6/29/2007 | 5716-00615318 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXF6I001<br>START DATE: 9/5/2008 | 5716-00621167 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXIH9000<br>START DATE: 2/19/2009 | 5716-00603937 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX6EU000<br>START DATE: 5/7/2007 | 5716-00607401 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX55V000<br>START DATE: 4/25/2007 | 5716-00608259 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXDUN000<br>START DATE: 4/16/2008 | 5716-00609539 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXERP001<br>START DATE: 8/22/2008 | 5716-00606936 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXE6B001<br>START DATE: 7/16/2008 | 5716-00610585 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXX84000<br>START DATE: 5/16/2006 | 5716-00610500 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXDNX001<br>START DATE: 5/22/2008 | 5716-00704673 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3RX000<br>START DATE: 1/24/2007 | 5716-00694955 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9X4000<br>START DATE: 10/12/2007 | 5716-00690020 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX854001<br>START DATE: 10/4/2007 | 5716-00689692 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXGKC000<br>START DATE: 9/12/2008 | 5716-00693895 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |

Motors Liquidation Company
**Case Number: 09-50026**
**Exhibit G-1**
**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXEWS000<br>START DATE: 6/5/2008 | 5716-00695148 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX66X000<br>START DATE: 6/7/2007 | 5716-00689766 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHE000<br>START DATE: 4/28/2009 | 5716-00705353 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXD3G002<br>START DATE: 5/22/2008 | 5716-00689319 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXFLD001<br>START DATE: 9/2/2008 | 5716-00695601 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX8HJ000<br>START DATE: 8/6/2007 | 5716-00687298 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4US001<br>START DATE: 4/16/2007 | 5716-00704232 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXBJ1001<br>START DATE: 1/14/2008 | 5716-00690895 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXF6I000<br>START DATE: 8/20/2008 | 5716-00701667 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX8YM000<br>START DATE: 8/23/2007 | 5716-00701511 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4US000<br>START DATE: 3/8/2007 | 5716-00696150 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXGHX000<br>START DATE: 9/10/2008 | 5716-00690567 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBMR000<br>START DATE: 1/4/2008 | 5716-00703419 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX90A000<br>START DATE: 10/16/2007 | 5716-00691022 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX9G3000<br>START DATE: 9/19/2007 | 5716-00584466 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX4A8001<br>START DATE: 6/25/2007 | 5716-00577779 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXWFB000<br>START DATE: 2/22/2006 | 5716-00582442 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXFIZ000<br>START DATE: 7/11/2008 | 5716-00584696 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX7D0000<br>START DATE: 6/15/2007 | 5716-00579418 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXH6J000<br>START DATE: 1/23/2009 | 5716-00583549 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX6MB000<br>START DATE: 5/16/2007 | 5716-00593263 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4A8000<br>START DATE: 2/14/2007 | 5716-00592115 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXCBX000<br>START DATE: 2/6/2008 | 5716-00580370 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R5000<br>START DATE: 3/6/2007 | 5716-00580738 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7PJ000<br>START DATE: 6/25/2007 | 5716-00583908 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4WU001<br>START DATE: 5/16/2007 | 5716-00589152 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXRPE000<br>START DATE: 6/6/2005 | 5716-00582369 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: RXE6Z000<br>START DATE: 6/18/2008 | 5716-00582366 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXGCS000<br>START DATE: 9/2/2008 | 5716-00581985 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXE2Q001<br>START DATE: 7/14/2008 | 5716-00582182 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXCKL000<br>START DATE: 2/18/2008 | 5716-00585539 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXDJX000<br>START DATE: 4/4/2008 | 5716-00582673 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M9004<br>START DATE: 6/6/2007 | 5716-00581136 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXC34001<br>START DATE: 3/26/2008 | 5716-00594298 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXH6D000<br>START DATE: 1/22/2009 | 5716-00588452 | 26201 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3926 | 1 |
| EATON CORP | GM CONTRACT ID: RXERS001<br>START DATE: 8/7/2008 | 5716-00592564 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX0X7000<br>START DATE: 9/20/2006 | 5716-00594924 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX9YK000<br>START DATE: 10/15/2007 | 5716-00591228 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXFDJ000<br>START DATE: 6/26/2008 | 5716-00587980 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX7D1000<br>START DATE: 6/15/2007 | 5716-00598584 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M9002<br>START DATE: 5/1/2007 | 5716-00601787 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX9EE000<br>START DATE: 9/13/2007 | 5716-00590762 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX1TF001<br>START DATE: 11/8/2006 | 5716-00597160 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX25C000<br>START DATE: 12/19/2006 | 5716-00592819 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXG1P000<br>START DATE: 10/3/2008 | 5716-00591018 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX4R7000<br>START DATE: 3/6/2007 | 5716-00590759 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXE2Q002<br>START DATE: 8/1/2008 | 5716-00596735 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXIQL000<br>START DATE: 3/5/2009 | 5716-00606751 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXCDS000<br>START DATE: 2/8/2008 | 5716-00601783 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX8DF000<br>START DATE: 7/31/2007 | 5716-00590122 | 2564 DURHAM RD<br>ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: PXXDX000<br>START DATE: 4/7/2006 | 5716-00587253 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXFYQ000<br>START DATE: 8/8/2008 | 5716-00597369 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXGEC000<br>START DATE: 9/4/2008 | 5716-00601809 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX8YM001<br>START DATE: 8/24/2007 | 5716-00589998 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 1J1L0000<br>START DATE: 3/13/2006 | 5716-00894423 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000T3<br>START DATE: 12/30/2008 | 5716-00956994 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00FZ<br>START DATE: 12/24/2008 | 5716-00935008 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00FW<br>START DATE: 12/24/2008 | 5716-00935007 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00G4<br>START DATE: 12/24/2008 | 5716-00935009 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00FP<br>START DATE: 12/24/2008 | 5716-00935006 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON CORP | GM CONTRACT ID: 219B00FM<br>START DATE: 12/24/2008 | 5716-00935005 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000RF<br>START DATE: 12/24/2008 | 5716-00956993 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000V1<br>START DATE: 2/3/2009 | 5716-00956995 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VR<br>START DATE: 4/16/2007 | 5716-00957008 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VV<br>START DATE: 4/16/2007 | 5716-00957009 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000RD<br>START DATE: 12/24/2008 | 5716-00956992 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VZ<br>START DATE: 4/16/2007 | 5716-00957012 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B005P<br>START DATE: 12/24/2008 | 5716-00934975 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00B0<br>START DATE: 12/30/2008 | 5716-00934994 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B005F<br>START DATE: 12/24/2008 | 5716-00934974 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000VW<br>START DATE: 4/16/2007 | 5716-00957010 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B000Z<br>START DATE: 12/30/2008 | 5716-00934961 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00F6<br>START DATE: 12/30/2008 | 5716-00935004 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000VX<br>START DATE: 4/16/2007 | 5716-00957011 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B006L<br>START DATE: 12/30/2008 | 5716-00934978 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG000W6<br>START DATE: 12/24/2008 | 5716-00957013 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000W9<br>START DATE: 12/30/2008 | 5716-00957014 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WC<br>START DATE: 4/16/2007 | 5716-00957015 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WD<br>START DATE: 4/16/2007 | 5716-00957016 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WF<br>START DATE: 4/16/2007 | 5716-00957017 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VC<br>START DATE: 2/3/2009 | 5716-00957001 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B000L<br>START DATE: 12/30/2008 | 5716-00934960 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B0083<br>START DATE: 12/30/2008 | 5716-00934984 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B009V<br>START DATE: 12/30/2008 | 5716-00934992 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B009T<br>START DATE: 12/30/2008 | 5716-00934991 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B009R<br>START DATE: 12/24/2008 | 5716-00934990 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B009P<br>START DATE: 12/24/2008 | 5716-00934989 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B0097<br>START DATE: 12/30/2008 | 5716-00934988 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B008X<br>START DATE: 12/24/2008 | 5716-00934987 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B006J<br>START DATE: 12/30/2008 | 5716-00934976 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B0087<br>START DATE: 12/24/2008 | 5716-00934985 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B006K<br>START DATE: 12/30/2008 | 5716-00934977 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B007W<br>START DATE: 11/13/2007 | 5716-00934983 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B007P<br>START DATE: 12/24/2008 | 5716-00934982 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B0079<br>START DATE: 12/24/2008 | 5716-00934981 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B0075<br>START DATE: 12/24/2008 | 5716-00934980 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B0073<br>START DATE: 12/24/2008 | 5716-00934979 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00BG<br>START DATE: 12/24/2008 | 5716-00934995 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B008T<br>START DATE: 12/30/2008 | 5716-00934986 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000VH<br>START DATE: 4/16/2007 | 5716-00957002 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HC<br>START DATE: 12/30/2008 | 5716-00935022 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VP<br>START DATE: 2/3/2009 | 5716-00957007 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VN<br>START DATE: 2/3/2009 | 5716-00957006 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VM<br>START DATE: 4/16/2007 | 5716-00957005 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VL<br>START DATE: 4/16/2007 | 5716-00957004 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG000WH<br>START DATE: 12/30/2008 | 5716-00957018 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B009W<br>START DATE: 12/30/2008 | 5716-00934993 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HG<br>START DATE: 12/30/2008 | 5716-00935025 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00H8<br>START DATE: 12/30/2008 | 5716-00935019 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000V7<br>START DATE: 4/16/2007 | 5716-00956999 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000V6<br>START DATE: 4/16/2007 | 5716-00956998 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000V3<br>START DATE: 2/3/2009 | 5716-00956997 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000V2<br>START DATE: 2/3/2009 | 5716-00956996 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00H9<br>START DATE: 12/30/2008 | 5716-00935020 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000VJ<br>START DATE: 2/3/2009 | 5716-00957003 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00H5<br>START DATE: 12/30/2008 | 5716-00935016 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00BJ<br>START DATE: 12/30/2008 | 5716-00934996 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00CJ<br>START DATE: 12/30/2008 | 5716-00934997 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00GJ<br>START DATE: 12/24/2008 | 5716-00935010 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00GK<br>START DATE: 12/24/2008 | 5716-00935011 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00GM<br>START DATE: 12/30/2008 | 5716-00935012 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00GX<br>START DATE: 12/30/2008 | 5716-00935013 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HD<br>START DATE: 12/30/2008 | 5716-00935023 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00H4<br>START DATE: 12/30/2008 | 5716-00935015 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HF<br>START DATE: 12/30/2008 | 5716-00935024 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00H6<br>START DATE: 12/30/2008 | 5716-00935017 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00H7<br>START DATE: 12/30/2008 | 5716-00935018 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00HK<br>START DATE: 12/30/2008 | 5716-00935028 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HJ<br>START DATE: 12/30/2008 | 5716-00935027 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HH<br>START DATE: 12/30/2008 | 5716-00935026 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00HB<br>START DATE: 12/30/2008 | 5716-00935021 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00H2<br>START DATE: 12/30/2008 | 5716-00935014 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000LM<br>START DATE: 5/20/2009 | 5716-00956989 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00N6<br>START DATE: 12/30/2008 | 5716-00935086 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00N7<br>START DATE: 12/30/2008 | 5716-00935087 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00N8<br>START DATE: 12/30/2008 | 5716-00935088 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00N9<br>START DATE: 12/30/2008 | 5716-00935089 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00ND<br>START DATE: 12/30/2008 | 5716-00935090 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NF<br>START DATE: 12/30/2008 | 5716-00935091 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00N5<br>START DATE: 12/30/2008 | 5716-00935085 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00NJ<br>START DATE: 12/30/2008 | 5716-00935093 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000NL<br>START DATE: 12/24/2008 | 5716-00956990 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000LL<br>START DATE: 5/20/2009 | 5716-00956988 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 8VG000L7<br>START DATE: 2/19/2009 | 5716-00956987 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000G0<br>START DATE: 12/30/2008 | 5716-00956986 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000FV<br>START DATE: 12/24/2008 | 5716-00956985 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000NM<br>START DATE: 12/24/2008 | 5716-00956991 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000V9<br>START DATE: 4/16/2007 | 5716-00957000 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00F5<br>START DATE: 12/24/2008 | 5716-00935003 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00NH<br>START DATE: 12/30/2008 | 5716-00935092 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 219B00D0<br>START DATE: 12/24/2008 | 5716-00935000 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00CW<br>START DATE: 12/24/2008 | 5716-00934999 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00CM<br>START DATE: 12/30/2008 | 5716-00934998 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 219B00F2<br>START DATE: 12/30/2008 | 5716-00935001 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 219B00F3<br>START DATE: 12/24/2008 | 5716-00935002 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: FR300014<br>START DATE: 7/29/2008 | 5716-00989041 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: K1VWK002 | 5716-01076789 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: K1VWD000 | 5716-01076786 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: N1BJH000 | 5716-01080585 | 5200 S STATE RD<br>ANN ARBOR, MI 48108-7936 | 1 |
| EATON CORP | GM CONTRACT ID: 1CGV0003<br>START DATE: 4/23/2009 | 5716-00878416 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: PX4GF000<br>START DATE: 2/20/2007 | 5716-00572775 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXE7A001<br>START DATE: 7/11/2008 | 5716-00586841 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX5Z9000<br>START DATE: 4/19/2007 | 5716-00572563 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXC08000<br>START DATE: 3/7/2008 | 5716-00576107 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX5MD000<br>START DATE: 4/3/2007 | 5716-00579278 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXCUB000<br>START DATE: 2/26/2008 | 5716-00577214 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXFMI000<br>START DATE: 7/17/2008 | 5716-00576901 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3H7000<br>START DATE: 1/11/2007 | 5716-00576696 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXI40000<br>START DATE: 3/30/2009 | 5716-00581265 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX0HT000<br>START DATE: 8/30/2006 | 5716-00578800 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | 16237450<br>GM CONTRACT ID: GM45312<br>START DATE: 12/8/2004 | 5716-00566387 | DAVID BELLER<br>300 E. 39TH STREET<br>WESTLAKE, OH 44145 | 1 |
| EATON CORP | GM CONTRACT ID: RXDD8000<br>START DATE: 3/27/2008 | 5716-00583736 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: N1PJ2000<br>START DATE: 2/13/2009 | 5716-00577256 | 26201 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3926 | 1 |
| EATON CORP | GM CONTRACT ID: PXUFB001<br>START DATE: 11/11/2005 | 5716-00574934 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXKQ1000<br>START DATE: 8/4/2004 | 5716-00572835 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX3IJ000<br>START DATE: 1/11/2007 | 5716-00573211 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX8X8000<br>START DATE: 8/23/2007 | 5716-00577184 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX356000<br>START DATE: 2/8/2007 | 5716-00577541 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7HZ000<br>START DATE: 6/19/2007 | 5716-00581366 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXFLD000<br>START DATE: 7/16/2008 | 5716-00573221 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PXUFB000<br>START DATE: 11/3/2005 | 5716-00595195 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXIY7000<br>START DATE: 3/18/2009 | 5716-00574080 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXERS000<br>START DATE: 5/29/2008 | 5716-00624720 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX7UM000<br>START DATE: 6/28/2007 | 5716-00619049 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M9001<br>START DATE: 4/2/2007 | 5716-00620951 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PXI2W002<br>START DATE: 8/4/2004 | 5716-00613926 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXD3G000<br>START DATE: 4/28/2008 | 5716-00612869 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX0E8000<br>START DATE: 8/25/2006 | 5716-00618156 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX6MC000<br>START DATE: 5/16/2007 | 5716-00613579 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXERP000<br>START DATE: 5/29/2008 | 5716-00633342 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXFBQ000<br>START DATE: 6/25/2008 | 5716-00619997 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PXX51000<br>START DATE: 5/11/2006 | 5716-00621446 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXH8S001<br>START DATE: 2/12/2009 | 5716-00625491 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX4WU002<br>START DATE: 5/23/2007 | 5716-00636482 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R7002<br>START DATE: 3/30/2007 | 5716-00621270 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX3W8000<br>START DATE: 1/30/2007 | 5716-00626997 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXFNG000<br>START DATE: 7/21/2008 | 5716-00615511 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9UY000<br>START DATE: 10/9/2007 | 5716-00611697 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX2PV002<br>START DATE: 3/7/2007 | 5716-00633480 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX8DJ001<br>START DATE: 8/29/2007 | 5716-00615831 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXXLZ000<br>START DATE: 4/20/2006 | 5716-00615967 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXSYF000<br>START DATE: 8/19/2005 | 5716-00611794 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXC34000<br>START DATE: 3/11/2008 | 5716-00615776 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX6EU002<br>START DATE: 5/29/2007 | 5716-00629807 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXAX1000<br>START DATE: 11/26/2007 | 5716-00619321 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXC5G001<br>START DATE: 5/22/2008 | 5716-00622840 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX5FP000<br>START DATE: 3/28/2007 | 5716-00619818 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXCYU000<br>START DATE: 3/5/2008 | 5716-00616100 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M9003 | 5716-01090803 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX2PV001 | 5716-01090130 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX4QC000 | 5716-01090833 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3H7001 | 5716-01090372 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX3W9001 | 5716-01090545 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX0HT002 | 5716-01089748 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX35W000 | 5716-01090249 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX3W9000 | 5716-01090544 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M7001 | 5716-01090802 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4GF002 | 5716-01090740 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX0RV000 | 5716-01089815 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX3RX000 | 5716-01090493 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX02L000 | 5716-01089623 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX25C001 | 5716-01090061 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3HL000 | 5716-01090378 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | 6008395<br>GM CONTRACT ID: GM43078<br>START DATE: 3/6/2001 | 5716-00568898 | MARY MICHNO<br>1000 RUST STREET<br>FT WORTH, TX 76140 | 1 |
| EATON CORP | GM CONTRACT ID: 25DJ0000<br>START DATE: 5/15/2009 | 5716-01185237 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: GVN00011<br>START DATE: 5/15/2009 | 5716-01188815 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN00010<br>START DATE: 5/15/2009 | 5716-01188814 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 25DJ0001<br>START DATE: 5/15/2009 | 5716-01185238 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000RZ<br>START DATE: 10/20/2004 | 5716-00316561 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: D640000K<br>START DATE: 8/31/2000 | 5716-00316642 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000T7<br>START DATE: 10/20/2004 | 5716-00316567 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: D640000C<br>START DATE: 8/10/1999 | 5716-00316641 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D6400012<br>START DATE: 5/4/2004 | 5716-00316644 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000TC<br>START DATE: 10/20/2004 | 5716-00316570 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000XV<br>START DATE: 10/17/2006 | 5716-00311724 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000TP<br>START DATE: 11/1/2004 | 5716-00316578 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: D6400018<br>START DATE: 3/1/2006 | 5716-00316646 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D6400016<br>START DATE: 4/11/2005 | 5716-00316645 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000T1<br>START DATE: 10/20/2004 | 5716-00316563 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TN<br>START DATE: 11/1/2004 | 5716-00316577 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: D6400011<br>START DATE: 5/4/2004 | 5716-00316643 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000T4<br>START DATE: 10/20/2004 | 5716-00316564 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000T0<br>START DATE: 10/20/2004 | 5716-00316562 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TB<br>START DATE: 10/20/2004 | 5716-00316569 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000Z2<br>START DATE: 12/15/2006 | 5716-00311725 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: T4D0009X<br>START DATE: 11/1/2001 | 5716-00316660 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: 8VG000VB<br>START DATE: 11/11/2004 | 5716-00316585 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 0GFR001R<br>START DATE: 3/16/2007 | 5716-00308091 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |
| EATON CORP | GM CONTRACT ID: 0P5X0003<br>START DATE: 6/22/2005 | 5716-00308095 | 2564 DURHAM RD<br>ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: 0P5X0005<br>START DATE: 6/22/2005 | 5716-00308096 | 2564 DURHAM RD<br>ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000BD<br>START DATE: 2/3/2003 | 5716-00316666 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: T4D000BB<br>START DATE: 2/3/2003 | 5716-00316663 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: 0GFR001M<br>START DATE: 3/16/2007 | 5716-00308089 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |
| EATON CORP | GM CONTRACT ID: T4D000B8<br>START DATE: 2/3/2003 | 5716-00316661 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | 1 |
| EATON CORP | GM CONTRACT ID: 0GFR001L<br>START DATE: 3/16/2007 | 5716-00308088 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: T4D0009W<br>START DATE: 11/1/2001 | 5716-00316659 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: GVN00010<br>START DATE: 5/3/2007 | 5716-00316658 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: D6400026<br>START DATE: 4/20/2009 | 5716-00316656 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D640001Z<br>START DATE: 8/7/2008 | 5716-00316655 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D640001X<br>START DATE: 8/7/2008 | 5716-00316654 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: 0GFR001D<br>START DATE: 2/24/2004 | 5716-00308086 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |
| EATON CORP | GM CONTRACT ID: T4D000B9<br>START DATE: 2/3/2003 | 5716-00316662 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XP<br>START DATE: 10/10/2006 | 5716-00311723 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RX<br>START DATE: 10/20/2004 | 5716-00316560 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RW<br>START DATE: 10/20/2004 | 5716-00316559 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RV<br>START DATE: 10/20/2004 | 5716-00316558 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RT<br>START DATE: 10/20/2004 | 5716-00316557 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RR<br>START DATE: 10/1/2004 | 5716-00316556 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RN<br>START DATE: 10/1/2004 | 5716-00316555 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 0GFR001P<br>START DATE: 3/16/2007 | 5716-00308090 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON CORP | GM CONTRACT ID: 8VG000RL<br>START DATE: 10/1/2004 | 5716-00316553 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000T8<br>START DATE: 10/20/2004 | 5716-00316568 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000VD<br>START DATE: 11/11/2004 | 5716-00316586 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000V8<br>START DATE: 11/11/2004 | 5716-00316584 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000V4<br>START DATE: 11/11/2004 | 5716-00316583 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TX<br>START DATE: 11/5/2004 | 5716-00316582 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TV<br>START DATE: 11/5/2004 | 5716-00316581 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 0GFR001G<br>START DATE: 5/26/2004 | 5716-00308087 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |
| EATON CORP | GM CONTRACT ID: 8VG000RM<br>START DATE: 10/1/2004 | 5716-00316554 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000TM<br>START DATE: 11/1/2004 | 5716-00316576 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZR<br>START DATE: 4/17/2007 | 5716-00316606 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000CV<br>START DATE: 9/15/2003 | 5716-00316672 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZW<br>START DATE: 4/27/2007 | 5716-00316608 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZX<br>START DATE: 4/27/2007 | 5716-00316609 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000T5<br>START DATE: 10/20/2004 | 5716-00316565 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG000ZZ<br>START DATE: 6/19/2007 | 5716-00316610 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG00100<br>START DATE: 6/20/2007 | 5716-00316611 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG00101<br>START DATE: 8/1/2007 | 5716-00316612 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TD<br>START DATE: 10/20/2004 | 5716-00316571 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TF<br>START DATE: 10/1/2004 | 5716-00316572 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000TG<br>START DATE: 10/1/2004 | 5716-00316573 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TK<br>START DATE: 10/25/2004 | 5716-00316574 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000TL<br>START DATE: 10/25/2004 | 5716-00316575 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000VG<br>START DATE: 11/11/2004 | 5716-00316588 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: D640001R<br>START DATE: 12/4/2007 | 5716-00316651 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000CT<br>START DATE: 9/15/2003 | 5716-00316671 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: T4D000BP<br>START DATE: 2/3/2003 | 5716-00316670 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000BH<br>START DATE: 2/3/2003 | 5716-00316669 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: T4D000BG<br>START DATE: 2/3/2003 | 5716-00316668 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: T4D000BF<br>START DATE: 2/3/2003 | 5716-00316667 | 501 W NEW RD<br>GREENFIELD, IN 46140-3004 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: T4D000DC START DATE: 11/5/2004 | 5716-00316676 | 501 W NEW RD GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: T4D000D3 START DATE: 8/17/2004 | 5716-00316674 | 501 W NEW RD GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: 8VG000TR START DATE: 11/3/2004 | 5716-00316579 | 1225 W MAIN ST VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: D640001M START DATE: 9/19/2007 | 5716-00316650 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D640001F START DATE: 4/12/2007 | 5716-00316649 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D640001D START DATE: 3/27/2007 | 5716-00316648 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D6400019 START DATE: 1/5/2006 | 5716-00316647 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000DB START DATE: 8/25/2004 | 5716-00316675 | 501 W NEW RD GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: 8VG000VF START DATE: 11/11/2004 | 5716-00316587 | 1225 W MAIN ST VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: T4D000D1 START DATE: 11/5/2004 | 5716-00316673 | 501 W NEW RD GREENFIELD, IN 46140-3004 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZN START DATE: 4/9/2007 | 5716-00316604 | 1225 W MAIN ST VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG00102 START DATE: 8/1/2007 | 5716-00316613 | 1225 W MAIN ST VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000XN START DATE: 10/10/2006 | 5716-00311722 | 1225 W MAIN ST VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 0WR30001 START DATE: 8/1/2003 | 5716-00308414 | 1100 W BROADAWAY ST THREE RIVERS, MI 49093-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000XJ START DATE: 8/25/2006 | 5716-00311721 | 1225 W MAIN ST VAN WERT, OH 45891-9362 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG000XH<br>START DATE: 8/25/2006 | 5716-00311720 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000XF<br>START DATE: 6/27/2006 | 5716-00311719 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000XD<br>START DATE: 3/22/2006 | 5716-00311718 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000X6<br>START DATE: 6/9/2006 | 5716-00311717 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000X5<br>START DATE: 6/9/2006 | 5716-00311716 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000X2<br>START DATE: 4/25/2006 | 5716-00311715 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000WZ<br>START DATE: 6/10/2005 | 5716-00311714 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZV<br>START DATE: 4/27/2007 | 5716-00316607 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZM<br>START DATE: 4/9/2007 | 5716-00316603 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 0GFR001C<br>START DATE: 2/24/2004 | 5716-00308085 | 744 S BATTLEGROUND AVE<br>KINGS MOUNTAIN, NC 28086-3610 | |
| EATON CORP | GM CONTRACT ID: 8VG000TT<br>START DATE: 11/5/2004 | 5716-00316580 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000T6<br>START DATE: 10/20/2004 | 5716-00316566 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZP<br>START DATE: 4/17/2007 | 5716-00316605 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WV<br>START DATE: 5/2/2005 | 5716-00311713 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000W0<br>START DATE: 11/29/2004 | 5716-00316590 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON CORP | GM CONTRACT ID: 8VG000ZK<br>START DATE: 2/20/2007 | 5716-00316602 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZJ<br>START DATE: 2/20/2007 | 5716-00316601 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZF<br>START DATE: 1/18/2007 | 5716-00316600 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZD<br>START DATE: 1/18/2007 | 5716-00316599 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000ZC<br>START DATE: 1/8/2007 | 5716-00316598 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RJ<br>START DATE: 10/13/2004 | 5716-00316552 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000Z6<br>START DATE: 12/21/2006 | 5716-00316596 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RH<br>START DATE: 10/13/2004 | 5716-00316551 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WG<br>START DATE: 2/10/2005 | 5716-00316595 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000W8<br>START DATE: 2/1/2005 | 5716-00316594 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000W2<br>START DATE: 11/29/2004 | 5716-00316591 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000W7<br>START DATE: 12/8/2004 | 5716-00316593 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000W3<br>START DATE: 12/8/2004 | 5716-00316592 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: D640001W<br>START DATE: 6/30/2008 | 5716-00316653 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: D640001V<br>START DATE: 6/30/2008 | 5716-00316652 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 8VG000Z8<br>START DATE: 12/21/2006 | 5716-00316597 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 9LK0000D<br>START DATE: 10/17/2007 | 5716-00316618 | 201 BRANDON ST<br>AUBURN, IN 46706-1643 | |
| EATON CORP | GM CONTRACT ID: 8VG000C5<br>START DATE: 8/30/2000 | 5716-00316545 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000FL<br>START DATE: 2/21/2001 | 5716-00316546 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000H7<br>START DATE: 5/15/2001 | 5716-00316547 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG00107<br>START DATE: 9/25/2007 | 5716-00316615 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000VT<br>START DATE: 11/11/2004 | 5716-00316589 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 9LK0000B<br>START DATE: 1/24/2002 | 5716-00316617 | 201 BRANDON ST<br>AUBURN, IN 46706-1643 | |
| EATON CORP | GM CONTRACT ID: 8VG0007J<br>START DATE: 8/1/1998 | 5716-00316544 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG00103<br>START DATE: 8/1/2007 | 5716-00316614 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000LL<br>START DATE: 12/12/2002 | 5716-00316548 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RC<br>START DATE: 10/13/2004 | 5716-00316549 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG000RG<br>START DATE: 10/13/2004 | 5716-00316550 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 8VG0010F<br>START DATE: 6/20/2008 | 5716-00316616 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | |
| EATON CORP | GM CONTRACT ID: 9LK0000C<br>START DATE: 5/21/2009 | 5716-00961221 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 9LK0000B START DATE: 5/21/2009 | 5716-00961220 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 9LK00008 START DATE: 5/21/2009 | 5716-00961219 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 9LK00007 START DATE: 5/21/2009 | 5716-00961218 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 9LK00000 START DATE: 5/21/2009 | 5716-00961216 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 9LK00006 START DATE: 5/21/2009 | 5716-00961217 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 9LK0000D START DATE: 5/21/2009 | 5716-00961222 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: D640001T START DATE: 3/11/2008 | 5716-00975169 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D6400020 START DATE: 11/2/2008 | 5716-00975170 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640001P START DATE: 11/20/2007 | 5716-00975168 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D6400021 START DATE: 11/2/2008 | 5716-00975171 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640001N START DATE: 10/17/2007 | 5716-00975167 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640000M START DATE: 3/25/2006 | 5716-00975159 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640001L START DATE: 8/15/2007 | 5716-00975166 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D6400022 START DATE: 10/2/2008 | 5716-00975172 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D6400023 START DATE: 10/2/2008 | 5716-00975173 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: D6400025<br>START DATE: 1/5/2009 | 5716-00975174 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640000L<br>START DATE: 3/25/2006 | 5716-00975158 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640000P<br>START DATE: 3/30/2007 | 5716-00975160 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640000Z<br>START DATE: 6/8/2007 | 5716-00975161 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D6400015<br>START DATE: 3/25/2006 | 5716-00975162 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D6400017<br>START DATE: 5/1/2007 | 5716-00975163 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640001B<br>START DATE: 11/9/2006 | 5716-00975164 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: D640001C<br>START DATE: 11/9/2006 | 5716-00975165 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: E3VMA000 | 5716-01070795 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX1JX001<br>START DATE: 11/22/2006 | 5716-00638164 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX5ML001<br>START DATE: 5/31/2007 | 5716-00644578 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXC1P000<br>START DATE: 3/10/2008 | 5716-00643107 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7GD000<br>START DATE: 6/18/2007 | 5716-00647929 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7A6000<br>START DATE: 6/13/2007 | 5716-00642681 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4A8002<br>START DATE: 7/17/2007 | 5716-00647897 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: N1ETD000<br>START DATE: 4/7/2008 | 5716-00641547 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXAQW000<br>START DATE: 11/12/2007 | 5716-00637807 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXF2N000<br>START DATE: 8/14/2008 | 5716-00641001 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3J6000<br>START DATE: 1/12/2007 | 5716-00651271 | 2564 DURHAM RD<br>ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: PXYT3000<br>START DATE: 6/12/2006 | 5716-00646516 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PXV2L001<br>START DATE: 4/3/2006 | 5716-00642970 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3WA000<br>START DATE: 1/29/2007 | 5716-00645311 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX7V5000<br>START DATE: 7/11/2007 | 5716-00642684 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXDEU000<br>START DATE: 3/28/2008 | 5716-00637528 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXC4P000<br>START DATE: 3/11/2008 | 5716-00638268 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R7004<br>START DATE: 6/5/2007 | 5716-00639011 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXDDA001<br>START DATE: 8/22/2008 | 5716-00637558 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXE7A003<br>START DATE: 8/27/2008 | 5716-00640787 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX8DJ000<br>START DATE: 7/31/2007 | 5716-00644446 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX658000<br>START DATE: 6/7/2007 | 5716-00642033 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PXZL5000 START DATE: 7/25/2006 | 5716-00636887 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXIQR000 START DATE: 3/5/2009 | 5716-00644234 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX94X001 START DATE: 11/2/2007 | 5716-00636899 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXFRM000 START DATE: 7/25/2008 | 5716-00653221 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXCL5001 START DATE: 2/27/2008 | 5716-00651324 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXXGW000 START DATE: 4/12/2006 | 5716-00660137 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX8TL000 START DATE: 8/21/2007 | 5716-00657283 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R7001 START DATE: 3/19/2007 | 5716-00663673 | 19218 B DR S MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXCL8000 START DATE: 2/19/2008 | 5716-00663206 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX7PJ002 START DATE: 7/27/2007 | 5716-00653070 | 700 LUICKS LN S BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX42F000 START DATE: 3/15/2007 | 5716-00653517 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXAGM000 START DATE: 10/31/2007 | 5716-00644961 | 700 LUICKS LN S BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXDDA000 START DATE: 3/26/2008 | 5716-00649200 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX5NL000 START DATE: 4/4/2007 | 5716-00646691 | 2564 DURHAM RD ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: RXIEP000 START DATE: 2/13/2009 | 5716-00654313 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXAPD000<br>START DATE: 11/9/2007 | 5716-00665705 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX8IA000<br>START DATE: 8/6/2007 | 5716-00647785 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX6PV000<br>START DATE: 5/18/2007 | 5716-00649250 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXDNX000<br>START DATE: 4/9/2008 | 5716-00646131 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9G3001<br>START DATE: 10/11/2007 | 5716-00655568 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXH41000<br>START DATE: 1/27/2009 | 5716-00653188 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL001<br>START DATE: 1/17/2006 | 5716-00646621 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: PXWRB000<br>START DATE: 4/12/2006 | 5716-00652170 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX97Z000<br>START DATE: 10/24/2007 | 5716-00680215 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXD3G001<br>START DATE: 5/8/2008 | 5716-00686876 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX659000<br>START DATE: 6/7/2007 | 5716-00691607 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXE3L001<br>START DATE: 7/15/2008 | 5716-00691650 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: K1VWK002<br>START DATE: 2/3/2009 | 5716-00689645 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXA25000<br>START DATE: 11/30/2007 | 5716-00689238 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL002<br>START DATE: 1/31/2006 | 5716-00686365 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXJCM000<br>START DATE: 4/15/2009 | 5716-00694878 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXZVV000<br>START DATE: 8/2/2006 | 5716-00682033 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXG1P001<br>START DATE: 12/11/2008 | 5716-00680262 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX0RV000<br>START DATE: 9/13/2006 | 5716-00690749 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX35W000<br>START DATE: 2/8/2007 | 5716-00680524 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX3W9000<br>START DATE: 1/30/2007 | 5716-00696702 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXURY000<br>START DATE: 11/17/2005 | 5716-00678125 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBNJ000<br>START DATE: 1/7/2008 | 5716-00691905 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXE7A000<br>START DATE: 6/19/2008 | 5716-00685074 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX5ML000<br>START DATE: 4/3/2007 | 5716-00693788 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXJJZ000<br>START DATE: 5/4/2009 | 5716-00683800 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: 0P5X0007<br>START DATE: 4/24/2009 | 5716-00781535 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: PX8HU000<br>START DATE: 8/6/2007 | 5716-00631973 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9G3002<br>START DATE: 10/22/2007 | 5716-00633429 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: N1PJ2001<br>START DATE: 2/24/2009 | 5716-00631186 | 26201 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3926 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXJHG000<br>START DATE: 4/28/2009 | 5716-00631191 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXCU6000<br>START DATE: 2/28/2008 | 5716-00642177 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBDF000<br>START DATE: 12/17/2007 | 5716-00630757 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R8000<br>START DATE: 3/6/2007 | 5716-00642880 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXDS9000<br>START DATE: 4/15/2008 | 5716-00645148 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXE7A002<br>START DATE: 7/14/2008 | 5716-00637038 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R7005<br>START DATE: 6/8/2007 | 5716-00631428 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: N1PJ2003<br>START DATE: 4/8/2009 | 5716-00637044 | 26201 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3926 | 1 |
| EATON CORP | GM CONTRACT ID: PXJ1S000<br>START DATE: 6/28/2004 | 5716-00633035 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXAU0002<br>START DATE: 2/7/2008 | 5716-00636672 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: K1VWK000<br>START DATE: 3/23/2007 | 5716-00633680 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M7000<br>START DATE: 2/28/2007 | 5716-00635073 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R7006<br>START DATE: 9/18/2007 | 5716-00633585 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX62D000<br>START DATE: 6/4/2007 | 5716-00635024 | 1100 W BROADWAY ST<br>THREE RIVERS, MI 49093-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX5S0000<br>START DATE: 4/11/2007 | 5716-00635390 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX69R000<br>START DATE: 6/12/2007 | 5716-00631701 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX5MH000<br>START DATE: 4/3/2007 | 5716-00643337 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXFNZ001<br>START DATE: 7/24/2008 | 5716-00643262 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXA6M000<br>START DATE: 12/4/2007 | 5716-00636680 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX94X000<br>START DATE: 10/19/2007 | 5716-00640632 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXDV4000<br>START DATE: 4/17/2008 | 5716-00639672 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX9ED000<br>START DATE: 9/13/2007 | 5716-00636415 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXWRB001<br>START DATE: 5/1/2006 | 5716-00640567 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX7GD002<br>START DATE: 1/16/2008 | 5716-00638381 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXC34002<br>START DATE: 4/8/2008 | 5716-00642816 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX58J001<br>START DATE: 7/17/2007 | 5716-00637514 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXXDX001<br>START DATE: 6/26/2006 | 5716-00633511 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R7003<br>START DATE: 6/4/2007 | 5716-00635255 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR001K<br>START DATE: 8/27/2008 | 5716-00842472 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR000H<br>START DATE: 4/16/2007 | 5716-00842469 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: 0XJR001J<br>START DATE: 4/16/2007 | 5716-00842471 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR002C<br>START DATE: 8/27/2008 | 5716-00842473 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR0007<br>START DATE: 4/16/2007 | 5716-00842468 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR003N<br>START DATE: 9/18/2006 | 5716-00842475 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR003R<br>START DATE: 5/25/2007 | 5716-00842476 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR003W<br>START DATE: 3/11/2008 | 5716-00842479 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 0XJR003T<br>START DATE: 11/21/2007 | 5716-00842477 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR003V<br>START DATE: 12/12/2007 | 5716-00842478 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 0XJR003L<br>START DATE: 2/28/2007 | 5716-00842474 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR0019<br>START DATE: 4/16/2007 | 5716-00842470 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 1CGV0001<br>START DATE: 1/11/2006 | 5716-00878415 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 17P50000<br>START DATE: 2/16/2009 | 5716-00867306 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN00011<br>START DATE: 5/15/2009 | 5716-00995129 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN0000T<br>START DATE: 8/15/2007 | 5716-00995126 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN00013<br>START DATE: 3/6/2009 | 5716-00995131 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: GVN0000W START DATE: 3/31/2009 | 5716-00995128 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN00012 START DATE: 10/10/2008 | 5716-00995130 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN0000R START DATE: 7/25/2007 | 5716-00995125 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: GVN0000V START DATE: 8/4/2006 | 5716-00995127 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0WR30008 START DATE: 8/13/2007 | 5716-00839575 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR0040 START DATE: 9/8/2008 | 5716-00842482 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR0041 START DATE: 3/30/2009 | 5716-00842483 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR003X START DATE: 8/6/2008 | 5716-00842480 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0XJR003Z START DATE: 8/21/2008 | 5716-00842481 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: 0DZR0003 START DATE: 8/26/2008 | 5716-00829095 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0DZR0004 START DATE: 2/11/2009 | 5716-00829096 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000BC START DATE: 5/14/2009 | 5716-01055227 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: T4D000BV START DATE: 10/3/2007 | 5716-01055228 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: T4D000D0 START DATE: 10/3/2007 | 5716-01055229 | 1111 SUPERIOR AVE EATON CTR CLEVELAND, OH 44114 | |
| EATON CORP | GM CONTRACT ID: RXGS5001 START DATE: 11/5/2008 | 5716-00707643 | 4200 HIGHWAY 30 E KEARNEY, NE 68847-9795 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXAU0000<br>START DATE: 11/19/2007 | 5716-00704375 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXJHI000<br>START DATE: 4/28/2009 | 5716-00708452 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX1TF000<br>START DATE: 10/23/2006 | 5716-00704553 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXCJJ000<br>START DATE: 2/15/2008 | 5716-00707183 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M9003<br>START DATE: 5/23/2007 | 5716-00707959 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXATU000<br>START DATE: 11/15/2007 | 5716-00698599 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXBJ1000<br>START DATE: 12/21/2007 | 5716-00695895 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL003<br>START DATE: 3/8/2006 | 5716-00702385 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: RXD8U000<br>START DATE: 5/2/2008 | 5716-00705587 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX0HT002<br>START DATE: 9/22/2006 | 5716-00701411 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4QC000<br>START DATE: 3/6/2007 | 5716-00703060 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXDS9002<br>START DATE: 9/10/2008 | 5716-00696199 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXBIR000<br>START DATE: 12/20/2007 | 5716-00702709 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX4WU000<br>START DATE: 3/12/2007 | 5716-00702626 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX8X8001<br>START DATE: 10/2/2007 | 5716-00700691 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXCU3000<br>START DATE: 2/28/2008 | 5716-00702750 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXA9N000<br>START DATE: 12/10/2007 | 5716-00702089 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXERX000<br>START DATE: 5/29/2008 | 5716-00702907 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX25C001<br>START DATE: 1/8/2007 | 5716-00696562 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXV2L002<br>START DATE: 6/26/2006 | 5716-00708079 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4GF002<br>START DATE: 2/28/2007 | 5716-00705900 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX02L000<br>START DATE: 9/22/2006 | 5716-00697058 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX3HL000<br>START DATE: 1/11/2007 | 5716-00702403 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL004<br>START DATE: 3/29/2007 | 5716-00704503 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: K1VWD000<br>START DATE: 3/23/2007 | 5716-00699457 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX62D001<br>START DATE: 7/17/2007 | 5716-00705010 | 1100 W BROADWAY ST<br>THREE RIVERS, MI 49093-9362 | 1 |
| EATON CORP | GM CONTRACT ID: 0P5X0009<br>START DATE: 4/28/2009 | 5716-00781537 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0P5X0008<br>START DATE: 4/24/2009 | 5716-00781536 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0P5X000B<br>START DATE: 4/30/2009 | 5716-00781538 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 0P5X000C<br>START DATE: 4/30/2009 | 5716-00781539 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: GM43078<br>START DATE: 3/6/2001 | 5716-01056967 | MARY MICHNO<br>1000 RUST AVE<br>SAGINAW, MI 48601-2801 | 1 |
| EATON CORP | GM CONTRACT ID: K12A0000 | 5716-01063287 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX4M7001<br>START DATE: 3/8/2007 | 5716-00671137 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX4R4000<br>START DATE: 3/9/2007 | 5716-00660599 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX9EE001<br>START DATE: 9/18/2007 | 5716-00667392 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXDM9000<br>START DATE: 4/9/2008 | 5716-00667521 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: N1BJH000<br>START DATE: 2/1/2008 | 5716-00676120 | 5200 S STATE RD<br>ANN ARBOR, MI 48108-7936 | 1 |
| EATON CORP | GM CONTRACT ID: RXGS5000<br>START DATE: 9/24/2008 | 5716-00672157 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXDS9001<br>START DATE: 5/9/2008 | 5716-00666079 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXDS9003<br>START DATE: 9/12/2008 | 5716-00668196 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXI2W000<br>START DATE: 5/6/2004 | 5716-00675746 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX854000<br>START DATE: 8/31/2007 | 5716-00674255 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: N1N0R000<br>START DATE: 2/5/2009 | 5716-00667677 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PX1JX000<br>START DATE: 10/12/2006 | 5716-00668792 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: K1VWK001<br>START DATE: 11/27/2007 | 5716-00675817 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PXY2N000<br>START DATE: 6/21/2006 | 5716-00662882 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PXS68000<br>START DATE: 9/6/2005 | 5716-00673480 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXARY001<br>START DATE: 11/19/2007 | 5716-00674640 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXBKH000<br>START DATE: 1/2/2008 | 5716-00667089 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXJBP000<br>START DATE: 4/9/2009 | 5716-00665672 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX9YG000<br>START DATE: 10/15/2007 | 5716-00666057 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX2PV001<br>START DATE: 2/12/2007 | 5716-00675207 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX9H8000<br>START DATE: 9/20/2007 | 5716-00679366 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX1V1000<br>START DATE: 10/25/2006 | 5716-00665526 | 2564 DURHAM RD<br>ROXBORO, NC 27573-6172 | 1 |
| EATON CORP | GM CONTRACT ID: PXZD3000<br>START DATE: 7/12/2006 | 5716-00673691 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXCL5000<br>START DATE: 2/19/2008 | 5716-00680125 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXE2Q000<br>START DATE: 6/12/2008 | 5716-00675034 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PXI2W001<br>START DATE: 7/15/2004 | 5716-00681577 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3W9001<br>START DATE: 5/11/2007 | 5716-00682641 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX3H7001<br>START DATE: 1/29/2007 | 5716-00669910 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: K12A0000<br>START DATE: 8/14/2007 | 5716-00676435 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PXY26000<br>START DATE: 6/22/2006 | 5716-00673519 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXV2L000<br>START DATE: 2/2/2006 | 5716-00674673 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX1N5000<br>START DATE: 10/17/2006 | 5716-00672991 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: E3VMA000<br>START DATE: 4/28/2009 | 5716-00670928 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXEV5000<br>START DATE: 6/5/2008 | 5716-00660432 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX8KI000<br>START DATE: 8/8/2007 | 5716-00657691 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX636000<br>START DATE: 6/6/2007 | 5716-00661483 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX48U000<br>START DATE: 3/21/2007 | 5716-00664821 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX972000<br>START DATE: 10/24/2007 | 5716-00656891 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXJBG000<br>START DATE: 4/8/2009 | 5716-00668848 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: RXH8S000<br>START DATE: 1/29/2009 | 5716-00665371 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXFY8000<br>START DATE: 8/8/2008 | 5716-00658225 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXGPD000<br>START DATE: 9/18/2008 | 5716-00661828 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: N1PJ2004<br>START DATE: 4/23/2009 | 5716-00654354 | 26201 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3926 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: PX7P6000<br>START DATE: 6/26/2007 | 5716-00658232 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: E3UIF000<br>START DATE: 12/19/2007 | 5716-00666780 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXARY000<br>START DATE: 11/13/2007 | 5716-00660290 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: PX8KI001<br>START DATE: 8/20/2007 | 5716-00655864 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: RXE3L000<br>START DATE: 6/13/2008 | 5716-00660024 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX88D000<br>START DATE: 9/5/2007 | 5716-00657889 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX69T000<br>START DATE: 6/12/2007 | 5716-00631022 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: RXAHQ001<br>START DATE: 1/18/2008 | 5716-00636071 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX7GD001<br>START DATE: 9/20/2007 | 5716-00631505 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXFBQ001<br>START DATE: 6/26/2008 | 5716-00622120 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX3ED000<br>START DATE: 1/8/2007 | 5716-00625828 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX6EU001<br>START DATE: 5/23/2007 | 5716-00620899 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX53L000<br>START DATE: 4/24/2007 | 5716-00627311 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXBVI001<br>START DATE: 1/18/2008 | 5716-00624121 | 4200 HIGHWAY 30 E<br>KEARNEY, NE 68847-9795 | 1 |
| EATON CORP | GM CONTRACT ID: PX3W9002<br>START DATE: 6/26/2007 | 5716-00627533 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP | GM CONTRACT ID: RXFMI001<br>START DATE: 8/12/2008 | 5716-00630868 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PXS68001<br>START DATE: 12/13/2005 | 5716-00624734 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX9VY000<br>START DATE: 10/10/2007 | 5716-00630309 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX58J000<br>START DATE: 4/27/2007 | 5716-00633627 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX7E6000<br>START DATE: 6/18/2007 | 5716-00625116 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: RXAHQ000<br>START DATE: 11/1/2007 | 5716-00623116 | 26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076-3925 | 1 |
| EATON CORP | GM CONTRACT ID: PX2PV000<br>START DATE: 12/1/2006 | 5716-00630007 | 19218 B DR S<br>MARSHALL, MI 49068-8600 | 1 |
| EATON CORP | GM CONTRACT ID: RXD5W000<br>START DATE: 4/29/2008 | 5716-00633219 | 1225 W MAIN ST<br>VAN WERT, OH 45891-9362 | 1 |
| EATON CORP | GM CONTRACT ID: PXUHL000<br>START DATE: 11/7/2005 | 5716-00625657 | 695 INDIAN HILLS RD<br>ATHENS, GA 30601-3513 | 1 |
| EATON CORP | GM CONTRACT ID: RXJJR000<br>START DATE: 5/1/2009 | 5716-00627161 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: PX75U000<br>START DATE: 8/2/2007 | 5716-00627448 | 700 LUICKS LN S<br>BELMOND, IA 50421-1785 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000WJ<br>START DATE: 12/30/2008 | 5716-00957019 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 25DJ0000<br>START DATE: 5/15/2009 | 5716-00943441 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | 1 |
| EATON CORP | GM CONTRACT ID: 8VG000C5<br>START DATE: 5/22/2009 | 5716-00956984 | 1111 SUPERIOR AVE EATON CTR<br>CLEVELAND, OH 44114 | |
| EATON CORP. ENGINE COMP. DIV. | 65133167<br>GM CONTRACT ID: GM39685<br>START DATE: 9/1/2001 | 5716-00565128 | JIM PHILLIPS<br>4200 HIGHWAY 30 E<br>VALVE & GEAR PROD.<br>KEARNEY, NE 68847-9795 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORP. ENGINE COMP. DIV. | 65133167<br>GM CONTRACT ID: GM59183<br>START DATE: 12/23/2008 | 5716-00565129 | JIM PHILLIPS<br>VALVE & GEAR PROD.<br>4200 HWY 30 EAST<br>AUBURN HILLS, MI 48326 | 1 |
| EATON CORPORATION | GM CONTRACT ID: 000122868 | 5716-01221270 | 203 WEST MAIN<br>BELMOND, IA 50421 | 1 |
| EATON CORPORATION | GM CONTRACT ID: 000118655 | 5716-01222054 | 26101 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48037 | 1 |
| EATON CORPORATION | GM CONTRACT ID: 000122541 | 5716-01221907 | AV DE LA MONTANA 128<br>QUERETARO, QA 76220 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48310<br>START DATE: 6/23/2007 | 5716-00562472 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48308<br>START DATE: 6/23/2007 | 5716-00562471 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48304<br>START DATE: 6/23/2007 | 5716-00562470 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48300<br>START DATE: 6/23/2007 | 5716-00562469 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48297<br>START DATE: 6/23/2007 | 5716-00562468 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48312<br>START DATE: 6/23/2007 | 5716-00562473 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48313<br>START DATE: 6/23/2007 | 5716-00562474 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 74499419<br>GM CONTRACT ID: GM57233<br>START DATE: 10/1/2007 | 5716-00564997 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON CORPORATION | 74499419<br>GM CONTRACT ID: GM57235<br>START DATE: 10/1/2007 | 5716-00564998 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON CORPORATION | 74499419<br>GM CONTRACT ID: GM59739<br>START DATE: 4/11/2009 | 5716-00564999 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>HILLSDALE, MI | 1 |
| EATON CORPORATION | 74499419<br>GM CONTRACT ID: GM57231<br>START DATE: 10/1/2007 | 5716-00564995 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48335<br>START DATE: 6/23/2007 | 5716-00562479 | GERRY UMINN<br>EATON TRUCK COMPONENTS<br>7365 WINTON DR<br>WEST JORDAN, UT 84088 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM47340<br>START DATE: 6/1/2007 | 5716-00562459 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 74499419<br>GM CONTRACT ID: GM57232<br>START DATE: 10/1/2007 | 5716-00564996 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM43711<br>START DATE: 1/14/2003 | 5716-00562458 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORPORATION | 969957232<br>GM CONTRACT ID: GM44874<br>START DATE: 5/20/2004 | 5716-00563696 | MICHELLE NEMEDI<br>MIRROR ACTUATOR DIVISION X257<br>1100 WEST BROADWAY<br>STOCKTON, IL 61085 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48275<br>START DATE: 6/23/2007 | 5716-00562460 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48278<br>START DATE: 6/23/2007 | 5716-00562461 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48326<br>START DATE: 6/23/2007 | 5716-00562478 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48322<br>START DATE: 6/23/2007 | 5716-00562477 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48318<br>START DATE: 6/23/2007 | 5716-00562476 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48317<br>START DATE: 6/23/2007 | 5716-00562475 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 4857561<br>GM CONTRACT ID: GM40156<br>START DATE: 9/1/2001 | 5716-00562572 | JIM PHILLIPS<br>PO BOX 303<br>ENGINE COMPONENTS DIVISION<br>UPPER SANDUSKY, OH 43351-0303 | 1 |
| EATON CORPORATION | 609790899<br>GM CONTRACT ID: GM56934<br>START DATE: 8/17/2007 | 5716-00564862 | MARILYN MAXWELL<br>SYNFLEX DIVISION<br>115 LENA DRIVE<br>YUYAO ZHIEJIANG CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48284<br>START DATE: 6/23/2007 | 5716-00562463 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48285<br>START DATE: 6/23/2007 | 5716-00562464 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 102109746<br>GM CONTRACT ID: GM45011<br>START DATE: 8/1/2004 | 5716-00564390 | SARA HAZEN<br>ROXBORO ENGINE DIVISION<br>2564 DURHAM ROAD<br>DICKSON, TN 37055 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48280<br>START DATE: 6/23/2007 | 5716-00562462 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48289<br>START DATE: 6/23/2007 | 5716-00562465 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48292<br>START DATE: 6/23/2007 | 5716-00562466 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 195383906<br>GM CONTRACT ID: GM49279<br>START DATE: 6/23/2007 | 5716-00564852 | TIM HUNTER<br>SUPERCHARGER DIVISION<br>695 INDIAN HILLS RD.<br>GARDENA, CA 90248 | 1 |
| EATON CORPORATION | 190876206<br>GM CONTRACT ID: GM48295<br>START DATE: 6/23/2007 | 5716-00562467 | GERRY UMINN<br>7365 WINTON DR<br>EATON TRUCK COMPONENTS<br>INDIANAPOLIS, IN 46268-5101 | 1 |
| EATON CORPORATION | 195383906<br>GM CONTRACT ID: GM38086<br>START DATE: 9/1/2001 | 5716-00564849 | TIM HUNTER<br>SUPERCHARGER DIVISION<br>695 INDIAN HILLS RD.<br>ATHENS, GA 30601 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON CORPORATION | 195383906<br>GM CONTRACT ID: GM49276<br>START DATE: 6/23/2007 | 5716-00564851 | TIM HUNTER<br>SUPERCHARGER DIVISION<br>695 INDIAN HILLS RD.<br>ATHENS, GA 30601 | 1 |
| EATON CORPORATION | 609790899<br>GM CONTRACT ID: GM47292<br>START DATE: 5/17/2007 | 5716-00564861 | MARILYN MAXWELL<br>115 LENA DR<br>SYNFLEX DIVISION<br>AURORA, OH 44202-9202 | 1 |
| EATON CORPORATION | 195383906<br>GM CONTRACT ID: GM49275<br>START DATE: 6/23/2007 | 5716-00564850 | TIM HUNTER<br>SUPERCHARGER DIVISION<br>695 INDIAN HILLS RD.<br>ATHENS, GA 30601 | 1 |
| EATON CORPORATION | GM CONTRACT ID: 2B6C0000<br>START DATE: 12/5/2008 | 5716-00316536 | 7365 WINTON DR<br>INDIANAPOLIS, IN 46268-5101 | |
| EATON CORPORATION | GM CONTRACT ID: 2B6C0001<br>START DATE: 12/21/2008 | 5716-00316537 | 7365 WINTON DR<br>INDIANAPOLIS, IN 46268-5101 | |
| EATON CORPORATION | GM CONTRACT ID: 2B6C0002<br>START DATE: 12/21/2008 | 5716-00316538 | 7365 WINTON DR<br>INDIANAPOLIS, IN 46268-5101 | |
| EATON CORPORATION | GM CONTRACT ID: GM57233<br>START DATE: 10/1/2007 | 5716-01057866 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON CORPORATION | GM CONTRACT ID: GM57232<br>START DATE: 10/1/2007 | 5716-01057865 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON CORPORATION | GM CONTRACT ID: GM57231<br>START DATE: 10/1/2007 | 5716-01057864 | CARA COPELAND<br>TRANSMISSION DIV.-NO.AM.HDQTS<br>HIGHWAY 29 SOUTH P.O BOX 592<br>KINGS MOUNTAIN, NC 28086 | 1 |
| EATON FLUID POWER GMBH | 315723254<br>GM CONTRACT ID: GM42110<br>START DATE: 9/1/2001 | 5716-00560308 | DR RECKEWEG STRASSE 1A<br>TAIPEI TAIWAN | 1 |
| EATON FLUID POWER GMBH | GM CONTRACT ID: GM42110<br>START DATE: 9/1/2001 | 5716-01056962 | DR RECKEWEG STRASSE 1A<br>BADEN BADEN GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES | 165027<br>GM CONTRACT ID: GM58259<br>START DATE: 5/14/2008 | 5716-00561803 | JENNIFER KAUFHOLD<br>C/O UPS SUPPLY CHAIN<br>201 W. ANAYA ROAD<br>ASAN CHOONGNAM KOREA (REP) | 1 |
| EATON INDUSTRIES MANUFACTURING | 812947877<br>GM CONTRACT ID: GM59609<br>START DATE: 3/19/2009 | 5716-00569838 | JENNIFER KAUFHOLD<br>AVE CHAPULTEPEC LOTE 1 MANZANA<br>PORTAGE, MI 49024 | 1 |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00D8<br>START DATE: 12/2/2007 | 5716-00308470 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0084<br>START DATE: 12/2/2007 | 5716-00308199 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DG<br>START DATE: 12/2/2007 | 5716-00308474 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DD<br>START DATE: 12/2/2007 | 5716-00308473 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C8<br>START DATE: 12/2/2007 | 5716-00308427 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C9<br>START DATE: 12/2/2007 | 5716-00308428 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00D9<br>START DATE: 12/5/2007 | 5716-00308471 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C7<br>START DATE: 12/2/2007 | 5716-00308426 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C6<br>START DATE: 12/2/2007 | 5716-00308425 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001B<br>START DATE: 12/2/2007 | 5716-00308504 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DJ<br>START DATE: 12/2/2007 | 5716-00308507 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DH<br>START DATE: 12/2/2007 | 5716-00308475 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DC<br>START DATE: 12/2/2007 | 5716-00308472 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00LV<br>START DATE: 12/2/2007 | 5716-00316512 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0081<br>START DATE: 12/2/2007 | 5716-00308197 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0012<br>START DATE: 10/28/2007 | 5716-00308498 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0011<br>START DATE: 10/28/2007 | 5716-00308497 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000N<br>START DATE: 10/28/2007 | 5716-00308486 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00F1<br>START DATE: 12/2/2007 | 5716-00316488 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA TM 88570 MEXICO | 1 |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008D<br>START DATE: 12/2/2007 | 5716-00308206 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DN<br>START DATE: 12/2/2007 | 5716-00308510 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006Z<br>START DATE: 12/2/2007 | 5716-00308185 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00MC<br>START DATE: 12/2/2007 | 5716-00316513 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0000<br>START DATE: 10/28/2007 | 5716-00308483 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0001<br>START DATE: 10/28/2007 | 5716-00308484 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000M<br>START DATE: 10/28/2007 | 5716-00308485 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00FB<br>START DATE: 12/2/2007 | 5716-00316491 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00F7 START DATE: 12/2/2007 | 5716-00316490 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DP START DATE: 12/2/2007 | 5716-00308511 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0072 START DATE: 12/2/2007 | 5716-00308188 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DM START DATE: 12/2/2007 | 5716-00308509 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CB START DATE: 12/2/2007 | 5716-00308429 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0082 START DATE: 12/2/2007 | 5716-00308198 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00F4 START DATE: 12/2/2007 | 5716-00316489 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0085 START DATE: 12/2/2007 | 5716-00308200 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0013 START DATE: 10/28/2007 | 5716-00308499 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CC START DATE: 12/2/2007 | 5716-00308430 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DL START DATE: 12/2/2007 | 5716-00308508 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0071 START DATE: 12/2/2007 | 5716-00308187 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0070 START DATE: 12/2/2007 | 5716-00308186 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0088 START DATE: 12/2/2007 | 5716-00308202 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0089 START DATE: 12/2/2007 | 5716-00308203 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008B START DATE: 12/2/2007 | 5716-00308204 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008C START DATE: 12/2/2007 | 5716-00308205 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0086 START DATE: 12/2/2007 | 5716-00308201 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00G8 START DATE: 12/2/2007 | 5716-00316498 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00J3 START DATE: 12/2/2007 | 5716-00316511 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00HV START DATE: 12/2/2007 | 5716-00316510 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00HT START DATE: 12/2/2007 | 5716-00316509 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00H3 START DATE: 12/2/2007 | 5716-00316508 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00GZ START DATE: 12/2/2007 | 5716-00316507 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00GT START DATE: 12/2/2007 | 5716-00316506 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00GL START DATE: 12/2/2007 | 5716-00316505 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00GH START DATE: 12/2/2007 | 5716-00316504 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00GG START DATE: 12/2/2007 | 5716-00316503 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0047 START DATE: 12/2/2007 | 5716-00308653 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00G9 START DATE: 12/2/2007 | 5716-00316499 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00FX START DATE: 12/2/2007 | 5716-00316495 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PP START DATE: 3/4/2008 | 5716-00316523 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C4 START DATE: 12/2/2007 | 5716-00308393 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0054 START DATE: 12/2/2007 | 5716-00308157 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0053 START DATE: 12/2/2007 | 5716-00308156 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0052 START DATE: 12/2/2007 | 5716-00308155 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0051 START DATE: 12/2/2007 | 5716-00308154 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003T START DATE: 12/2/2007 | 5716-00308151 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003N START DATE: 12/2/2007 | 5716-00308150 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003M START DATE: 12/2/2007 | 5716-00308149 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001R START DATE: 12/2/2007 | 5716-00308136 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00GC START DATE: 12/2/2007 | 5716-00316502 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008R START DATE: 12/2/2007 | 5716-00308217 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005L START DATE: 12/2/2007 | 5716-00308999 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003H START DATE: 12/2/2007 | 5716-00308145 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0067<br>START DATE: 12/2/2007 | 5716-00308172 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00N1<br>START DATE: 12/2/2007 | 5716-00316517 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0066<br>START DATE: 12/2/2007 | 5716-00308171 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0065<br>START DATE: 12/2/2007 | 5716-00308170 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0064<br>START DATE: 12/2/2007 | 5716-00308169 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0063<br>START DATE: 12/2/2007 | 5716-00308168 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005K<br>START DATE: 12/2/2007 | 5716-00308165 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005J<br>START DATE: 12/2/2007 | 5716-00308164 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00G6<br>START DATE: 12/2/2007 | 5716-00316497 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008P<br>START DATE: 12/2/2007 | 5716-00308216 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00G3<br>START DATE: 12/2/2007 | 5716-00316496 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008V<br>START DATE: 12/2/2007 | 5716-00308218 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005G<br>START DATE: 12/2/2007 | 5716-00308162 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005B<br>START DATE: 12/2/2007 | 5716-00308161 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0059<br>START DATE: 12/2/2007 | 5716-00308160 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0058<br>START DATE: 12/2/2007 | 5716-00308159 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0055<br>START DATE: 12/2/2007 | 5716-00308158 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00FL<br>START DATE: 12/2/2007 | 5716-00316492 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00FN<br>START DATE: 12/2/2007 | 5716-00316493 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00FT<br>START DATE: 12/2/2007 | 5716-00316494 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001M<br>START DATE: 12/2/2007 | 5716-00308133 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005H<br>START DATE: 12/2/2007 | 5716-00308163 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003K<br>START DATE: 12/2/2007 | 5716-00308147 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001P<br>START DATE: 12/2/2007 | 5716-00308135 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CR<br>START DATE: 12/2/2007 | 5716-00308434 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CT<br>START DATE: 12/2/2007 | 5716-00308435 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CV<br>START DATE: 12/2/2007 | 5716-00308464 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CX<br>START DATE: 12/2/2007 | 5716-00308465 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA TM 88570 MEXICO | 1 |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CZ<br>START DATE: 12/2/2007 | 5716-00308466 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00D1<br>START DATE: 12/2/2007 | 5716-00308467 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00D5 START DATE: 12/2/2007 | 5716-00308468 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00D6 START DATE: 12/2/2007 | 5716-00308469 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000P START DATE: 10/28/2007 | 5716-00308487 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B007Z START DATE: 12/2/2007 | 5716-00308193 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003J START DATE: 12/2/2007 | 5716-00308146 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0080 START DATE: 12/2/2007 | 5716-00308196 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003L START DATE: 12/2/2007 | 5716-00308148 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0014 START DATE: 10/28/2007 | 5716-00308500 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0016 START DATE: 12/2/2007 | 5716-00308501 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DR START DATE: 12/2/2007 | 5716-00308512 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003G START DATE: 12/2/2007 | 5716-00308144 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003F START DATE: 12/2/2007 | 5716-00308143 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003D START DATE: 12/2/2007 | 5716-00308142 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003C START DATE: 12/2/2007 | 5716-00308141 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003B START DATE: 12/2/2007 | 5716-00308140 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0017 START DATE: 12/2/2007 | 5716-00308502 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001C START DATE: 12/2/2007 | 5716-00308126 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004B START DATE: 12/2/2007 | 5716-00308684 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0018 START DATE: 12/2/2007 | 5716-00308503 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001L START DATE: 12/2/2007 | 5716-00308132 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001J START DATE: 12/2/2007 | 5716-00308131 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001H START DATE: 12/2/2007 | 5716-00308130 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001G START DATE: 12/2/2007 | 5716-00308129 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001F START DATE: 12/2/2007 | 5716-00308128 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001D START DATE: 12/2/2007 | 5716-00308127 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001V START DATE: 12/2/2007 | 5716-00308137 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004G START DATE: 12/2/2007 | 5716-00308688 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004F START DATE: 12/2/2007 | 5716-00308687 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CK START DATE: 12/2/2007 | 5716-00308433 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004C START DATE: 12/2/2007 | 5716-00308685 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B001N<br>START DATE: 12/2/2007 | 5716-00308134 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0049<br>START DATE: 12/2/2007 | 5716-00308655 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0048<br>START DATE: 12/2/2007 | 5716-00308654 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0023<br>START DATE: 12/2/2007 | 5716-00308524 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008F<br>START DATE: 12/2/2007 | 5716-00308207 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008G<br>START DATE: 12/2/2007 | 5716-00308210 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008H<br>START DATE: 12/2/2007 | 5716-00308211 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008J<br>START DATE: 12/2/2007 | 5716-00308212 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008K<br>START DATE: 12/2/2007 | 5716-00308213 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008L<br>START DATE: 12/2/2007 | 5716-00308214 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008M<br>START DATE: 12/2/2007 | 5716-00308215 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004D<br>START DATE: 12/2/2007 | 5716-00308686 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0060<br>START DATE: 12/2/2007 | 5716-00309008 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BK<br>START DATE: 12/2/2007 | 5716-00308382 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BC<br>START DATE: 12/2/2007 | 5716-00308376 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BD<br>START DATE: 12/2/2007 | 5716-00308377 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0062<br>START DATE: 12/2/2007 | 5716-00309010 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0061<br>START DATE: 12/2/2007 | 5716-00309009 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B9<br>START DATE: 12/2/2007 | 5716-00308374 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PW<br>START DATE: 3/4/2008 | 5716-00316527 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PT<br>START DATE: 3/4/2008 | 5716-00316525 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005Z<br>START DATE: 12/2/2007 | 5716-00309007 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003X<br>START DATE: 12/2/2007 | 5716-00308646 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PX<br>START DATE: 3/4/2008 | 5716-00316530 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00R4<br>START DATE: 1/20/2009 | 5716-00316531 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BX<br>START DATE: 12/2/2007 | 5716-00308388 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0046<br>START DATE: 12/2/2007 | 5716-00308652 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PV<br>START DATE: 3/4/2008 | 5716-00316526 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CD<br>START DATE: 12/2/2007 | 5716-00308431 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0043<br>START DATE: 12/2/2007 | 5716-00308649 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PF START DATE: 12/2/2007 | 5716-00316521 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00MG START DATE: 12/2/2007 | 5716-00316516 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C1 START DATE: 12/2/2007 | 5716-00308391 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C0 START DATE: 12/2/2007 | 5716-00308390 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BB START DATE: 12/2/2007 | 5716-00308375 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PL START DATE: 12/6/2007 | 5716-00316522 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BH START DATE: 12/2/2007 | 5716-00308379 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002G START DATE: 12/2/2007 | 5716-00308537 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006T START DATE: 12/2/2007 | 5716-00308179 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BZ START DATE: 12/2/2007 | 5716-00308389 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00PR START DATE: 3/4/2008 | 5716-00316524 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003V START DATE: 12/2/2007 | 5716-00308644 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B003W START DATE: 12/2/2007 | 5716-00308645 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0039 START DATE: 12/2/2007 | 5716-00308546 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002C START DATE: 12/2/2007 | 5716-00308532 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BW START DATE: 12/2/2007 | 5716-00308387 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0025 START DATE: 12/2/2007 | 5716-00308526 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0026 START DATE: 12/2/2007 | 5716-00308527 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0027 START DATE: 12/2/2007 | 5716-00308528 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0028 START DATE: 12/2/2007 | 5716-00308529 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0045 START DATE: 12/2/2007 | 5716-00308651 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002B START DATE: 12/2/2007 | 5716-00308531 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BL START DATE: 12/2/2007 | 5716-00308383 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002D START DATE: 12/2/2007 | 5716-00308535 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002F START DATE: 12/2/2007 | 5716-00308536 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BF START DATE: 12/2/2007 | 5716-00308378 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006X START DATE: 12/2/2007 | 5716-00308184 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006W START DATE: 12/2/2007 | 5716-00308183 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006V START DATE: 12/2/2007 | 5716-00308182 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0029 START DATE: 12/2/2007 | 5716-00308530 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005R<br>START DATE: 12/2/2007 | 5716-00309002 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0074<br>START DATE: 12/2/2007 | 5716-00308189 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0076<br>START DATE: 12/2/2007 | 5716-00308190 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0040<br>START DATE: 12/2/2007 | 5716-00308647 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005X<br>START DATE: 12/2/2007 | 5716-00309006 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005W<br>START DATE: 12/2/2007 | 5716-00309005 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0044<br>START DATE: 12/2/2007 | 5716-00308650 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005T<br>START DATE: 12/2/2007 | 5716-00309003 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006R<br>START DATE: 12/2/2007 | 5716-00308178 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0042<br>START DATE: 12/2/2007 | 5716-00308648 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BR<br>START DATE: 12/2/2007 | 5716-00308386 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BP<br>START DATE: 12/2/2007 | 5716-00308385 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00BM<br>START DATE: 12/2/2007 | 5716-00308384 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005N<br>START DATE: 12/2/2007 | 5716-00309001 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005M<br>START DATE: 12/2/2007 | 5716-00309000 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B005V<br>START DATE: 12/2/2007 | 5716-00309004 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DZ<br>START DATE: 12/2/2007 | 5716-00308517 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006G<br>START DATE: 12/2/2007 | 5716-00308173 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0099<br>START DATE: 12/2/2007 | 5716-00308361 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0098<br>START DATE: 12/2/2007 | 5716-00308360 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0096<br>START DATE: 12/2/2007 | 5716-00308359 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DV<br>START DATE: 12/2/2007 | 5716-00308514 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DW<br>START DATE: 12/2/2007 | 5716-00308515 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B009Z<br>START DATE: 12/2/2007 | 5716-00308363 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DX<br>START DATE: 12/2/2007 | 5716-00308516 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00DT<br>START DATE: 12/2/2007 | 5716-00308513 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0094<br>START DATE: 12/2/2007 | 5716-00308357 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0093<br>START DATE: 12/2/2007 | 5716-00308356 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00P1<br>START DATE: 12/2/2007 | 5716-00316520 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00NG<br>START DATE: 12/2/2007 | 5716-00316518 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN<br>REYNOSA, TM 88570 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B007K START DATE: 12/2/2007 | 5716-00308192 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C2 START DATE: 12/2/2007 | 5716-00308392 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0095 START DATE: 12/2/2007 | 5716-00308358 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0024 START DATE: 12/2/2007 | 5716-00308525 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002H START DATE: 12/2/2007 | 5716-00308538 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002J START DATE: 12/2/2007 | 5716-00308539 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002K START DATE: 12/2/2007 | 5716-00308540 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002L START DATE: 12/2/2007 | 5716-00308541 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00C5 START DATE: 12/2/2007 | 5716-00308424 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00NL START DATE: 12/2/2007 | 5716-00316519 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B009X START DATE: 12/2/2007 | 5716-00308362 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B7 START DATE: 12/2/2007 | 5716-00308372 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006H START DATE: 12/2/2007 | 5716-00308174 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B6 START DATE: 12/2/2007 | 5716-00308371 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B5 START DATE: 12/2/2007 | 5716-00308370 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B4 START DATE: 12/2/2007 | 5716-00308369 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B3 START DATE: 12/2/2007 | 5716-00308368 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B2 START DATE: 12/2/2007 | 5716-00308365 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B1 START DATE: 12/2/2007 | 5716-00308364 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00B8 START DATE: 12/2/2007 | 5716-00308373 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006N START DATE: 12/2/2007 | 5716-00308176 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004N START DATE: 12/2/2007 | 5716-00308694 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0077 START DATE: 12/2/2007 | 5716-00308191 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0022 START DATE: 12/2/2007 | 5716-00308523 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006M START DATE: 12/2/2007 | 5716-00308175 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002M START DATE: 12/2/2007 | 5716-00308542 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004H START DATE: 12/2/2007 | 5716-00308689 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0037 START DATE: 12/2/2007 | 5716-00308544 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0050 START DATE: 12/2/2007 | 5716-00308695 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0038 START DATE: 12/2/2007 | 5716-00308545 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B006P<br>START DATE: 12/2/2007 | 5716-00308177 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004M<br>START DATE: 12/2/2007 | 5716-00308693 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004L<br>START DATE: 12/2/2007 | 5716-00308692 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004K<br>START DATE: 12/2/2007 | 5716-00308691 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B004J<br>START DATE: 12/2/2007 | 5716-00308690 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B002N<br>START DATE: 12/2/2007 | 5716-00308543 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000R<br>START DATE: 10/28/2007 | 5716-00308488 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008Z<br>START DATE: 12/2/2007 | 5716-00308220 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B008W<br>START DATE: 12/2/2007 | 5716-00308219 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00CH<br>START DATE: 12/2/2007 | 5716-00308432 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0091<br>START DATE: 12/2/2007 | 5716-00308354 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0092<br>START DATE: 12/2/2007 | 5716-00308355 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0090<br>START DATE: 12/2/2007 | 5716-00308221 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B00F0<br>START DATE: 12/2/2007 | 5716-00308518 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000T<br>START DATE: 10/28/2007 | 5716-00308489 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000V START DATE: 10/28/2007 | 5716-00308493 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000W START DATE: 10/28/2007 | 5716-00308494 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B000X START DATE: 10/28/2007 | 5716-00308495 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0010 START DATE: 10/28/2007 | 5716-00308496 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0021 START DATE: 12/2/2007 | 5716-00308522 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 219B0020 START DATE: 12/2/2007 | 5716-00308521 | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN REYNOSA, TM 88570 | |
| EATON INDUSTRIES MANUFACTURING GMBH | GM CONTRACT ID: 2DMT0000 START DATE: 4/28/2009 | 5716-00316539 | 201 ANAYA RD PHARR, TX 78577-9321 | |
| EATON INDUSTRIES S DE RL DE CV | 145649 GM CONTRACT ID: GM48825 START DATE: 6/23/2007 | 5716-00561797 | DAVID BELLER 201 ANAYA RD C/O UPC SUPPLY CHAIN SOLUTIONS PHARR, TX 78577-9321 | 1 |
| EATON INDUSTRIES S DE RL DE CV | 145649 GM CONTRACT ID: GM48829 START DATE: 6/23/2007 | 5716-00561798 | DAVID BELLER 201 ANAYA RD C/O UPC SUPPLY CHAIN SOLUTIONS PHARR, TX 78577-9321 | 1 |
| EATON INDUSTRIES S DE RL DE CV | 812684736 GM CONTRACT ID: GM44587 START DATE: 1/6/2004 | 5716-00561012 | REBECCA LUNDY BRECHA 99 S/NO PARQUE INDUSTRIAL REYNOSA SHELBYVILLE, IN 46176 | 1 |
| EATON INDUSTRIES S DE RL DE CV | 145649 GM CONTRACT ID: GM48842 START DATE: 6/23/2007 | 5716-00561800 | DAVID BELLER 201 ANAYA RD C/O UPC SUPPLY CHAIN SOLUTIONS PHARR, TX 78577-9321 | 1 |
| EATON INDUSTRIES S DE RL DE CV | 145649 GM CONTRACT ID: GM48845 START DATE: 6/23/2007 | 5716-00561801 | DAVID BELLER 201 ANAYA RD C/O UPC SUPPLY CHAIN SOLUTIONS PHARR, TX 78577-9321 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INDUSTRIES S DE RL DE CV | 145649<br>GM CONTRACT ID: GM59751<br>START DATE: 4/15/2008 | 5716-00561802 | DAVID BELLER<br>C/O UPC SUPPLY CHAIN SOLUTIONS<br>201 ANAYA ROAD<br>VALLEY VIEW, OH 44125 | 1 |
| EATON INDUSTRIES S DE RL DE CV | 145649<br>GM CONTRACT ID: GM48839<br>START DATE: 6/23/2007 | 5716-00561799 | DAVID BELLER<br>201 ANAYA RD<br>C/O UPC SUPPLY CHAIN SOLUTIONS<br>PHARR, TX 78577-9321 | 1 |
| EATON INDUSTRIES S DE RL DE CV | 145649<br>GM CONTRACT ID: GM45320<br>START DATE: 12/10/2004 | 5716-00561796 | DAVID BELLER<br>201 ANAYA RD<br>C/O UPC SUPPLY CHAIN SOLUTIONS<br>PHARR, TX 78577-9321 | 1 |
| EATON INOAC CO | GM CONTRACT ID: N1SZI000<br>START DATE: 5/29/2009 | 5716-01226217 | 1410 MOTOR DR<br>FREMONT, OH 43420 | 1 |
| EATON INOAC CO | GM CONTRACT ID: K1HTM001<br>START DATE: 7/24/2006 | 5716-00692755 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC CO | GM CONTRACT ID: K1HTM000<br>START DATE: 6/29/2006 | 5716-00579522 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000JH<br>START DATE: 10/17/2008 | 5716-00316630 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JD<br>START DATE: 10/17/2008 | 5716-00316627 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JJ<br>START DATE: 10/17/2008 | 5716-00316631 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JF<br>START DATE: 10/17/2008 | 5716-00316628 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JG<br>START DATE: 10/17/2008 | 5716-00316629 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JL<br>START DATE: 10/17/2008 | 5716-00316632 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000J7<br>START DATE: 10/17/2008 | 5716-00316620 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000J8<br>START DATE: 10/17/2008 | 5716-00316621 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000J9<br>START DATE: 10/17/2008 | 5716-00316624 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JB<br>START DATE: 10/17/2008 | 5716-00316625 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JC<br>START DATE: 10/17/2008 | 5716-00316626 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000GK<br>START DATE: 4/1/2007 | 5716-00316619 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JF<br>START DATE: 5/20/2009 | 5716-00973603 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JD<br>START DATE: 5/20/2009 | 5716-00973602 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JG<br>START DATE: 5/20/2009 | 5716-00973604 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JH<br>START DATE: 5/21/2009 | 5716-00973605 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JK<br>START DATE: 10/17/2008 | 5716-00973606 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000JM<br>START DATE: 2/6/2009 | 5716-00973607 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000CB<br>START DATE: 3/30/2006 | 5716-00973513 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C8<br>START DATE: 3/30/2006 | 5716-00973511 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C5<br>START DATE: 3/30/2006 | 5716-00973509 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GJ<br>START DATE: 8/22/2008 | 5716-00973553 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000CF START DATE: 12/26/2004 | 5716-00973516 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000G9 START DATE: 4/12/2007 | 5716-00973546 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000CM START DATE: 1/19/2005 | 5716-00973519 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000CC START DATE: 3/30/2006 | 5716-00973514 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000CD START DATE: 12/26/2004 | 5716-00973515 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C6 START DATE: 3/30/2006 | 5716-00973510 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000F6 START DATE: 7/14/2006 | 5716-00973541 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000F4 START DATE: 2/8/2007 | 5716-00973539 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000F3 START DATE: 2/8/2007 | 5716-00973538 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000F2 START DATE: 2/8/2007 | 5716-00973537 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000F1 START DATE: 2/8/2007 | 5716-00973536 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000F5 START DATE: 6/29/2007 | 5716-00973540 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000CH START DATE: 3/28/2008 | 5716-00973518 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JC START DATE: 5/20/2009 | 5716-00973601 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000F0 START DATE: 2/8/2007 | 5716-00973535 | 44738 MORLEY DR CLINTON TOWNSHIP, MI 48036-1357 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000DZ<br>START DATE: 2/8/2007 | 5716-00973534 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000DX<br>START DATE: 4/23/2008 | 5716-00973533 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000DW<br>START DATE: 3/28/2008 | 5716-00973532 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000J7<br>START DATE: 5/20/2009 | 5716-00973597 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000J8<br>START DATE: 5/20/2009 | 5716-00973598 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000J9<br>START DATE: 5/20/2009 | 5716-00973599 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000JB<br>START DATE: 5/20/2009 | 5716-00973600 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000CG<br>START DATE: 12/26/2004 | 5716-00973517 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GL<br>START DATE: 3/28/2008 | 5716-00973554 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000GX<br>START DATE: 8/23/2007 | 5716-00973562 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GV<br>START DATE: 8/23/2007 | 5716-00973560 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GC<br>START DATE: 4/12/2007 | 5716-00973548 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GR<br>START DATE: 8/7/2007 | 5716-00973558 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GP<br>START DATE: 2/2/2009 | 5716-00973557 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GZ<br>START DATE: 8/23/2007 | 5716-00973563 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000GM<br>START DATE: 8/22/2008 | 5716-00973555 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000GW<br>START DATE: 8/7/2007 | 5716-00973561 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C9<br>START DATE: 3/30/2006 | 5716-00973512 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GB<br>START DATE: 4/12/2007 | 5716-00973547 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GH<br>START DATE: 4/12/2007 | 5716-00973552 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GG<br>START DATE: 4/12/2007 | 5716-00973551 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GF<br>START DATE: 4/12/2007 | 5716-00973550 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GD<br>START DATE: 4/12/2007 | 5716-00973549 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GN<br>START DATE: 9/5/2008 | 5716-00973556 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000FN<br>START DATE: 8/22/2006 | 5716-00973544 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000GT<br>START DATE: 8/7/2007 | 5716-00973559 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000FK<br>START DATE: 7/14/2006 | 5716-00973542 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000FM<br>START DATE: 7/19/2006 | 5716-00973543 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000FP<br>START DATE: 9/13/2006 | 5716-00973545 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000HB<br>START DATE: 8/23/2007 | 5716-00973574 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000J5<br>START DATE: 10/17/2008 | 5716-00973595 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000BT<br>START DATE: 3/30/2006 | 5716-00973499 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HW<br>START DATE: 9/5/2008 | 5716-00973587 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009L<br>START DATE: 9/14/2004 | 5716-00973490 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009M<br>START DATE: 9/14/2004 | 5716-00973491 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009N<br>START DATE: 9/14/2004 | 5716-00973492 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009P<br>START DATE: 9/14/2004 | 5716-00973493 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009R<br>START DATE: 9/14/2004 | 5716-00973494 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009T<br>START DATE: 9/15/2004 | 5716-00973495 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0009W<br>START DATE: 9/14/2004 | 5716-00973496 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC00098<br>START DATE: 3/28/2008 | 5716-00973489 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000B3<br>START DATE: 9/14/2004 | 5716-00973498 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC00095<br>START DATE: 3/28/2008 | 5716-00973488 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C4<br>START DATE: 3/30/2006 | 5716-00973508 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C3<br>START DATE: 3/30/2006 | 5716-00973507 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000C2<br>START DATE: 3/30/2006 | 5716-00973506 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C1<br>START DATE: 3/30/2006 | 5716-00973505 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000C0<br>START DATE: 3/30/2006 | 5716-00973504 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000BZ<br>START DATE: 3/30/2006 | 5716-00973503 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000BX<br>START DATE: 3/30/2006 | 5716-00973502 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000BW<br>START DATE: 3/30/2006 | 5716-00973501 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000B2<br>START DATE: 9/14/2004 | 5716-00973497 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H5<br>START DATE: 8/7/2007 | 5716-00973569 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000J1<br>START DATE: 9/5/2008 | 5716-00973591 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000J0<br>START DATE: 9/5/2008 | 5716-00973590 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HZ<br>START DATE: 9/5/2008 | 5716-00973589 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HX<br>START DATE: 9/5/2008 | 5716-00973588 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HV<br>START DATE: 9/5/2008 | 5716-00973586 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000J4<br>START DATE: 9/5/2008 | 5716-00973594 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H9<br>START DATE: 8/23/2007 | 5716-00973573 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000H8<br>START DATE: 8/23/2007 | 5716-00973572 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000JP<br>START DATE: 4/24/2009 | 5716-00973609 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H6<br>START DATE: 8/23/2007 | 5716-00973570 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000J3<br>START DATE: 9/5/2008 | 5716-00973593 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H4<br>START DATE: 8/23/2007 | 5716-00973568 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H3<br>START DATE: 8/23/2007 | 5716-00973567 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H2<br>START DATE: 8/23/2007 | 5716-00973566 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H1<br>START DATE: 8/23/2007 | 5716-00973565 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000H0<br>START DATE: 8/23/2007 | 5716-00973564 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000DD<br>START DATE: 3/30/2006 | 5716-00973531 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000JN<br>START DATE: 4/24/2009 | 5716-00973608 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC0007W<br>START DATE: 3/31/2008 | 5716-00973487 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000H7<br>START DATE: 8/23/2007 | 5716-00973571 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000D9<br>START DATE: 1/12/2006 | 5716-00973528 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000D4<br>START DATE: 3/31/2008 | 5716-00973524 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000HG<br>START DATE: 8/23/2007 | 5716-00973578 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HF<br>START DATE: 8/23/2007 | 5716-00973577 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HD<br>START DATE: 8/23/2007 | 5716-00973576 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000CR<br>START DATE: 5/12/2005 | 5716-00973522 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HN<br>START DATE: 9/3/2008 | 5716-00973582 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000BV<br>START DATE: 3/30/2006 | 5716-00973500 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HH<br>START DATE: 8/7/2007 | 5716-00973579 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000CP<br>START DATE: 3/30/2006 | 5716-00973521 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000D6<br>START DATE: 3/28/2008 | 5716-00973525 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000D1<br>START DATE: 5/12/2005 | 5716-00973523 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HM<br>START DATE: 10/21/2008 | 5716-00973581 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000D7<br>START DATE: 3/28/2008 | 5716-00973526 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000DB<br>START DATE: 1/12/2005 | 5716-00973529 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HP<br>START DATE: 9/5/2008 | 5716-00973583 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000DC<br>START DATE: 3/30/2006 | 5716-00973530 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC CO | GM CONTRACT ID: CNC000HJ<br>START DATE: 8/23/2007 | 5716-00973580 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HC<br>START DATE: 8/23/2007 | 5716-00973575 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000J2<br>START DATE: 9/5/2008 | 5716-00973592 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000J6<br>START DATE: 5/20/2009 | 5716-00973596 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | |
| EATON INOAC CO | GM CONTRACT ID: CNC000CN<br>START DATE: 1/19/2005 | 5716-00973520 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HR<br>START DATE: 9/5/2008 | 5716-00973584 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000HT<br>START DATE: 9/5/2008 | 5716-00973585 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: CNC000D8<br>START DATE: 3/30/2006 | 5716-00973527 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO | GM CONTRACT ID: K1HTM001 | 5716-01068729 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC CO | GM CONTRACT ID: K193P000<br>START DATE: 1/2/2008 | 5716-00641301 | 1410 MOTOR AVE<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC CO | GM CONTRACT ID: 03K5004K<br>START DATE: 1/6/2006 | 5716-00821761 | 44738 MORLEY DR<br>CLINTON TOWNSHIP, MI 48036-1357 | 1 |
| EATON INOAC CO. | GM CONTRACT ID: 000123787 | 5716-01221667 | 44738 MORLEY DR.<br>CLINTON TWNSHIP, MI 48036 | 1 |
| EATON INOAC COMPANY | 56894041<br>GM CONTRACT ID: GM38455<br>START DATE: 9/1/2001 | 5716-00562823 | HANNAH PATTERSON<br>1410 MOTOR AVE<br>FREMONT PLANT<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC COMPANY | 56894041<br>GM CONTRACT ID: GM51773<br>START DATE: 6/23/2007 | 5716-00562826 | HANNAH PATTERSON<br>1410 MOTOR AVE<br>FREMONT PLANT<br>FREMONT, OH 43420-1437 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON INOAC COMPANY | 56894041<br>GM CONTRACT ID: GM51774<br>START DATE: 6/23/2007 | 5716-00562827 | HANNAH PATTERSON<br>1410 MOTOR AVE<br>FREMONT PLANT<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC COMPANY | 56894041<br>GM CONTRACT ID: GM51776<br>START DATE: 6/23/2007 | 5716-00562828 | HANNAH PATTERSON<br>1410 MOTOR AVE<br>FREMONT PLANT<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC COMPANY | 56894041<br>GM CONTRACT ID: GM51777<br>START DATE: 6/23/2007 | 5716-00562829 | HANNAH PATTERSON<br>1410 MOTOR AVE<br>FREMONT PLANT<br>FREMONT, OH 43420-1437 | 1 |
| EATON INOAC COMPANY | 56894041<br>GM CONTRACT ID: GM58956<br>START DATE: 10/31/2008 | 5716-00562830 | HANNAH PATTERSON<br>FREMONT PLANT<br>1410 MOTOR DRIVE<br>HOWELL, MI 48843 | 1 |
| EATON INOAC COMPANY | 151373446<br>GM CONTRACT ID: GM53208<br>START DATE: 6/23/2007 | 5716-00566768 | JEFF HUMPHREY<br>132 INDUSTRIAL PARK CIR<br>LIVINGSTON, TN 38570-6040 | 1 |
| EATON INOAC COMPANY | 151373446<br>GM CONTRACT ID: GM53205<br>START DATE: 6/23/2007 | 5716-00566767 | JEFF HUMPHREY<br>132 INDUSTRIAL PARK CIR<br>LIVINGSTON, TN 38570-6040 | 1 |
| EATON INOAC COMPANY | 151373446<br>GM CONTRACT ID: GM53204<br>START DATE: 6/23/2007 | 5716-00566766 | JEFF HUMPHREY<br>132 INDUSTRIAL PARK CIR<br>LIVINGSTON, TN 38570-6040 | 1 |
| EATON INOAC COMPANY | 151373446<br>GM CONTRACT ID: GM38624<br>START DATE: 9/1/2001 | 5716-00566765 | JEFF HUMPHREY<br>132 INDUSTRIAL PARK CIR<br>LIVINGSTON, TN 38570-6040 | 1 |
| EATON INOAC COMPANY | 151373446<br>GM CONTRACT ID: GM53211<br>START DATE: 6/23/2007 | 5716-00566769 | JEFF HUMPHREY<br>132 INDUSTRIAL PARK CIR<br>LIVINGSTON, TN 38570-6040 | 1 |
| EATON INOAC COMPANY | 151373446<br>GM CONTRACT ID: GM58853<br>START DATE: 8/28/2008 | 5716-00566770 | JEFF HUMPHREY<br>132 INDUSTRIAL PARTK CIRCLE<br>VALENCIA, CA 91355 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON LCC | 809694057<br>GM CONTRACT ID: GM58254<br>START DATE: 5/2/2008 | 5716-00571017 | RACHAEL ELLIOTT<br>13725 PENNSYLVANIA AVE<br>SALEM, OH 44460 | 1 |
| EATON LTDA | GM CONTRACT ID: RXCL3000 | 5716-01095276 | ROD PRES DUTRA S/N KM 156<br>PARQUE INDUSTRIAL<br>SAO JOSE DOS CAMPOS SP 12240 420<br>BRAZIL | 1 |
| EATON LTDA | GM CONTRACT ID: PX89Q000<br>START DATE: 9/6/2007 | 5716-00608535 | RUA CLARK 2061 PREDIO 36 SUBSOLO SE<br>VALINHOS SP 13279 400 BRAZIL | 1 |
| EATON LTDA | GM CONTRACT ID: RXF5S000<br>START DATE: 8/19/2008 | 5716-00584600 | RUA CLARK 2061 PREDIO 36 SUBSOLO SE<br>VALINHOS SP 13279 400 BRAZIL | 1 |
| EATON LTDA | GM CONTRACT ID: PX36G000<br>START DATE: 2/8/2007 | 5716-00575748 | ROD PRES DUTRA S/N KM 156<br>PARQUE INDUSTRIAL<br>SAO JOSE DOS CAMPOS SP 12240 420<br>BRAZIL | 1 |
| EATON LTDA | GM CONTRACT ID: RXHSC000<br>START DATE: 11/24/2008 | 5716-00623904 | RUA CLARK 2061 PREDIO 36 SUBSOLO SE<br>VALINHOS SP 13279 400 BRAZIL | 1 |
| EATON LTDA | GM CONTRACT ID: RXCL3000<br>START DATE: 2/19/2008 | 5716-00672082 | ROD PRES DUTRA S/N KM 156<br>PARQUE INDUSTRIAL<br>SAO JOSE DOS CAMPOS SP 12240 420<br>BRAZIL | 1 |
| EATON LTDA | GM CONTRACT ID: PX89Q001<br>START DATE: 11/14/2007 | 5716-00659944 | RUA CLARK 2061 PREDIO 36 SUBSOLO SE<br>VALINHOS SP 13279 400 BRAZIL | 1 |
| EATON MEDIUM DUTY TRANSMISSION | 956894067<br>GM CONTRACT ID: GM39384<br>START DATE: 9/1/2001 | 5716-00565052 | MARK LINDER<br>501 W NEW RD<br>TRUCK COMPONENTS OPS AMERICA<br>GREENFIELD, IN 46140-3004 | 1 |
| EATON MEDIUM DUTY TRANSMISSION | 956894067<br>GM CONTRACT ID: GM54118<br>START DATE: 7/10/2007 | 5716-00565053 | MARK LINDER<br>501 W NEW RD<br>TRUCK COMPONENTS OPS AMERICA<br>GREENFIELD, IN 46140-3004 | 1 |
| EATON MEDIUM DUTY TRANSMISSION | 956894067<br>GM CONTRACT ID: GM57911<br>START DATE: 2/29/2008 | 5716-00565054 | MARK LINDER<br>TRUCK COMPONENTS OPS AMERICA<br>501 WEST NEW ROAD<br>TORRANCE, CA 90503 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON TECHNOLOGIES S DE RL DE | 812526762<br>GM CONTRACT ID: GM53664<br>START DATE: 6/23/2007 | 5716-00563631 | CHERYL FUDGE<br>MARIAVILLANUEVA@EATON.COM<br>AV DE LA MONTANA 128 COL PARQ<br>TOLUCA EM 50200 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE | 812526762<br>GM CONTRACT ID: GM45109<br>START DATE: 9/1/2004 | 5716-00563630 | CHERYL FUDGE<br>MARIAVILLANUEVA@EATON.COM<br>AV DE LA MONTANA 128 COL PARQ<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K11LC000<br>START DATE: 8/1/2007 | 5716-00593081 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K13H0000<br>START DATE: 9/4/2007 | 5716-00590467 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K136Q001<br>START DATE: 9/4/2008 | 5716-00603805 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K11LC001<br>START DATE: 8/2/2007 | 5716-00588059 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K1P9M000<br>START DATE: 12/5/2006 | 5716-00615986 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: 0XJR002W<br>START DATE: 2/8/2005 | 5716-00308416 | AV DE LA MONTANA 128<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: 0XJR002V<br>START DATE: 2/8/2005 | 5716-00308415 | AV DE LA MONTANA 128<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K136Q000<br>START DATE: 9/14/2007 | 5716-00684880 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |
| EATON TECHNOLOGIES S DE RL DE CV | GM CONTRACT ID: K136Q000 | 5716-01063058 | AV DE LA MONTANA 128<br>COLONIA PARQUE IND<br>QUERETARO QA 76220 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EATON TECHNOLOGIES, INC. | 877344911<br>GM CONTRACT ID: GM57637<br>START DATE: 12/1/2007 | 5716-00562651 | X233<br>FASCO DC MOTORS DIV.<br>240 URAN ST.<br>LEXINGTON, TN 38351 | 1 |
| EBERSPACHER SPOL SRO ZAVOD RAKOVNIK | GM CONTRACT ID: RXJQ5000 | 5716-01098201 | KUSTOVA STRASSE 2530<br>RAKOVNIK 26901 CZECH (REP) | 1 |
| EBERSPAECHER EXHAUST SYS CANADA INC | GM CONTRACT ID: 2BD10000<br>START DATE: 12/17/2008 | 5716-00434926 | 70 DRIVER RD UNIT 4<br>BRAMPTON ON L6T 5V2 CANADA | 1 |
| EBERSPAECHER EXHAUST SYS CANADA INC | GM CONTRACT ID: 2BD10001<br>START DATE: 12/17/2008 | 5716-00434927 | 70 DRIVER RD UNIT 4<br>BRAMPTON ON L6T 5V2 CANADA | 1 |
| EBERSPAECHER GMBH & CO KG | GM CONTRACT ID: RXJDP001 | 5716-01097876 | HOMBURGER STRASSE<br>NEUNKIRCHEN SL 66539 GERMANY | 1 |
| EBERSPAECHER GMBH & CO KG | GM CONTRACT ID: RXJDP001<br>START DATE: 4/28/2009 | 5716-00703557 | HOMBURGER STRASSE<br>NEUNKIRCHEN SL 66539 GERMANY | 1 |
| EBERSPAECHER GMBH & CO KG | GM CONTRACT ID: RXF04000<br>START DATE: 8/12/2008 | 5716-00589094 | HOMBURGER STRASSE<br>NEUNKIRCHEN SL 66539 GERMANY | 1 |
| EBERSPAECHER GMBH & CO KG | GM CONTRACT ID: RXJDP000<br>START DATE: 4/16/2009 | 5716-00573021 | HOMBURGER STRASSE<br>NEUNKIRCHEN SL 66539 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0031<br>START DATE: 5/22/2009 | 5716-01151087 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0028<br>START DATE: 5/22/2009 | 5716-01151081 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001R<br>START DATE: 5/22/2009 | 5716-01151080 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001P<br>START DATE: 5/22/2009 | 5716-01151079 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002K<br>START DATE: 5/22/2009 | 5716-01151082 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002M<br>START DATE: 5/22/2009 | 5716-01151084 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0017<br>START DATE: 5/28/2009 | 5716-01151078 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0032<br>START DATE: 5/22/2009 | 5716-01151088 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003F<br>START DATE: 5/22/2009 | 5716-01151092 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0039<br>START DATE: 5/22/2009 | 5716-01151090 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0038<br>START DATE: 5/28/2009 | 5716-01151089 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002V<br>START DATE: 5/22/2009 | 5716-01151085 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0030<br>START DATE: 5/22/2009 | 5716-01151086 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003P<br>START DATE: 5/22/2009 | 5716-01151094 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003B<br>START DATE: 5/28/2009 | 5716-01151091 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003R<br>START DATE: 5/22/2009 | 5716-01151095 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002L<br>START DATE: 5/22/2009 | 5716-01151083 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 2BD10002<br>START DATE: 5/6/2009 | 5716-00948798 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 2BD10003<br>START DATE: 5/6/2009 | 5716-00948799 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0001<br>START DATE: 9/12/2007 | 5716-00934475 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0000<br>START DATE: 9/12/2007 | 5716-00934474 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 28WF0000<br>START DATE: 10/3/2008 | 5716-00948175 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0002<br>START DATE: 5/15/2009 | 5716-00934476 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0003<br>START DATE: 9/29/2008 | 5716-00934477 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0005<br>START DATE: 4/15/2009 | 5716-00934479 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0004<br>START DATE: 5/15/2009 | 5716-00934478 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003V<br>START DATE: 5/22/2009 | 5716-01151096 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003W<br>START DATE: 5/26/2009 | 5716-01151097 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003X<br>START DATE: 5/26/2009 | 5716-01151098 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0044<br>START DATE: 5/22/2009 | 5716-01151099 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0049<br>START DATE: 5/22/2009 | 5716-01151101 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0045<br>START DATE: 5/22/2009 | 5716-01151100 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0013<br>START DATE: 5/22/2009 | 5716-01151076 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0014<br>START DATE: 5/22/2009 | 5716-01151077 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000C<br>START DATE: 7/10/2008 | 5716-01052317 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000D<br>START DATE: 1/25/2008 | 5716-01052318 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000G<br>START DATE: 7/23/2008 | 5716-01052319 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000H<br>START DATE: 7/23/2008 | 5716-01052320 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG600009<br>START DATE: 7/10/2008 | 5716-01052315 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000L<br>START DATE: 10/31/2008 | 5716-01052322 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG600008<br>START DATE: 11/15/2007 | 5716-01052314 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000M<br>START DATE: 5/20/2009 | 5716-01052323 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000J<br>START DATE: 7/23/2008 | 5716-01052321 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG600007<br>START DATE: 5/25/2009 | 5716-01052313 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG600004<br>START DATE: 12/12/2007 | 5716-01052311 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG600006<br>START DATE: 7/10/2008 | 5716-01052312 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: PG60000B<br>START DATE: 12/3/2007 | 5716-01052316 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0002<br>START DATE: 5/15/2009 | 5716-01182592 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1ZZL0004<br>START DATE: 5/15/2009 | 5716-01182593 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003G<br>START DATE: 5/22/2009 | 5716-01151093 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0014<br>START DATE: 5/22/2009 | 5716-00851927 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001C<br>START DATE: 6/30/2006 | 5716-00851931 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0049<br>START DATE: 5/22/2009 | 5716-00851992 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0013<br>START DATE: 5/22/2009 | 5716-00851926 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0018<br>START DATE: 5/8/2006 | 5716-00851929 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0017<br>START DATE: 5/28/2009 | 5716-00851928 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001B<br>START DATE: 6/30/2006 | 5716-00851930 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0048<br>START DATE: 2/11/2009 | 5716-00851991 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002F<br>START DATE: 5/1/2007 | 5716-00851949 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002H<br>START DATE: 5/1/2007 | 5716-00851951 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002J<br>START DATE: 12/5/2008 | 5716-00851952 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0038<br>START DATE: 5/28/2009 | 5716-00851964 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0039<br>START DATE: 5/22/2009 | 5716-00851965 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003B<br>START DATE: 5/28/2009 | 5716-00851966 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003C<br>START DATE: 4/17/2008 | 5716-00851967 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003D<br>START DATE: 4/17/2008 | 5716-00851968 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003F<br>START DATE: 5/22/2009 | 5716-00851969 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003G<br>START DATE: 5/22/2009 | 5716-00851970 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003H<br>START DATE: 9/17/2008 | 5716-00851971 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003J<br>START DATE: 5/27/2008 | 5716-00851972 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001R<br>START DATE: 5/22/2009 | 5716-00851942 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003M<br>START DATE: 8/15/2008 | 5716-00851974 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z004B<br>START DATE: 1/15/2009 | 5716-00851993 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002D<br>START DATE: 4/30/2008 | 5716-00851948 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0029<br>START DATE: 3/21/2007 | 5716-00851947 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0028<br>START DATE: 5/22/2009 | 5716-00851946 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0025<br>START DATE: 3/21/2007 | 5716-00851945 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001Z<br>START DATE: 12/21/2006 | 5716-00851944 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001L<br>START DATE: 8/14/2007 | 5716-00851938 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001X<br>START DATE: 12/21/2006 | 5716-00851943 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001D<br>START DATE: 6/30/2006 | 5716-00851932 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z004G<br>START DATE: 5/26/2009 | 5716-00851997 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z004F START DATE: 2/11/2009 | 5716-00851996 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z004D START DATE: 2/11/2009 | 5716-00851995 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z004C START DATE: 1/30/2009 | 5716-00851994 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003L START DATE: 9/11/2008 | 5716-00851973 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z000L START DATE: 12/6/2004 | 5716-00851923 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001N START DATE: 12/5/2008 | 5716-00851940 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002Z START DATE: 11/5/2008 | 5716-00851959 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002X START DATE: 11/5/2008 | 5716-00851958 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002W START DATE: 11/5/2008 | 5716-00851957 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002V START DATE: 5/22/2009 | 5716-00851956 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001F START DATE: 6/30/2006 | 5716-00851933 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002M START DATE: 5/22/2009 | 5716-00851955 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001J START DATE: 6/30/2006 | 5716-00851936 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0031 START DATE: 5/22/2009 | 5716-00851961 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z000M START DATE: 12/6/2004 | 5716-00851924 | EBERSPAECHER STR 24 ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0032<br>START DATE: 5/22/2009 | 5716-00851962 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001P<br>START DATE: 5/22/2009 | 5716-00851941 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z000F<br>START DATE: 12/6/2004 | 5716-00851922 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0042<br>START DATE: 10/31/2008 | 5716-00851985 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0043<br>START DATE: 11/17/2008 | 5716-00851986 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0044<br>START DATE: 5/22/2009 | 5716-00851987 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0045<br>START DATE: 5/22/2009 | 5716-00851988 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0046<br>START DATE: 12/4/2008 | 5716-00851989 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0047<br>START DATE: 2/18/2009 | 5716-00851990 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002L<br>START DATE: 5/22/2009 | 5716-00851954 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003V<br>START DATE: 5/22/2009 | 5716-00851979 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001G<br>START DATE: 6/30/2006 | 5716-00851934 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0011<br>START DATE: 6/16/2005 | 5716-00851925 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001H<br>START DATE: 6/30/2006 | 5716-00851935 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002G<br>START DATE: 5/1/2007 | 5716-00851950 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001K<br>START DATE: 8/14/2007 | 5716-00851937 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003N<br>START DATE: 8/15/2008 | 5716-00851975 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z001M<br>START DATE: 8/14/2007 | 5716-00851939 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003P<br>START DATE: 5/22/2009 | 5716-00851976 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0030<br>START DATE: 5/22/2009 | 5716-00851960 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003T<br>START DATE: 8/15/2008 | 5716-00851978 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003W<br>START DATE: 5/26/2009 | 5716-00851980 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003X<br>START DATE: 5/26/2009 | 5716-00851981 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003Z<br>START DATE: 9/11/2008 | 5716-00851982 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0040<br>START DATE: 9/24/2008 | 5716-00851983 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0037<br>START DATE: 1/4/2008 | 5716-00851963 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z0041<br>START DATE: 10/22/2008 | 5716-00851984 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z003R<br>START DATE: 5/22/2009 | 5716-00851977 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1JBH0042<br>START DATE: 12/5/2008 | 5716-00898547 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1JBH0043<br>START DATE: 12/5/2008 | 5716-00898548 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1JBH004X<br>START DATE: 12/5/2008 | 5716-00898564 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1JBH004W<br>START DATE: 12/5/2008 | 5716-00898563 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 1JBH004V<br>START DATE: 12/5/2008 | 5716-00898562 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 24GB0001<br>START DATE: 12/17/2008 | 5716-00941173 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER HOLDING GMBH & CO KG | GM CONTRACT ID: 137Z002K<br>START DATE: 5/22/2009 | 5716-00851953 | EBERSPAECHER STR 24<br>ESSLINGEN BW 73730 GERMANY | 1 |
| EBERSPAECHER NORTH AMERICA | 128913584<br>GM CONTRACT ID: GM44945<br>START DATE: 6/1/2004 | 5716-00569810 | TED KERANEN<br>2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA | 128913584<br>GM CONTRACT ID: GM53713<br>START DATE: 6/23/2007 | 5716-00569811 | TED KERANEN<br>2035 ORNDORF DRIVE<br>SALTILLO CZ 25015 MEXICO | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYH002 | 5716-01095418 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXE21000 | 5716-01095928 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2D002 | 5716-01095472 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYK000 | 5716-01095419 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYK001 | 5716-01095420 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXAN9001 | 5716-01094644 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2C000 | 5716-01095471 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXJBA001 | 5716-01097840 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX9L5000 | 5716-01092539 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX7B5000 | 5716-01091821 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXQMP001 | 5716-01092822 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXQMP000 | 5716-01092821 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXIEE000 | 5716-01097530 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX50V001 | 5716-01090954 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXJBA000 | 5716-01097839 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N006 START DATE: 10/21/2008 | 5716-00599167 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXER2000 START DATE: 6/4/2008 | 5716-00595165 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8008 START DATE: 8/30/2007 | 5716-00599980 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N004 START DATE: 8/12/2008 | 5716-00595321 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V002 START DATE: 10/5/2007 | 5716-00601057 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD0I000 START DATE: 4/23/2008 | 5716-00598354 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXILD000 START DATE: 2/26/2009 | 5716-00601108 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX8TG000 START DATE: 8/16/2007 | 5716-00607066 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17D7001<br>START DATE: 11/12/2007 | 5716-00610831 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXUXZ000<br>START DATE: 11/29/2005 | 5716-00597137 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2D001<br>START DATE: 5/15/2008 | 5716-00605399 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17D7000<br>START DATE: 11/1/2007 | 5716-00609467 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J000<br>START DATE: 9/20/2006 | 5716-00610856 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXB22000<br>START DATE: 1/28/2008 | 5716-00603219 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXY5V002<br>START DATE: 9/26/2006 | 5716-00613022 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J004<br>START DATE: 3/15/2007 | 5716-00607442 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N003<br>START DATE: 8/8/2008 | 5716-00612023 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX3I9000<br>START DATE: 1/12/2007 | 5716-00615021 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXIGC001<br>START DATE: 3/26/2009 | 5716-00608959 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCRD000<br>START DATE: 2/26/2008 | 5716-00611328 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYH000<br>START DATE: 3/5/2008 | 5716-00613071 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1UI4001<br>START DATE: 6/26/2007 | 5716-00698522 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1IM001<br>START DATE: 12/11/2006 | 5716-00694028 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXAN9001<br>START DATE: 2/4/2008 | 5716-00705991 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2D002<br>START DATE: 5/19/2008 | 5716-00690359 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1PFC000<br>START DATE: 2/11/2009 | 5716-00697896 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX9L5000<br>START DATE: 9/27/2007 | 5716-00693531 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX45B001<br>START DATE: 4/30/2007 | 5716-00686185 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYH002<br>START DATE: 4/10/2008 | 5716-00705255 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXABQ001<br>START DATE: 11/21/2007 | 5716-00693038 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXQMP001<br>START DATE: 4/27/2005 | 5716-00688355 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1QIR000<br>START DATE: 3/16/2009 | 5716-00581496 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXHB2000<br>START DATE: 10/17/2008 | 5716-00581164 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1PCS001<br>START DATE: 12/4/2006 | 5716-00591296 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXQMP002<br>START DATE: 4/29/2005 | 5716-00585380 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KJ6000<br>START DATE: 8/27/2008 | 5716-00580342 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1CTG000<br>START DATE: 3/17/2006 | 5716-00583933 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXABQ000<br>START DATE: 10/26/2007 | 5716-00595993 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V008 START DATE: 6/17/2008 | 5716-00595118 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1Y10001 START DATE: 6/26/2007 | 5716-00599835 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1UI4000 START DATE: 2/28/2007 | 5716-00593002 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXGKM000 START DATE: 9/15/2008 | 5716-00587297 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX45D000 START DATE: 3/19/2007 | 5716-00586305 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX3VS000 START DATE: 1/29/2007 | 5716-00601841 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17A7002 START DATE: 12/18/2007 | 5716-00587493 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1I5U002 START DATE: 9/12/2008 | 5716-00593101 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J001 START DATE: 11/20/2006 | 5716-00589165 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1YVN000 | 5716-01078806 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1YVN002 | 5716-01078807 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1UA4000 | 5716-01075499 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1TJ1000 | 5716-01074948 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1UI4001 | 5716-01075655 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V006 START DATE: 2/26/2008 | 5716-00583397 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1HB000<br>START DATE: 10/10/2006 | 5716-00580173 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1CJE000<br>START DATE: 2/21/2008 | 5716-00575556 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8002<br>START DATE: 3/14/2007 | 5716-00574365 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXITT001<br>START DATE: 3/30/2009 | 5716-00571962 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1GV000<br>START DATE: 10/9/2006 | 5716-00586440 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1DC9000<br>START DATE: 3/10/2008 | 5716-00575331 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17A7005<br>START DATE: 3/20/2008 | 5716-00581639 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1CTG002<br>START DATE: 8/4/2006 | 5716-00581084 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXG75001<br>START DATE: 10/15/2008 | 5716-00586926 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX5QG000<br>START DATE: 4/5/2007 | 5716-00573453 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V009<br>START DATE: 6/19/2008 | 5716-00573951 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V007<br>START DATE: 3/18/2008 | 5716-00577265 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KCS000<br>START DATE: 8/21/2008 | 5716-00572710 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1IM000<br>START DATE: 10/10/2006 | 5716-00573199 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXB22001<br>START DATE: 2/28/2008 | 5716-00620359 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K14QP000 START DATE: 9/24/2007 | 5716-00616293 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXHQS000 START DATE: 11/18/2008 | 5716-00618944 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYH001 START DATE: 3/6/2008 | 5716-00620547 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J002 START DATE: 12/4/2006 | 5716-00619799 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K19MI000 START DATE: 12/17/2007 | 5716-00618466 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1TJ1001 START DATE: 3/28/2007 | 5716-00615501 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2D000 START DATE: 4/25/2008 | 5716-00620521 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX32K000 START DATE: 2/5/2007 | 5716-00618773 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1PCS000 START DATE: 11/20/2006 | 5716-00627557 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX0HN000 START DATE: 9/1/2006 | 5716-00622819 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX62L000 START DATE: 6/4/2007 | 5716-00616107 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N008 | 5716-01082635 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N005 | 5716-01082633 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F4J000 | 5716-01082626 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1IIE000 | 5716-01084320 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KCS001 | 5716-01085277 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N007 | 5716-01082634 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX6KD000 | 5716-01091541 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX45B001 | 5716-01090633 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX0IA000 | 5716-01089752 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1G6000 | 5716-01090007 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1I0T000 | 5716-01084025 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KE6000 | 5716-01085298 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1J2S000 | 5716-01084646 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1PFC000 | 5716-01086917 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1HB001 | 5716-01090012 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXY5V000 | 5716-01093691 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1J2S001 | 5716-01084647 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1CTG001 | 5716-01067591 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17MR001 | 5716-01066214 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J009 | 5716-01069563 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J010 | 5716-01069564 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8003 | 5716-01070134 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1YS7000 START DATE: 5/30/2007 | 5716-00650572 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXAN9000 START DATE: 11/12/2007 | 5716-00648073 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX3TQ000 START DATE: 1/25/2007 | 5716-00640493 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXY2K000 START DATE: 6/21/2006 | 5716-00647345 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXLUV000 START DATE: 10/6/2004 | 5716-00643884 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX50V000 START DATE: 6/7/2007 | 5716-00649765 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1PFC001 START DATE: 2/16/2009 | 5716-00638796 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17A7004 START DATE: 1/4/2008 | 5716-00650808 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXITT000 START DATE: 3/10/2009 | 5716-00641734 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K136M000 START DATE: 9/14/2007 | 5716-00639667 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXF14000 START DATE: 8/13/2008 | 5716-00649607 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V000 START DATE: 9/28/2007 | 5716-00639889 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1I5U001 START DATE: 8/8/2008 | 5716-00640904 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2C001 START DATE: 5/9/2008 | 5716-00637341 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8007 START DATE: 8/17/2007 | 5716-00642819 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K15LN000 START DATE: 10/11/2007 | 5716-00645291 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX66B000 START DATE: 6/7/2007 | 5716-00649610 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KE5000 START DATE: 8/22/2008 | 5716-00657450 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J003 START DATE: 2/13/2008 | 5716-00645025 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J006 START DATE: 10/8/2007 | 5716-00647061 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N000 START DATE: 5/13/2008 | 5716-00657975 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX6BJ000 START DATE: 5/2/2007 | 5716-00654392 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V004 START DATE: 11/9/2007 | 5716-00649247 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J005 START DATE: 10/2/2007 | 5716-00652768 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8001 START DATE: 1/24/2007 | 5716-00650030 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX4Y9000 START DATE: 3/13/2007 | 5716-00650939 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX32M000 START DATE: 2/5/2007 | 5716-00660690 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXGMU000<br>START DATE: 9/17/2008 | 5716-00659178 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXG75000<br>START DATE: 10/13/2008 | 5716-00650905 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V001<br>START DATE: 10/4/2007 | 5716-00648954 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1HB001<br>START DATE: 3/6/2007 | 5716-00678807 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXE21000<br>START DATE: 6/13/2008 | 5716-00680977 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1J2S000<br>START DATE: 8/12/2008 | 5716-00679423 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1I0T000<br>START DATE: 7/16/2008 | 5716-00682994 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX20R000<br>START DATE: 12/14/2006 | 5716-00680170 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V010<br>START DATE: 7/21/2008 | 5716-00690462 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYK001<br>START DATE: 3/6/2008 | 5716-00688066 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXY5V000<br>START DATE: 6/26/2006 | 5716-00685667 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1YVN000<br>START DATE: 5/31/2007 | 5716-00689185 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17A7001<br>START DATE: 11/26/2007 | 5716-00683077 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J007<br>START DATE: 10/11/2007 | 5716-00695749 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1IM002<br>START DATE: 7/23/2007 | 5716-00634451 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX45B000 START DATE: 3/19/2007 | 5716-00643448 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8004 START DATE: 4/16/2007 | 5716-00640702 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXE21001 START DATE: 7/17/2008 | 5716-00636163 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V005 START DATE: 11/15/2007 | 5716-00638267 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17A7000 START DATE: 10/31/2007 | 5716-00633266 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1PFC002 START DATE: 3/10/2009 | 5716-00642809 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1HB002 START DATE: 3/8/2007 | 5716-00635309 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17A7003 START DATE: 12/19/2007 | 5716-00637507 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXIGC000 START DATE: 2/17/2009 | 5716-00646049 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8005 START DATE: 5/2/2007 | 5716-00630202 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8010 START DATE: 3/20/2008 | 5716-00635824 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KPE000 START DATE: 9/2/2008 | 5716-00635497 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K164F000 START DATE: 10/29/2007 | 5716-00630714 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXZ5L000 START DATE: 8/15/2006 | 5716-00634012 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N001 START DATE: 5/21/2008 | 5716-00635798 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K13PJ000 | 5716-01063948 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K13PJ001 | 5716-01063949 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F4J000 START DATE: 5/2/2008 | 5716-00707135 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N007 START DATE: 2/3/2009 | 5716-00708774 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXJBA001 START DATE: 4/16/2009 | 5716-00699452 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17MR001 START DATE: 2/29/2008 | 5716-00700916 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYK000 START DATE: 3/5/2008 | 5716-00698107 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K15LN001 START DATE: 1/25/2008 | 5716-00705017 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J009 START DATE: 11/7/2007 | 5716-00705805 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N005 START DATE: 8/19/2008 | 5716-00698984 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1TJ1000 START DATE: 2/13/2007 | 5716-00701265 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX0IA000 START DATE: 8/30/2006 | 5716-00697570 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K13PJ000 START DATE: 9/6/2006 | 5716-00707691 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0017 START DATE: 4/11/2008 | 5716-00434768 | 2035 ORNDORF DR BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0028 START DATE: 1/1/2007 | 5716-00434769 | 2035 ORNDORF DR BRIGHTON, MI 48116-2398 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z002K<br>START DATE: 5/4/2007 | 5716-00434770 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z002L<br>START DATE: 5/4/2007 | 5716-00434771 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0038<br>START DATE: 1/29/2008 | 5716-00434775 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z003K<br>START DATE: 5/27/2008 | 5716-00434779 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z003W<br>START DATE: 8/15/2008 | 5716-00434780 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z003X<br>START DATE: 8/15/2008 | 5716-00434781 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0049<br>START DATE: 12/15/2008 | 5716-00434784 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0045<br>START DATE: 11/25/2008 | 5716-00434783 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0044<br>START DATE: 11/25/2008 | 5716-00434782 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z003B<br>START DATE: 4/11/2008 | 5716-00434776 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z003G<br>START DATE: 4/22/2008 | 5716-00434778 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0031<br>START DATE: 7/23/2007 | 5716-00434773 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z002M<br>START DATE: 5/4/2007 | 5716-00434772 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0032<br>START DATE: 7/23/2007 | 5716-00434774 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z003F<br>START DATE: 4/22/2008 | 5716-00434777 | 2035 ORNDORF DR<br>BRIGHTON, MI 48116-2398 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX7B4000 START DATE: 6/14/2007 | 5716-00573664 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0013 START DATE: 2/1/2006 | 5716-00434766 | 2035 ORNDORF DR BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: 137Z0014 START DATE: 2/1/2006 | 5716-00434767 | 2035 ORNDORF DR BRIGHTON, MI 48116-2398 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K15LN001 | 5716-01065300 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V010 | 5716-01064360 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2D003 START DATE: 5/22/2008 | 5716-00666439 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1W9000 START DATE: 10/26/2006 | 5716-00675404 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1LCJ000 START DATE: 10/21/2008 | 5716-00669178 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1SF000 START DATE: 10/20/2006 | 5716-00663876 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K13PJ001 START DATE: 9/14/2007 | 5716-00676087 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K147V003 START DATE: 10/31/2007 | 5716-00672154 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J010 START DATE: 6/10/2008 | 5716-00679359 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1L1000 START DATE: 10/16/2006 | 5716-00674929 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXD2C000 START DATE: 4/25/2008 | 5716-00676450 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXJBA000 START DATE: 4/8/2009 | 5716-00673164 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1CTG001<br>START DATE: 6/1/2006 | 5716-00675043 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1IIE000<br>START DATE: 7/7/2008 | 5716-00672799 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX1G6000<br>START DATE: 10/9/2006 | 5716-00681183 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXIEE000<br>START DATE: 2/12/2009 | 5716-00686570 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KE6000<br>START DATE: 8/22/2008 | 5716-00680157 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1J2S001<br>START DATE: 8/14/2008 | 5716-00683093 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX6KD000<br>START DATE: 5/15/2008 | 5716-00677163 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1UA4000<br>START DATE: 2/26/2007 | 5716-00675482 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N008<br>START DATE: 2/26/2009 | 5716-00679403 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXQMP000<br>START DATE: 4/11/2005 | 5716-00672223 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8003<br>START DATE: 4/5/2007 | 5716-00679613 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1YVN002<br>START DATE: 3/10/2008 | 5716-00677535 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX50V001<br>START DATE: 6/11/2007 | 5716-00676376 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX7B5000<br>START DATE: 6/14/2007 | 5716-00673484 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8006<br>START DATE: 5/29/2007 | 5716-00662125 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXCYK002<br>START DATE: 4/10/2008 | 5716-00666571 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1Y10000<br>START DATE: 6/7/2007 | 5716-00665746 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX03C000<br>START DATE: 9/22/2006 | 5716-00663835 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1YVN001<br>START DATE: 8/28/2007 | 5716-00669549 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXY5V001<br>START DATE: 9/11/2006 | 5716-00659846 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8000<br>START DATE: 11/20/2006 | 5716-00658681 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8011<br>START DATE: 4/23/2008 | 5716-00658065 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXLUV001<br>START DATE: 10/14/2004 | 5716-00661339 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX03C001<br>START DATE: 11/29/2006 | 5716-00671396 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXF14001<br>START DATE: 9/17/2008 | 5716-00653808 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K17MR000<br>START DATE: 11/6/2007 | 5716-00625011 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX267000<br>START DATE: 12/21/2006 | 5716-00623339 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXFKP000<br>START DATE: 7/15/2008 | 5716-00624438 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1MJ8009<br>START DATE: 3/4/2008 | 5716-00622383 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: K1K8J008<br>START DATE: 11/1/2007 | 5716-00627265 | 29101 HAGGERTY RD<br>NOVI, MI 48377-2913 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PXWV5000 START DATE: 3/15/2006 | 5716-00627330 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: PX50V002 START DATE: 6/12/2007 | 5716-00632723 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N115U000 START DATE: 7/21/2008 | 5716-00627648 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: RXB68000 START DATE: 1/31/2008 | 5716-00627894 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1IIE001 START DATE: 7/14/2008 | 5716-00629410 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1F5N002 START DATE: 7/14/2008 | 5716-00627037 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1DMJ000 START DATE: 3/18/2008 | 5716-00621891 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1KJ6001 START DATE: 9/4/2008 | 5716-00626482 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER NORTH AMERICA INC | GM CONTRACT ID: N1QIR001 START DATE: 3/23/2009 | 5716-00624367 | 29101 HAGGERTY RD NOVI, MI 48377-2913 | 1 |
| EBERSPAECHER SPOL. SRO | GM CONTRACT ID: GM60005 | 5716-01222158 | HARRY HIRSCH (4) ESSLINGEN, GE RMANY | 1 |
| EBERSPAECHER, NORTH AMERICA | GM CONTRACT ID: 000123067 | 5716-01221820 | 29101 HAGGERTY ROAD NOVI, MI 48377 | 1 |
| EDCAR HOLDING GMBH | GM CONTRACT ID: HMD000F7 START DATE: 5/25/2007 | 5716-01001586 | PROMENADEPLATZ 8 MUENCHEN BY 80333 GERMANY | |
| EDCAR HOLDING GMBH | GM CONTRACT ID: 0JNC003R START DATE: 9/18/2006 | 5716-00777581 | PROMENADEPLATZ 8 MUENCHEN BY 80333 GERMANY | |
| EDCAR HOLDING GMBH | GM CONTRACT ID: 029J003T START DATE: 3/9/2007 | 5716-00769669 | PROMENADEPLATZ 8 MUENCHEN BY 80333 GERMANY | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J0047 START DATE: 8/5/2007 | 5716-00365391 | UNIONES 2300 COL MATAMOROS TM 87316 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J0046<br>START DATE: 8/5/2007 | 5716-00365390 | UNIONES 2300 COL<br>MATAMOROS TM 87316 MEXICO | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 1XJ30002<br>START DATE: 8/5/2007 | 5716-00365540 | 6120 CENTER DR<br>STERLING HEIGHTS, MI 48312-2614 | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J003R<br>START DATE: 3/5/2007 | 5716-00365379 | UNIONES 2300 COL<br>MATAMOROS TM 87316 MEXICO | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 1XJ30000<br>START DATE: 8/5/2007 | 5716-00365538 | 6120 CENTER DR<br>STERLING HEIGHTS, MI 48312-2614 | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 1XJ30001<br>START DATE: 8/5/2007 | 5716-00365539 | 6120 CENTER DR<br>STERLING HEIGHTS, MI 48312-2614 | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J002V<br>START DATE: 2/8/2006 | 5716-00365373 | UNIONES 2300 COL<br>MATAMOROS TM 87316 MEXICO | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J002W<br>START DATE: 2/8/2006 | 5716-00365374 | UNIONES 2300 COL<br>MATAMOROS TM 87316 MEXICO | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J002R<br>START DATE: 2/8/2006 | 5716-00365371 | UNIONES 2300 COL<br>MATAMOROS TM 87316 MEXICO | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 029J002T<br>START DATE: 2/8/2006 | 5716-00365372 | UNIONES 2300 COL<br>MATAMOROS TM 87316 MEXICO | |
| EDSCHA JACKSON MATAMOROS SA DE CV | GM CONTRACT ID: 1XJ30003<br>START DATE: 8/5/2007 | 5716-00365541 | 6120 CENTER DR<br>STERLING HEIGHTS, MI 48312-2614 | |
| EDSCHA MEXICO SA DE CV | GM CONTRACT ID: 0JNC001D<br>START DATE: 10/15/2003 | 5716-00365464 | CIRCUITO MEXICO 215<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| EDSCHA MEXICO SA DE CV | GM CONTRACT ID: 0JNC001F<br>START DATE: 10/15/2003 | 5716-00365465 | CIRCUITO MEXICO 215<br>SAN LUIS POTOSI SL 78395 MEXICO | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FV<br>START DATE: 4/4/2008 | 5716-00365713 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FW<br>START DATE: 4/4/2008 | 5716-00365714 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FN<br>START DATE: 4/4/2008 | 5716-00365709 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FP<br>START DATE: 4/4/2008 | 5716-00365710 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FM<br>START DATE: 4/4/2008 | 5716-00365708 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FX<br>START DATE: 4/4/2008 | 5716-00365715 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FZ<br>START DATE: 4/4/2008 | 5716-00365716 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FT<br>START DATE: 4/4/2008 | 5716-00365712 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000G0<br>START DATE: 4/4/2008 | 5716-00365717 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| EDSCHA OF CANADA | GM CONTRACT ID: HMD000FR<br>START DATE: 4/4/2008 | 5716-00365711 | 5795 DON MURIE ST SS 12<br>NIAGARA FALLS ON L2E 6X8 CANADA | |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: GM60036 | 5716-01224454 | LEONARD FEINGOLD<br>CUMBRES DE ACULTZINGO 202<br>PLYMOUTH, MI 48170 | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1WVN000<br>START DATE: 4/16/2007 | 5716-00612244 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V003<br>START DATE: 3/26/2007 | 5716-00610620 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V002<br>START DATE: 2/26/2007 | 5716-00590549 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1Z6K001<br>START DATE: 9/20/2007 | 5716-00585528 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1UHZ001 | 5716-01075654 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO OPTICA SA DE CV | 812744860<br>GM CONTRACT ID: GM54009<br>START DATE: 6/23/2007 | 5716-00564149 | LEONARD FEINGOLD<br>PLANTA PRODUCTIVA - EL SALTO<br>KM 10.5 CARR AL CASTILLO<br>LEBANON, KY 40033 | 1 |
| ELECTRO OPTICA SA DE CV | 812744860<br>GM CONTRACT ID: GM46956<br>START DATE: 12/18/2006 | 5716-00564148 | LEONARD FEINGOLD<br>PLANTA PRODUCTIVA - EL SALTO<br>KM 10.5 CARR AL CASTILLO<br>EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | 812880532<br>GM CONTRACT ID: GM48579<br>START DATE: 6/23/2007 | 5716-00560862 | LEONARD FEINGOLD<br>AV TEJOCOTES S/N<br>FRACC LOGISTICO AGAVE<br>EL PASO, TX 79906 | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V006<br>START DATE: 4/16/2007 | 5716-00578007 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V005<br>START DATE: 4/2/2007 | 5716-00586900 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | 812880532<br>GM CONTRACT ID: GM46422<br>START DATE: 3/27/2006 | 5716-00560861 | LEONARD FEINGOLD<br>AV TEJOCOTES S/N<br>FRACC LOGISTICO AGAVE<br>SAN MARTIN OBISPO CI 54769 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1Z6K002<br>START DATE: 2/27/2008 | 5716-00576680 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V000 | 5716-01073635 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V004 | 5716-01073636 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1UHZ000<br>START DATE: 2/27/2007 | 5716-00640997 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1N9D001 START DATE: 12/15/2006 | 5716-00633159 | CUMBRES DE ACULTZINGO 202 FRACC LOS PIRULES TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1N9D000 START DATE: 11/15/2006 | 5716-00650534 | CUMBRES DE ACULTZINGO 202 FRACC LOS PIRULES TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC20009 START DATE: 2/17/2008 | 5716-00422274 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC20007 START DATE: 2/17/2008 | 5716-00422272 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC20003 START DATE: 8/5/2007 | 5716-00422270 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000B START DATE: 3/2/2008 | 5716-00422275 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC20006 START DATE: 2/17/2008 | 5716-00422271 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC20002 START DATE: 8/5/2007 | 5716-00422269 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC20008 START DATE: 2/17/2008 | 5716-00422273 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000F START DATE: 3/2/2008 | 5716-00422278 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000C START DATE: 3/2/2008 | 5716-00422276 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000D START DATE: 3/2/2008 | 5716-00422277 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000M START DATE: 4/1/2009 | 5716-00422281 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000L START DATE: 4/1/2009 | 5716-00422280 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: 1XC2000G START DATE: 2/17/2008 | 5716-00422279 | KM 10.5 CARR AL CASTILLO EL SALTO JA 45680 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1Z6K000<br>START DATE: 7/3/2007 | 5716-00669186 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V000<br>START DATE: 1/18/2007 | 5716-00673787 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1UHZ001<br>START DATE: 4/19/2007 | 5716-00685729 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V004<br>START DATE: 3/27/2007 | 5716-00680431 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO OPTICA SA DE CV | GM CONTRACT ID: K1R8V001<br>START DATE: 2/19/2007 | 5716-00620143 | CUMBRES DE ACULTZINGO 202<br>FRACC LOS PIRULES<br>TLALNEPANTLA EM 54040 MEXICO | 1 |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J021F<br>START DATE: 11/3/2008 | 5716-00819293 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J0223<br>START DATE: 3/20/2009 | 5716-00819306 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J0207<br>START DATE: 9/9/2008 | 5716-00770941 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J0208<br>START DATE: 9/9/2008 | 5716-00770942 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J0209<br>START DATE: 9/9/2008 | 5716-00770943 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J020B<br>START DATE: 9/9/2008 | 5716-00770944 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J020C<br>START DATE: 9/9/2008 | 5716-00770945 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J01Z7<br>START DATE: 6/20/2008 | 5716-00819280 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J020T<br>START DATE: 11/3/2008 | 5716-00819267 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ELECTRO PRIME INC | GM CONTRACT ID: 065J0211<br>START DATE: 11/3/2008 | 5716-00819271 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J0210<br>START DATE: 11/3/2008 | 5716-00819270 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J021D<br>START DATE: 11/3/2008 | 5716-00819292 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELECTRO PRIME INC | GM CONTRACT ID: 065J020L<br>START DATE: 11/3/2008 | 5716-00819263 | 4510 LINT AVE STE B<br>TOLEDO, OH 43612-2658 | |
| ELLIOTT, BW MANUFACTURING CO | GM CONTRACT ID: 141P000J<br>START DATE: 9/23/2008 | 5716-00330383 | 11 BECKWITH AVE<br>BINGHAMTON, NY 13901-1726 | |
| EMCON TECHNOLOGIES LLC | GM CONTRACT ID: 1RWH0001<br>START DATE: 4/18/2008 | 5716-00351597 | 1207 ARVIN RD<br>DEXTER, MO 63841-2540 | |
| EMCON TECHNOLOGIES LLC | GM CONTRACT ID: 1RWH0000<br>START DATE: 4/18/2008 | 5716-00351596 | 1207 ARVIN RD<br>DEXTER, MO 63841-2540 | |
| EMCON TECHNOLOGIES LLC | GM CONTRACT ID: D33000NP<br>START DATE: 9/30/2007 | 5716-00351753 | 1207 ARVIN RD<br>DEXTER, MO 63841-2540 | |
| EMCON TECHNOLOGIES LLC | GM CONTRACT ID: D33000TH<br>START DATE: 2/12/2009 | 5716-00351773 | 1207 ARVIN RD<br>DEXTER, MO 63841-2540 | |
| EMCON TECHNOLOGIES LLC | GM CONTRACT ID: D33000TJ<br>START DATE: 2/12/2009 | 5716-00351774 | 1207 ARVIN RD<br>DEXTER, MO 63841-2540 | |
| EMCON TECHNOLOGIES LLC | GM CONTRACT ID: D33000NW<br>START DATE: 10/11/2007 | 5716-00351754 | 1207 ARVIN RD<br>DEXTER, MO 63841-2540 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: 0K9W000M<br>START DATE: 5/13/2009 | 5716-00797151 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: 0K9W000K<br>START DATE: 8/24/2008 | 5716-00797149 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: LTM0006W<br>START DATE: 3/14/2007 | 5716-01031709 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: LTM0007C<br>START DATE: 5/22/2009 | 5716-01031723 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| EMERSON ELECTRIC CO | GM CONTRACT ID: LTM00073<br>START DATE: 5/22/2009 | 5716-01031715 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: LTM00071<br>START DATE: 5/22/2009 | 5716-01031713 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: LTM0006T<br>START DATE: 5/22/2009 | 5716-01031707 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMERSON ELECTRIC CO | GM CONTRACT ID: LTM0006V<br>START DATE: 5/22/2009 | 5716-01031708 | 8000 W FLORISSANT AVE<br>SAINT LOUIS, MO 63136-1414 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: 0PPP0013<br>START DATE: 12/10/2004 | 5716-00314650 | 23240 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2850 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM0003R<br>START DATE: 1/19/2006 | 5716-00315029 | 7345 N 400 E<br>MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM0001Z<br>START DATE: 8/1/1998 | 5716-00315018 | 7345 N 400 E<br>MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: 14L70027<br>START DATE: 9/19/2004 | 5716-00314883 | 50501 E RUSSELL SCHMIDT BLVD<br>CHESTERFIELD, MI 48051-2452 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: 14L7001T<br>START DATE: 6/25/2004 | 5716-00314882 | 50501 E RUSSELL SCHMIDT BLVD<br>CHESTERFIELD, MI 48051-2452 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: 0PPP000R<br>START DATE: 3/2/2004 | 5716-00314646 | 23240 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2850 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: 0PPP000G<br>START DATE: 10/17/2002 | 5716-00314643 | 23240 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2850 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: 0PPP000Z<br>START DATE: 8/10/2004 | 5716-00314649 | 23240 INDUSTRIAL PARK DR<br>FARMINGTON HILLS, MI 48335-2850 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: BZ100003<br>START DATE: 8/1/1998 | 5716-00314991 | 395 ROBERTS RD<br>CAMPBELLSVILLE, KY 42718-9742 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM00012<br>START DATE: 8/1/1998 | 5716-00315014 | 7345 N 400 E<br>MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: BZ100005<br>START DATE: 11/25/2003 | 5716-00314992 | 395 ROBERTS RD<br>CAMPBELLSVILLE, KY 42718-9742 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM0000M START DATE: 8/1/1998 | 5716-00315011 | 7345 N 400 E MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM0000W START DATE: 8/1/1998 | 5716-00315012 | 7345 N 400 E MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM0000Z START DATE: 8/1/1998 | 5716-00315013 | 7345 N 400 E MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: BX30001X START DATE: 4/8/2003 | 5716-00314985 | 1915 PEMBROKE RD HOPKINSVILLE, KY 42240-4490 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: BX30000N START DATE: 8/1/1998 | 5716-00314978 | 1915 PEMBROKE RD HOPKINSVILLE, KY 42240-4490 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: BX30001T START DATE: 11/19/2002 | 5716-00314984 | 1915 PEMBROKE RD HOPKINSVILLE, KY 42240-4490 | |
| EMHART TEKNOLOGIES INC | GM CONTRACT ID: CGM00016 START DATE: 8/1/1998 | 5716-00315015 | 7345 N 400 E MONTPELIER, IN 47359-9646 | |
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: CX9000B6 START DATE: 9/30/2003 | 5716-00315088 | 49201 GRATIOT AVE CHESTERFIELD, MI 48051-2521 | |
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: CX90008X START DATE: 5/1/2001 | 5716-00315079 | 49201 GRATIOT AVE CHESTERFIELD, MI 48051-2521 | |
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: CX90008Z START DATE: 5/1/2001 | 5716-00315080 | 49201 GRATIOT AVE CHESTERFIELD, MI 48051-2521 | |
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: CX90008T START DATE: 3/11/2001 | 5716-00315077 | 49201 GRATIOT AVE CHESTERFIELD, MI 48051-2521 | |
| EMHART TEKNOLOGIES LLC | GM CONTRACT ID: CX90007N START DATE: 12/22/1999 | 5716-00315071 | 49201 GRATIOT AVE CHESTERFIELD, MI 48051-2521 | |
| EMRICK PLASTICS | GM CONTRACT ID: 000119347 | 5716-01221146 | 2301 WEST BIG BEAVER RD TROY, MI 48084 | 1 |
| ENA INDUSTRY CO LTD | GM CONTRACT ID: 1C3P000J START DATE: 4/15/2009 | 5716-00877502 | 1184-12 SHINSANG RI KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | |
| ENA INDUSTRY CO LTD | GM CONTRACT ID: 1C3P000M START DATE: 4/30/2009 | 5716-00512262 | 1184-12 SHINSANG RI KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K17WC000 START DATE: 11/9/2007 | 5716-00604521 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1ZMS000 START DATE: 6/20/2007 | 5716-00600497 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1JEY001 START DATE: 7/31/2008 | 5716-00596502 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I001 START DATE: 8/10/2007 | 5716-00608892 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K140N000 START DATE: 9/26/2007 | 5716-00604870 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K12H2000 START DATE: 8/16/2007 | 5716-00609827 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1KU9000 START DATE: 9/10/2008 | 5716-00686766 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1WUV001 START DATE: 3/4/2008 | 5716-00700930 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1QVJ000 START DATE: 3/26/2009 | 5716-00588543 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1YEE000 START DATE: 5/18/2007 | 5716-00606737 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I003 START DATE: 8/20/2007 | 5716-00598786 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1QT4001 START DATE: 3/26/2009 | 5716-00587508 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1KS0000 START DATE: 9/7/2006 | 5716-00594896 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I004 | 5716-01076179 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I002 | 5716-01076178 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1BAP001 | 5716-01080398 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1BAP000 | 5716-01080397 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1WUV000 | 5716-01077584 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1ZTZ001 | 5716-01079412 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1WUV001 | 5716-01077585 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1QVJ001 START DATE: 4/14/2009 | 5716-00581443 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I000 START DATE: 3/29/2007 | 5716-00618163 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1KU9000 | 5716-01085503 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1JEY000 | 5716-01084841 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1R7T000 | 5716-01088266 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: 1FNP0002 START DATE: 4/1/2006 | 5716-00325941 | MANZANA 5 LOTES 1 2 CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1KS0003 | 5716-01069751 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1QT4000 START DATE: 3/25/2009 | 5716-00647434 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1L08000 START DATE: 11/25/2008 | 5716-00648519 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1QVJ002 START DATE: 4/23/2009 | 5716-00658392 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1JEY000 START DATE: 7/28/2008 | 5716-00682969 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I004 START DATE: 8/21/2007 | 5716-00680382 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1WUV000 START DATE: 4/13/2007 | 5716-00707110 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1KS0001 START DATE: 12/12/2006 | 5716-00696892 | MANZANA 5 LOTES 1 2 CIUDAD INDUSTRIAL CELAYA GJ 38010 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1V5I002<br>START DATE: 8/13/2007 | 5716-00702305 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1ZTZ001<br>START DATE: 7/5/2007 | 5716-00673481 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1KS0002<br>START DATE: 1/3/2007 | 5716-00668668 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1BAP000<br>START DATE: 1/28/2008 | 5716-00677427 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1KS0003<br>START DATE: 1/5/2007 | 5716-00688952 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: N1BAP001<br>START DATE: 3/4/2008 | 5716-00669824 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1ZTZ000<br>START DATE: 6/25/2007 | 5716-00660116 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENERTEC MEXICO S DE RL DE CV | GM CONTRACT ID: K1WCB000<br>START DATE: 4/3/2007 | 5716-00655812 | MANZANA 5 LOTES 1 2<br>CIUDAD INDUSTRIAL<br>CELAYA GJ 38010 MEXICO | 1 |
| ENGINEERED PRODUCTS CO INC | GM CONTRACT ID: DLB00006<br>START DATE: 9/25/2000 | 5716-00357843 | 2940 AIRPORT BLVD<br>WATERLOO, IA 50703-9627 | |
| ENGINEERED PRODUCTS CO INC | GM CONTRACT ID: DLB0000G<br>START DATE: 6/4/2007 | 5716-00357846 | 2940 AIRPORT BLVD<br>WATERLOO, IA 50703-9627 | |
| ENGINEERED PRODUCTS CO INC | GM CONTRACT ID: DLB0000F<br>START DATE: 6/4/2007 | 5716-00357845 | 2940 AIRPORT BLVD<br>WATERLOO, IA 50703-9627 | |
| ENGINEERED PRODUCTS CO INC | GM CONTRACT ID: DLB00009<br>START DATE: 3/30/2001 | 5716-00357844 | 2940 AIRPORT BLVD<br>WATERLOO, IA 50703-9627 | |
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ5000B4<br>START DATE: 11/15/2006 | 5716-00356888 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ5000B2<br>START DATE: 10/30/2006 | 5716-00356887 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ5000C0<br>START DATE: 10/16/2007 | 5716-00976780 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ5000C1<br>START DATE: 10/23/2007 | 5716-00976781 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ5000B3<br>START DATE: 10/31/2006 | 5716-00976762 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ50009V<br>START DATE: 6/9/2006 | 5716-00976758 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |
| ENGINEERING TUBE SPECIALTIES | GM CONTRACT ID: DJ5000B5<br>START DATE: 11/15/2006 | 5716-00976763 | 85 MYRON ST<br>ORTONVILLE, MI 48462-8824 | |
| ENKEI AMERICA INC | GM CONTRACT ID: G2M0002N<br>START DATE: 6/17/2007 | 5716-00526805 | 2900 INWOOD DR<br>COLUMBUS, IN 47201-9758 | |
| ENKEI CORP | GM CONTRACT ID: G2M0002M<br>START DATE: 5/3/2007 | 5716-00992435 | 2-27-10 AOINISHI HAMAMATSU<br>SHIZUOKA 433-8111 JAPAN | |
| ENKEI CORP | GM CONTRACT ID: G2M0002N<br>START DATE: 5/15/2009 | 5716-01188687 | 2-27-10 AOINISHI HAMAMATSU<br>SHIZUOKA JP 433-8111 JAPAN | |
| ENTERPRISE AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 8R40001V<br>START DATE: 12/20/1999 | 5716-00358642 | 21445 HOOVER RD<br>WARREN, MI 48089-3161 | |
| ENTERPRISE AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 8R40007D<br>START DATE: 9/28/2007 | 5716-00358643 | 21445 HOOVER RD<br>WARREN, MI 48089-3161 | |
| ERALMETALL GMBH & CO. KG | GM CONTRACT ID: 000120703 | 5716-01222195 | WEISWEILER STR. 7 + 9<br>KLETTGAU-ERZNGN, 79771 | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: K1XBW000<br>START DATE: 4/24/2007 | 5716-00597265 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: K17RF001<br>START DATE: 1/24/2008 | 5716-00613318 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1ITZ001<br>START DATE: 7/16/2008 | 5716-00609672 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1BBZ000<br>START DATE: 1/29/2008 | 5716-00608371 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1J4B000<br>START DATE: 8/13/2008 | 5716-00690824 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: K1XBX000<br>START DATE: 4/24/2007 | 5716-00584194 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1PC0000<br>START DATE: 2/10/2009 | 5716-00588567 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1B5M001<br>START DATE: 3/13/2009 | 5716-00574937 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1J4B000 | 5716-01084666 | 6099 A VIPOND DR<br>MISSISSAUGA ON L5T 1B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1PC0001 | 5716-01086854 | 6099 A VIPOND DR<br>MISSISSAUGA ON L5T 1B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: K17RF000<br>START DATE: 11/8/2007 | 5716-00654453 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: PG600005<br>START DATE: 12/10/2004 | 5716-00434928 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: PG60000K<br>START DATE: 7/28/2008 | 5716-00434930 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: PG600007<br>START DATE: 11/7/2007 | 5716-00434929 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1B5M000<br>START DATE: 2/14/2008 | 5716-00663653 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1BBZ001<br>START DATE: 3/13/2009 | 5716-00656046 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1PC0001<br>START DATE: 3/16/2009 | 5716-00671505 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1ITZ000<br>START DATE: 7/14/2008 | 5716-00661755 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1QR1000<br>START DATE: 3/24/2009 | 5716-00632990 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS INC | GM CONTRACT ID: N1J4B001<br>START DATE: 3/13/2009 | 5716-00623707 | 6099A VIPOND DR<br>MISSISSAUGA ON L5T 2B2 CANADA | 1 |
| ESPAR PRODUCTS, INC. | 207846395<br>GM CONTRACT ID: GM57605<br>START DATE: 12/1/2007 | 5716-00560268 | SANDRA HANSSON X2249<br>6435 KESTREL ROAD<br>MISSISSAUGA ON CANADA | 1 |
| ESPAR PRODUCTS, INC. | 207846395<br>GM CONTRACT ID: GM42025<br>START DATE: 9/1/2001 | 5716-00560267 | SANDRA HANSSON X2249<br>6435 KESTREL ROAD<br>MISSISSAUGA ON CANADA | 1 |
| ESPAR PRODUCTS, INC. | 207846395<br>GM CONTRACT ID: GM57854<br>START DATE: 2/19/2008 | 5716-00560269 | SANDRA HANSSON X2249<br>6435 KESTREL ROAD<br>KOBLENZ 05400 GERMANY | 1 |
| ESPAR PRODUCTS, INC. | GM CONTRACT ID: GM57605<br>START DATE: 12/1/2007 | 5716-01057869 | SANDRA HANSSON X2249<br>6435 KESTREL ROAD<br>MISSISSAUGA ON L5T 1Z8 CANADA | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1AE3001<br>START DATE: 2/18/2008 | 5716-00600591 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPJ001<br>START DATE: 4/14/2009 | 5716-00607300 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1M4T001<br>START DATE: 1/27/2009 | 5716-00611520 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K15WP000<br>START DATE: 10/9/2007 | 5716-00609758 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ007<br>START DATE: 2/22/2008 | 5716-00610491 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K15WP001<br>START DATE: 10/14/2008 | 5716-00621652 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JX2001 START DATE: 9/30/2008 | 5716-00613539 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ000 START DATE: 2/27/2007 | 5716-00603239 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JL6001 START DATE: 8/6/2008 | 5716-00696453 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1AE3002 START DATE: 2/26/2008 | 5716-00705982 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K12I3001 START DATE: 9/12/2007 | 5716-00689989 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1QI5000 START DATE: 12/8/2006 | 5716-00693679 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K16B4000 START DATE: 10/17/2007 | 5716-00583771 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1EU1000 START DATE: 4/8/2008 | 5716-00584911 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JT2000 START DATE: 8/5/2008 | 5716-00598452 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1HWV000 START DATE: 6/29/2006 | 5716-00597642 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1653004 START DATE: 4/2/2008 | 5716-00593957 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ011 START DATE: 5/8/2008 | 5716-00586981 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JL6000 START DATE: 8/1/2008 | 5716-00587652 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ006 | 5716-01075589 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1AE3002 | 5716-01079816 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KQS000 START DATE: 9/4/2008 | 5716-00574620 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1EUY000 START DATE: 4/8/2008 | 5716-00577700 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1653002 START DATE: 1/10/2008 | 5716-00573169 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1AE3000 START DATE: 1/9/2008 | 5716-00576745 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1PPL000 START DATE: 2/18/2009 | 5716-00580036 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ010 START DATE: 4/2/2008 | 5716-00613146 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1GPU000 | 5716-01083351 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1ID0001 | 5716-01084229 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KQS001 | 5716-01085461 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1ID1001 | 5716-01084230 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1R2N000 | 5716-01088056 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JL6001 | 5716-01084926 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1PPL001 | 5716-01087080 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JY2000 | 5716-01085106 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPJ000 | 5716-01085446 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPG000 | 5716-01085445 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1H0H000 | 5716-01083516 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPF001 | 5716-01085444 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1K50000 | 5716-01069549 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1QI5000 | 5716-01073322 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1HWV001 | 5716-01068748 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JX2000 START DATE: 8/7/2008 | 5716-00642324 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1GN4000 START DATE: 5/16/2008 | 5716-00639373 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ003 START DATE: 8/24/2007 | 5716-00652897 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ001 START DATE: 4/5/2007 | 5716-00659251 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ009 START DATE: 3/20/2008 | 5716-00664790 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1IDZ000 START DATE: 6/25/2008 | 5716-00646607 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ002 START DATE: 6/25/2007 | 5716-00648473 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1653000 START DATE: 10/29/2007 | 5716-00648528 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPJ000 START DATE: 9/3/2008 | 5716-00687513 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JY2000 START DATE: 8/7/2008 | 5716-00678749 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1653003 START DATE: 2/12/2008 | 5716-00636634 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1JRX000 START DATE: 8/12/2008 | 5716-00639039 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ008 START DATE: 2/28/2008 | 5716-00636831 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K16B4002 START DATE: 4/9/2008 | 5716-00631435 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1M4T000 START DATE: 1/20/2009 | 5716-00633972 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: 18H70024 START DATE: 9/6/2007 | 5716-00376094 | BLVD STA MARIA 1501-4 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: 18H7000N START DATE: 5/10/2007 | 5716-00376093 | BLVD STA MARIA 1501-4 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: 18H70025 START DATE: 9/19/2007 | 5716-00376095 | BLVD STA MARIA 1501-4 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1653001 START DATE: 10/30/2007 | 5716-00703648 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPG000 START DATE: 9/3/2008 | 5716-00708596 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: 18H7000M START DATE: 5/10/2007 | 5716-00376092 | BLVD STA MARIA 1501-4 RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K12I3001 | 5716-01063441 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KPF000 START DATE: 9/3/2008 | 5716-00668980 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K16VK000 START DATE: 10/24/2007 | 5716-00667186 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K12I3000 START DATE: 8/17/2007 | 5716-00666323 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1KQS001 START DATE: 9/12/2008 | 5716-00682149 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ004 START DATE: 10/5/2007 | 5716-00668797 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1PPG000 START DATE: 1/2/2007 | 5716-00666099 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1K50000 START DATE: 9/18/2006 | 5716-00681723 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1IDA000 START DATE: 6/25/2008 | 5716-00667788 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1GPU000 START DATE: 5/19/2008 | 5716-00676050 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ006 START DATE: 2/12/2008 | 5716-00688238 | BLVD STA MARIA 1501-4 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1H0H000<br>START DATE: 6/17/2008 | 5716-00670905 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K1UEJ005<br>START DATE: 10/29/2007 | 5716-00679255 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K16B4001<br>START DATE: 10/19/2007 | 5716-00655392 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1ID0000<br>START DATE: 6/25/2008 | 5716-00655659 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: K10XQ000<br>START DATE: 7/20/2007 | 5716-00652795 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1ID1000<br>START DATE: 6/25/2008 | 5716-00654227 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1GQW000<br>START DATE: 5/19/2008 | 5716-00621974 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1M4T002<br>START DATE: 3/12/2009 | 5716-00629834 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1GN4001<br>START DATE: 1/15/2009 | 5716-00625353 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA DE MEXICO SA DE CV | GM CONTRACT ID: N1M4T003<br>START DATE: 4/7/2009 | 5716-00630638 | BLVD STA MARIA 1501-4<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| ESTAMPADOS MAGNA S.A. DE C.V. | 812697915<br>GM CONTRACT ID: GM54356<br>START DATE: 6/29/2007 | 5716-00560965 | JIM BARKER<br>BLVD SANTA MARIA 1501<br>PARQUE INDUSTRIAL SANTA MARIA<br>PUEBLA PU 72710 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ESTAMPADOS MAGNA S.A. DE C.V. | 812697915<br>GM CONTRACT ID: GM41609<br>START DATE: 9/1/2001 | 5716-00560964 | JIM BARKER<br>BLVD SANTA MARIA 1501<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| EXPERT CORP | GM CONTRACT ID: 11PV0000<br>START DATE: 5/7/2003 | 5716-00539860 | 1355 LAKEVIEW DR<br>ROMEOVILLE, IL 60446-3900 | |
| EXTREME MACHINE INC | GM CONTRACT ID: 18X8000D<br>START DATE: 11/24/2008 | 5716-00872759 | 10034 INDUSTRIAL DR<br>WHITMORE LAKE, MI 48189-9180 | |
| EXTRUSION TECHNOLOGIES | 255110009<br>GM CONTRACT ID: GM41348<br>START DATE: 9/1/2001 | 5716-00560540 | BRYON STREMLER X274<br>ABC GROUP<br>100 RONSON DRIVE<br>BRANTFORD ON CANADA | 1 |
| F & P AMERICA MANUFACTURING INC | GM CONTRACT ID: 0CLF0003<br>START DATE: 7/25/2000 | 5716-00528321 | 2101 CORPORATE DR<br>TROY, OH 45373-1076 | |
| F & P AMERICA MANUFACTURING INC | GM CONTRACT ID: 0CLF0004<br>START DATE: 7/25/2000 | 5716-00528322 | 2101 CORPORATE DR<br>TROY, OH 45373-1076 | |
| FABSOL LLC | GM CONTRACT ID: 2BK9000T<br>START DATE: 2/20/2009 | 5716-00948896 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK90027<br>START DATE: 1/31/2009 | 5716-00548658 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK90031<br>START DATE: 1/31/2009 | 5716-00548674 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK9000R<br>START DATE: 2/16/2009 | 5716-00548657 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK9000P<br>START DATE: 2/16/2009 | 5716-00548656 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK9000B<br>START DATE: 1/15/2009 | 5716-00548651 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK90009<br>START DATE: 1/15/2009 | 5716-00548650 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK90004<br>START DATE: 1/15/2009 | 5716-00548648 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FABSOL LLC | GM CONTRACT ID: 2BK90037<br>START DATE: 1/31/2009 | 5716-00548682 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK90005<br>START DATE: 1/15/2009 | 5716-00548649 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FABSOL LLC | GM CONTRACT ID: 2BK9003D<br>START DATE: 1/31/2009 | 5716-00548687 | 277 INDUSTRIAL DR<br>CADIZ, KY 42211-7701 | |
| FAIRVIEW SINTERED METALS INC | 94165586<br>GM CONTRACT ID: GM53280<br>START DATE: 6/23/2007 | 5716-00570043 | FRANK LENTINE<br>PO BOX D<br>SAINT MARYS, PA | 1 |
| FAIRVIEW SINTERED METALS INC | 94165586<br>GM CONTRACT ID: GM53282<br>START DATE: 6/23/2007 | 5716-00570044 | FRANK LENTINE<br>PO BOX D<br>FRANKLIN, IN 46131 | 1 |
| FAIRVIEW SINTERED METALS INC | 94165586<br>GM CONTRACT ID: GM40688<br>START DATE: 9/1/2001 | 5716-00570042 | FRANK LENTINE<br>PO BOX D<br>SAINT MARYS, PA | 1 |
| FAPCO INC | GM CONTRACT ID: 2DH90000<br>START DATE: 4/17/2009 | 5716-00355009 | 3260 W STATE ROAD 28<br>FRANKFORT, IN 46041-8721 | |
| FARNAM | GM CONTRACT ID: 000120718 | 5716-01221611 | 900 FARNAM DRIVE<br>NECEDAH, WI 54646 | 1 |
| FARNAM MEILLOR SEALING SYSTEMS | GM CONTRACT ID: 000106654 | 5716-01221764 | 650 STEPHENSON HIGHWAY<br>TROY, MI 48084 | 1 |
| FAS CONTROLS INC | GM CONTRACT ID: NKR0001J<br>START DATE: 9/19/2000 | 5716-00477161 | 1100 AIRPORT RD<br>SHELBY, NC 28150-3639 | |
| FAS CONTROLS INC | GM CONTRACT ID: NKR0001G<br>START DATE: 9/19/2000 | 5716-00477160 | 1100 AIRPORT RD<br>SHELBY, NC 28150-3639 | |
| FAS CONTROLS INC. | GM CONTRACT ID: 000117016 | 5716-01223762 | 1100 AIRPORT RD<br>SHELBY, NC 28150 | 1 |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151400G0<br>START DATE: 11/22/2004 | 5716-00399161 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZR<br>START DATE: 5/1/2008 | 5716-00399248 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514013L<br>START DATE: 1/23/2006 | 5716-00399168 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151400NT<br>START DATE: 5/26/2005 | 5716-00399163 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151400NX<br>START DATE: 5/26/2005 | 5716-00399164 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151400PD<br>START DATE: 6/8/2005 | 5716-00399165 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514013J<br>START DATE: 1/23/2006 | 5716-00399167 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZG<br>START DATE: 5/1/2008 | 5716-00399240 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020B<br>START DATE: 5/29/2008 | 5716-00399258 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140207<br>START DATE: 5/29/2008 | 5716-00399257 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZT<br>START DATE: 5/1/2008 | 5716-00399249 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZW<br>START DATE: 5/1/2008 | 5716-00399250 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZX<br>START DATE: 5/1/2008 | 5716-00399251 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZZ<br>START DATE: 5/1/2008 | 5716-00399252 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140200<br>START DATE: 5/29/2008 | 5716-00399253 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140201<br>START DATE: 5/29/2008 | 5716-00399254 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140206<br>START DATE: 5/29/2008 | 5716-00399256 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151400VR<br>START DATE: 11/16/2005 | 5716-00399166 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZB<br>START DATE: 5/1/2008 | 5716-00399236 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZJ<br>START DATE: 5/1/2008 | 5716-00399242 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140212<br>START DATE: 7/24/2008 | 5716-00399277 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140213<br>START DATE: 7/24/2008 | 5716-00399278 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XB<br>START DATE: 1/1/2008 | 5716-00399223 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140214<br>START DATE: 7/24/2008 | 5716-00399279 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140215<br>START DATE: 7/24/2008 | 5716-00399280 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401Z8<br>START DATE: 5/1/2008 | 5716-00399234 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140217<br>START DATE: 7/24/2008 | 5716-00399282 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XX<br>START DATE: 5/1/2008 | 5716-00399233 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZC<br>START DATE: 5/1/2008 | 5716-00399237 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZD<br>START DATE: 5/1/2008 | 5716-00399238 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XN<br>START DATE: 5/1/2008 | 5716-00399228 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XL<br>START DATE: 5/1/2008 | 5716-00399227 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XK<br>START DATE: 5/1/2008 | 5716-00399226 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XJ<br>START DATE: 5/1/2008 | 5716-00399225 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140216<br>START DATE: 7/24/2008 | 5716-00399281 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020X<br>START DATE: 5/29/2008 | 5716-00399273 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZN<br>START DATE: 5/1/2008 | 5716-00399246 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZM<br>START DATE: 5/1/2008 | 5716-00399245 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZL<br>START DATE: 5/1/2008 | 5716-00399244 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZK<br>START DATE: 5/1/2008 | 5716-00399243 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140202<br>START DATE: 5/29/2008 | 5716-00399255 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZH<br>START DATE: 5/1/2008 | 5716-00399241 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZF<br>START DATE: 5/1/2008 | 5716-00399239 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401Z9<br>START DATE: 5/1/2008 | 5716-00399235 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020W<br>START DATE: 5/29/2008 | 5716-00399272 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401ZP<br>START DATE: 5/1/2008 | 5716-00399247 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140211<br>START DATE: 7/24/2008 | 5716-00399276 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020C<br>START DATE: 5/29/2008 | 5716-00399259 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XP<br>START DATE: 5/1/2008 | 5716-00399229 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XR<br>START DATE: 5/1/2008 | 5716-00399230 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XV<br>START DATE: 5/1/2008 | 5716-00399231 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401XW<br>START DATE: 5/1/2008 | 5716-00399232 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020V<br>START DATE: 5/29/2008 | 5716-00399271 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401VT<br>START DATE: 8/1/2007 | 5716-00399199 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401X3<br>START DATE: 10/1/2007 | 5716-00399221 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514021P<br>START DATE: 8/22/2008 | 5716-00399286 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401VW<br>START DATE: 8/1/2007 | 5716-00399200 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140282<br>START DATE: 3/24/2009 | 5716-00399321 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027W<br>START DATE: 3/24/2009 | 5716-00399320 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027V<br>START DATE: 3/24/2009 | 5716-00399319 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027R<br>START DATE: 3/24/2009 | 5716-00399318 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140285<br>START DATE: 3/24/2009 | 5716-00399323 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514021T START DATE: 8/22/2008 | 5716-00399287 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140287 START DATE: 3/24/2009 | 5716-00399324 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140218 START DATE: 7/24/2008 | 5716-00399283 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020T START DATE: 5/29/2008 | 5716-00399270 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020R START DATE: 5/29/2008 | 5716-00399269 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020P START DATE: 5/29/2008 | 5716-00399268 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020N START DATE: 5/29/2008 | 5716-00399267 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020M START DATE: 5/29/2008 | 5716-00399266 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514025J START DATE: 7/17/2008 | 5716-00399288 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028P START DATE: 3/24/2009 | 5716-00399331 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401VN START DATE: 10/1/2007 | 5716-00399198 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401X5 START DATE: 10/1/2007 | 5716-00399222 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020F START DATE: 5/29/2008 | 5716-00399261 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020G START DATE: 5/29/2008 | 5716-00399262 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020H START DATE: 5/29/2008 | 5716-00399263 | 2800 SUPERIOR CT AUBURN HILLS, MI 48326-4315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140283<br>START DATE: 3/24/2009 | 5716-00399322 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020L<br>START DATE: 5/29/2008 | 5716-00399265 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401W2<br>START DATE: 8/1/2007 | 5716-00399201 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028M<br>START DATE: 3/24/2009 | 5716-00399330 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028L<br>START DATE: 3/24/2009 | 5716-00399329 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028J<br>START DATE: 3/24/2009 | 5716-00399328 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028H<br>START DATE: 3/24/2009 | 5716-00399327 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028D<br>START DATE: 3/24/2009 | 5716-00399326 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028C<br>START DATE: 3/24/2009 | 5716-00399325 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020K<br>START DATE: 5/29/2008 | 5716-00399264 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151402B6<br>START DATE: 4/20/2009 | 5716-00399349 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151402B5<br>START DATE: 4/20/2009 | 5716-00399348 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401VH<br>START DATE: 10/1/2007 | 5716-00399197 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514029F<br>START DATE: 3/24/2009 | 5716-00399343 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514029G<br>START DATE: 3/24/2009 | 5716-00399344 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151402B4<br>START DATE: 4/20/2009 | 5716-00399347 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514029C<br>START DATE: 3/24/2009 | 5716-00399342 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151402B7<br>START DATE: 4/20/2009 | 5716-00399350 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514029B<br>START DATE: 3/24/2009 | 5716-00399341 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401VF<br>START DATE: 10/1/2007 | 5716-00399196 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514025K<br>START DATE: 7/17/2008 | 5716-00399289 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401H3<br>START DATE: 9/14/2006 | 5716-00399173 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401B6<br>START DATE: 3/9/2006 | 5716-00399169 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514020D<br>START DATE: 5/29/2008 | 5716-00399260 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027F<br>START DATE: 3/24/2009 | 5716-00399313 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140279<br>START DATE: 3/24/2009 | 5716-00399312 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140299<br>START DATE: 3/24/2009 | 5716-00399340 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140297<br>START DATE: 3/24/2009 | 5716-00399339 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401NR<br>START DATE: 6/27/2007 | 5716-00399175 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140294<br>START DATE: 3/24/2009 | 5716-00399337 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140295<br>START DATE: 3/24/2009 | 5716-00399338 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401M7<br>START DATE: 12/15/2006 | 5716-00399174 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514025V<br>START DATE: 7/17/2008 | 5716-00399291 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514025T<br>START DATE: 7/17/2008 | 5716-00399290 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140290<br>START DATE: 3/24/2009 | 5716-00399335 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140291<br>START DATE: 3/24/2009 | 5716-00399336 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140278<br>START DATE: 3/24/2009 | 5716-00399311 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028W<br>START DATE: 3/24/2009 | 5716-00399333 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401BB<br>START DATE: 3/9/2006 | 5716-00399170 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401P0<br>START DATE: 6/27/2007 | 5716-00399176 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027N<br>START DATE: 3/24/2009 | 5716-00399317 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027L<br>START DATE: 3/24/2009 | 5716-00399316 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028T<br>START DATE: 3/24/2009 | 5716-00399332 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 15140068<br>START DATE: 3/31/2004 | 5716-00399157 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514008F<br>START DATE: 5/6/2004 | 5716-00399158 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151400CF<br>START DATE: 7/23/2004 | 5716-00399159 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027J<br>START DATE: 3/24/2009 | 5716-00399315 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514027G<br>START DATE: 3/24/2009 | 5716-00399314 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401PD<br>START DATE: 6/27/2007 | 5716-00399178 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 151401P6<br>START DATE: 6/27/2007 | 5716-00399177 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA AUTOMOTIVE SEATING INC | GM CONTRACT ID: 1514028Z<br>START DATE: 3/24/2009 | 5716-00399334 | 2800 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4315 | |
| FAURECIA INTERIOR SYSTEMS | GM CONTRACT ID: 1XZW0004<br>START DATE: 11/18/2007 | 5716-00399719 | 1855 STATE ROUTE 121 N<br>NEW MADISON, OH 45346-9716 | |
| FAURECIA INTERIOR SYSTEMS USA INC | GM CONTRACT ID: 1GHC00VC<br>START DATE: 9/21/2008 | 5716-00399484 | 17801 E 14 MILE RD<br>FRASER, MI 48026-2258 | |
| FAURECIA INTERIOR SYSTEMS USA INC | GM CONTRACT ID: 1GHC00V8<br>START DATE: 9/21/2008 | 5716-00399481 | 17801 E 14 MILE RD<br>FRASER, MI 48026-2258 | |
| FAURECIA INTERIOR SYSTEMS USA INC | GM CONTRACT ID: 1GHC00V9<br>START DATE: 9/21/2008 | 5716-00399482 | 17801 E 14 MILE RD<br>FRASER, MI 48026-2258 | |
| FAURECIA INTERIOR SYSTEMS USA INC | GM CONTRACT ID: 1GHC00VB<br>START DATE: 9/21/2008 | 5716-00399483 | 17801 E 14 MILE RD<br>FRASER, MI 48026-2258 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101W7<br>START DATE: 6/1/2007 | 5716-00398992 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101W9<br>START DATE: 6/1/2007 | 5716-00398993 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RV<br>START DATE: 5/10/2007 | 5716-00398991 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RR<br>START DATE: 5/10/2007 | 5716-00398990 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RP<br>START DATE: 5/10/2007 | 5716-00398989 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RN<br>START DATE: 5/10/2007 | 5716-00398988 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RM<br>START DATE: 5/10/2007 | 5716-00398987 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RK<br>START DATE: 5/10/2007 | 5716-00398986 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101RB<br>START DATE: 5/10/2007 | 5716-00398985 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101R6<br>START DATE: 5/10/2007 | 5716-00398984 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DD<br>START DATE: 3/19/2009 | 5716-00399124 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CX<br>START DATE: 3/19/2009 | 5716-00399115 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DB<br>START DATE: 3/19/2009 | 5716-00399122 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DC<br>START DATE: 3/19/2009 | 5716-00399123 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WC<br>START DATE: 6/1/2007 | 5716-00398994 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101DC<br>START DATE: 10/14/2005 | 5716-00398958 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119100X9<br>START DATE: 1/13/2005 | 5716-00398947 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119100XB<br>START DATE: 1/13/2005 | 5716-00398948 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101CC<br>START DATE: 8/5/2005 | 5716-00398951 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101D2<br>START DATE: 9/21/2005 | 5716-00398952 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101D3<br>START DATE: 9/21/2005 | 5716-00398953 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101D4<br>START DATE: 9/21/2005 | 5716-00398954 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119100X8<br>START DATE: 1/13/2005 | 5716-00398946 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101DB<br>START DATE: 10/14/2005 | 5716-00398957 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101DF<br>START DATE: 10/14/2005 | 5716-00398959 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101PX<br>START DATE: 5/10/2007 | 5716-00398980 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101DH<br>START DATE: 10/14/2005 | 5716-00398961 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119100X6<br>START DATE: 1/13/2005 | 5716-00398944 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101PR<br>START DATE: 5/10/2007 | 5716-00398978 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101PV<br>START DATE: 5/10/2007 | 5716-00398979 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119100X7<br>START DATE: 1/13/2005 | 5716-00398945 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101R4<br>START DATE: 5/10/2007 | 5716-00398983 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101DG<br>START DATE: 10/14/2005 | 5716-00398960 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101R2<br>START DATE: 5/10/2007 | 5716-00398982 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101D8 START DATE: 10/14/2005 | 5716-00398956 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101R0 START DATE: 5/10/2007 | 5716-00398981 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DJ START DATE: 3/19/2009 | 5716-00399127 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CF START DATE: 3/19/2009 | 5716-00399106 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102C7 START DATE: 3/19/2009 | 5716-00399102 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102C8 START DATE: 3/19/2009 | 5716-00399103 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102C9 START DATE: 3/19/2009 | 5716-00399104 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DV START DATE: 3/19/2009 | 5716-00399131 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CC START DATE: 3/19/2009 | 5716-00399105 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CG START DATE: 3/19/2009 | 5716-00399107 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DT START DATE: 3/19/2009 | 5716-00399130 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DK START DATE: 3/19/2009 | 5716-00399128 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DH START DATE: 3/19/2009 | 5716-00399126 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DF START DATE: 3/19/2009 | 5716-00399125 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CR START DATE: 3/19/2009 | 5716-00399112 | 500 NW PLATTE VALLEY DR RIVERSIDE, MO 64150-9700 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CT<br>START DATE: 3/19/2009 | 5716-00399113 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CH<br>START DATE: 3/19/2009 | 5716-00399108 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CJ<br>START DATE: 3/19/2009 | 5716-00399109 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CK<br>START DATE: 3/19/2009 | 5716-00399110 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CN<br>START DATE: 3/19/2009 | 5716-00399111 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102CV<br>START DATE: 3/19/2009 | 5716-00399114 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WV<br>START DATE: 6/1/2007 | 5716-00399000 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119102DL<br>START DATE: 3/19/2009 | 5716-00399129 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WT<br>START DATE: 6/1/2007 | 5716-00398999 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WF<br>START DATE: 6/1/2007 | 5716-00398995 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WK<br>START DATE: 6/1/2007 | 5716-00398996 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WN<br>START DATE: 6/1/2007 | 5716-00398997 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WW<br>START DATE: 6/1/2007 | 5716-00399001 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FAURECIA RIVERSIDE LLC | GM CONTRACT ID: 119101WR<br>START DATE: 6/1/2007 | 5716-00398998 | 500 NW PLATTE VALLEY DR<br>RIVERSIDE, MO 64150-9700 | |
| FEDERAL MOGUL CORP | GM CONTRACT ID: 1R320007<br>START DATE: 1/15/2007 | 5716-00471998 | 400 E 2ND ST<br>BOYERTOWN, PA 19512-1603 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FEDERAL MOGUL CORP | GM CONTRACT ID: 1R320006<br>START DATE: 1/15/2007 | 5716-00471997 | 400 E 2ND ST<br>BOYERTOWN, PA 19512-1603 | |
| FEDERAL MOGUL CORP | GM CONTRACT ID: 1GJX000R<br>START DATE: 6/10/2007 | 5716-00471923 | 7450 MCCORMICK BLVD<br>SKOKIE, IL 60076-4046 | |
| FEDERAL MOGUL CORP | GM CONTRACT ID: 1R320005<br>START DATE: 1/15/2007 | 5716-00471996 | 400 E 2ND ST<br>BOYERTOWN, PA 19512-1603 | |
| FEDERAL MOGUL CORP | GM CONTRACT ID: 1R320008<br>START DATE: 1/15/2007 | 5716-00471999 | 400 E 2ND ST<br>BOYERTOWN, PA 19512-1603 | |
| FEDERAL MOGUL CORP | GM CONTRACT ID: N5J0000N<br>START DATE: 4/1/2008 | 5716-00472518 | 1277 JOE BATTLE BLVD<br>EL PASO, TX 79936-0966 | |
| FEDERAL MOGUL CORP | GM CONTRACT ID: N5J0000P<br>START DATE: 4/1/2008 | 5716-00472519 | 1277 JOE BATTLE BLVD<br>EL PASO, TX 79936-0966 | |
| FEDERAL SCREW WORKS | GM CONTRACT ID: 0VPF000D<br>START DATE: 7/28/2002 | 5716-00316259 | 34846 GODDARD RD<br>ROMULUS, MI 48174-3406 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK00002<br>START DATE: 8/1/1998 | 5716-00472183 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK00004<br>START DATE: 8/1/1998 | 5716-00472184 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK00005<br>START DATE: 8/1/1998 | 5716-00472185 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK00007<br>START DATE: 8/1/1998 | 5716-00472186 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK0000B<br>START DATE: 7/24/2000 | 5716-00472187 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK0000K<br>START DATE: 11/14/2002 | 5716-00472188 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: 8VK0000P<br>START DATE: 2/9/2006 | 5716-00472189 | 150 FISHER AVE<br>VAN WERT, OH 45891-1409 | |
| FEDERAL-MOGUL CORP | GM CONTRACT ID: DDV00017<br>START DATE: 6/10/2001 | 5716-00472338 | 9104 ALEX HARVIN HWY<br>SUMMERTON, SC 29148-7334 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FELSTED PRODUCTS LLC | GM CONTRACT ID: 07PP000N<br>START DATE: 9/7/2007 | 5716-00337157 | 8351 COUNTY RD STE 245<br>HOLMESVILLE, OH 44633 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0004R<br>START DATE: 12/13/2005 | 5716-00453652 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0005B<br>START DATE: 12/13/2005 | 5716-00453657 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX00078<br>START DATE: 10/28/2008 | 5716-00453672 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0006B<br>START DATE: 12/22/2006 | 5716-00453663 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0004D<br>START DATE: 6/24/2004 | 5716-00453650 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0006C<br>START DATE: 12/22/2006 | 5716-00453664 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0006X<br>START DATE: 5/30/2008 | 5716-00453669 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAMM TECHNOLOGIES LLC | GM CONTRACT ID: KPX0006W<br>START DATE: 5/30/2008 | 5716-00453668 | 1550 LEESON AVE<br>CADILLAC, MI 49601-8975 | |
| FIAT SPA | GM CONTRACT ID: 0PP10005<br>START DATE: 11/18/2004 | 5716-00785823 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0KL1001H<br>START DATE: 9/26/2005 | 5716-00796927 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H2<br>START DATE: 10/20/2006 | 5716-00809844 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H4<br>START DATE: 11/29/2006 | 5716-00809846 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K2<br>START DATE: 6/12/2007 | 5716-00810069 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H3<br>START DATE: 11/29/2006 | 5716-00809845 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00H5<br>START DATE: 9/1/2006 | 5716-00809847 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JP<br>START DATE: 6/22/2007 | 5716-00809965 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JX<br>START DATE: 4/2/2007 | 5716-00809966 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H1<br>START DATE: 10/20/2006 | 5716-00809843 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K0<br>START DATE: 6/22/2007 | 5716-00810067 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00B4<br>START DATE: 7/8/2005 | 5716-00809793 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00F9<br>START DATE: 3/9/2006 | 5716-00809817 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K1<br>START DATE: 6/22/2007 | 5716-00810068 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JN<br>START DATE: 6/22/2007 | 5716-00809964 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KT<br>START DATE: 4/27/2009 | 5716-00809548 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00FL<br>START DATE: 10/31/2007 | 5716-00809820 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00FM<br>START DATE: 10/31/2007 | 5716-00809821 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0099<br>START DATE: 8/24/2005 | 5716-00809775 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00FT<br>START DATE: 10/31/2007 | 5716-00809823 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00G9<br>START DATE: 12/8/2006 | 5716-00809825 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00GD<br>START DATE: 6/7/2006 | 5716-00809826 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00FF<br>START DATE: 8/20/2008 | 5716-00809819 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N0<br>START DATE: 3/20/2009 | 5716-00809562 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00FR<br>START DATE: 10/31/2007 | 5716-00809822 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KR<br>START DATE: 4/27/2009 | 5716-00809547 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00B3<br>START DATE: 7/8/2005 | 5716-00809792 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K5<br>START DATE: 7/24/2007 | 5716-00810071 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0098<br>START DATE: 11/29/2005 | 5716-00809774 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0097<br>START DATE: 11/29/2005 | 5716-00809773 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0096<br>START DATE: 11/29/2005 | 5716-00809772 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0095<br>START DATE: 11/29/2005 | 5716-00809771 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H6<br>START DATE: 9/19/2006 | 5716-00809848 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009B<br>START DATE: 8/24/2006 | 5716-00809776 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00G8<br>START DATE: 12/8/2006 | 5716-00809824 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00FD<br>START DATE: 8/20/2008 | 5716-00809818 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00GZ<br>START DATE: 8/21/2006 | 5716-00809841 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H0<br>START DATE: 8/25/2006 | 5716-00809842 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K4<br>START DATE: 7/24/2007 | 5716-00810070 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GF<br>START DATE: 10/23/2006 | 5716-00809827 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L5<br>START DATE: 2/11/2008 | 5716-00774192 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L4<br>START DATE: 2/11/2008 | 5716-00774191 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00J4<br>START DATE: 12/8/2006 | 5716-00774190 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P005H<br>START DATE: 5/26/2004 | 5716-00774159 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HG<br>START DATE: 9/26/2006 | 5716-00774182 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0056<br>START DATE: 1/6/2004 | 5716-00774154 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L9<br>START DATE: 8/8/2008 | 5716-00774196 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L8<br>START DATE: 8/8/2008 | 5716-00774195 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L6<br>START DATE: 2/11/2008 | 5716-00774193 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L7<br>START DATE: 2/11/2008 | 5716-00774194 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P004H<br>START DATE: 8/29/2006 | 5716-00774152 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00HC<br>START DATE: 9/26/2006 | 5716-00774179 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P004G<br>START DATE: 7/22/2004 | 5716-00774151 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P005G<br>START DATE: 5/26/2004 | 5716-00774158 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0048<br>START DATE: 7/22/2004 | 5716-00774149 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P005C<br>START DATE: 3/10/2004 | 5716-00774157 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P004F<br>START DATE: 7/22/2004 | 5716-00774150 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P005B<br>START DATE: 3/10/2004 | 5716-00774156 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HF<br>START DATE: 4/25/2007 | 5716-00774181 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HD<br>START DATE: 4/25/2007 | 5716-00774180 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0057<br>START DATE: 1/6/2004 | 5716-00774155 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P004J<br>START DATE: 8/29/2006 | 5716-00774153 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HH<br>START DATE: 9/26/2006 | 5716-00774183 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HJ<br>START DATE: 9/26/2006 | 5716-00774184 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LB<br>START DATE: 2/11/2008 | 5716-00774197 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HM<br>START DATE: 11/15/2006 | 5716-00774187 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00HL START DATE: 10/17/2006 | 5716-00774186 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HK START DATE: 9/28/2006 | 5716-00774185 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HW START DATE: 8/8/2008 | 5716-00774188 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002Z START DATE: 3/3/2006 | 5716-00848187 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20038 START DATE: 9/30/2008 | 5716-00848190 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002K START DATE: 8/8/2006 | 5716-00848182 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002P START DATE: 2/6/2006 | 5716-00848183 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002R START DATE: 2/6/2006 | 5716-00848184 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20033 START DATE: 3/2/2007 | 5716-00848189 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000R START DATE: 10/13/2004 | 5716-00848138 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000K START DATE: 9/27/2004 | 5716-00848137 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20032 START DATE: 3/2/2007 | 5716-00848188 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002T START DATE: 2/8/2006 | 5716-00848185 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002D START DATE: 10/30/2006 | 5716-00848178 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002C START DATE: 10/30/2006 | 5716-00848177 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 11M2002B<br>START DATE: 10/27/2005 | 5716-00848176 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20039<br>START DATE: 9/30/2008 | 5716-00848191 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002X<br>START DATE: 3/3/2006 | 5716-00848186 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002G<br>START DATE: 3/23/2007 | 5716-00848179 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000V<br>START DATE: 10/13/2004 | 5716-00848140 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000W<br>START DATE: 10/13/2004 | 5716-00848141 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002H<br>START DATE: 3/23/2007 | 5716-00848180 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000X<br>START DATE: 1/4/2005 | 5716-00848142 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000T<br>START DATE: 10/13/2004 | 5716-00848139 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX001P<br>START DATE: 7/23/2008 | 5716-00752353 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX001T<br>START DATE: 4/2/2009 | 5716-00752355 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX0016<br>START DATE: 10/5/2006 | 5716-00752348 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX001D<br>START DATE: 2/12/2007 | 5716-00752349 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX001F<br>START DATE: 2/28/2007 | 5716-00752350 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX0013<br>START DATE: 8/18/2006 | 5716-00752345 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 09FX001L<br>START DATE: 5/20/2009 | 5716-00752352 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX0015<br>START DATE: 11/20/2006 | 5716-00752347 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX0011<br>START DATE: 11/17/2006 | 5716-00752343 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX001R<br>START DATE: 7/23/2008 | 5716-00752354 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX0012<br>START DATE: 11/17/2006 | 5716-00752344 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX0014<br>START DATE: 3/1/2007 | 5716-00752346 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 09FX001K<br>START DATE: 5/20/2009 | 5716-00752351 | VIA NIZZA 250<br>TORINO 10126 ITALY | |
| FIAT SPA | GM CONTRACT ID: 0H2P00LT<br>START DATE: 5/5/2008 | 5716-00774204 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00H7<br>START DATE: 9/19/2006 | 5716-00774177 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00HB<br>START DATE: 9/26/2006 | 5716-00774178 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00CC<br>START DATE: 10/11/2005 | 5716-00774176 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00CB<br>START DATE: 10/11/2005 | 5716-00774175 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C9<br>START DATE: 10/11/2005 | 5716-00774174 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KD<br>START DATE: 4/1/2008 | 5716-00810078 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KF<br>START DATE: 9/20/2007 | 5716-00810079 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00KG<br>START DATE: 9/20/2007 | 5716-00810080 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N9<br>START DATE: 5/7/2009 | 5716-00809571 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N8<br>START DATE: 5/7/2009 | 5716-00809570 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N7<br>START DATE: 5/7/2009 | 5716-00809569 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LV<br>START DATE: 5/5/2008 | 5716-00809526 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M9<br>START DATE: 10/10/2008 | 5716-00809535 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K8<br>START DATE: 8/15/2007 | 5716-00810074 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N4<br>START DATE: 5/7/2009 | 5716-00809566 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N5<br>START DATE: 5/7/2009 | 5716-00809567 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N6<br>START DATE: 5/7/2009 | 5716-00809568 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M0<br>START DATE: 8/8/2008 | 5716-00809528 | VIA NIZZA 250<br>TORINO,  10126 | |
| FIAT SPA | GM CONTRACT ID: 0H2P00M1<br>START DATE: 8/8/2008 | 5716-00809529 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M2<br>START DATE: 7/23/2008 | 5716-00809530 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M3<br>START DATE: 7/25/2008 | 5716-00809531 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M4<br>START DATE: 7/23/2008 | 5716-00809532 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00N2<br>START DATE: 4/20/2009 | 5716-00809564 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M8<br>START DATE: 10/10/2008 | 5716-00809534 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N1<br>START DATE: 3/26/2009 | 5716-00809563 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JM<br>START DATE: 6/22/2007 | 5716-00809963 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JL<br>START DATE: 6/22/2007 | 5716-00809962 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JK<br>START DATE: 2/15/2007 | 5716-00809961 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MZ<br>START DATE: 3/20/2009 | 5716-00809561 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006C<br>START DATE: 9/15/2004 | 5716-00809752 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006N<br>START DATE: 7/30/2004 | 5716-00809760 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006P<br>START DATE: 12/13/2004 | 5716-00809761 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006R<br>START DATE: 12/13/2004 | 5716-00809762 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006T<br>START DATE: 8/3/2004 | 5716-00809763 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006V<br>START DATE: 8/3/2004 | 5716-00809764 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00M7<br>START DATE: 7/23/2008 | 5716-00809533 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006J<br>START DATE: 7/30/2004 | 5716-00809757 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00LW<br>START DATE: 8/8/2008 | 5716-00809527 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00N3<br>START DATE: 4/20/2009 | 5716-00809565 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006D<br>START DATE: 7/22/2004 | 5716-00809753 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KB<br>START DATE: 8/15/2007 | 5716-00810076 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006L<br>START DATE: 7/30/2004 | 5716-00809758 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006H<br>START DATE: 10/11/2005 | 5716-00809756 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KC<br>START DATE: 4/1/2008 | 5716-00810077 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006G<br>START DATE: 10/11/2005 | 5716-00809755 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006F<br>START DATE: 7/22/2004 | 5716-00809754 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006M<br>START DATE: 7/30/2004 | 5716-00809759 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K9<br>START DATE: 8/15/2007 | 5716-00810075 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0KL1001B<br>START DATE: 10/4/2004 | 5716-00778439 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0KL10019<br>START DATE: 9/26/2004 | 5716-00778438 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00BM<br>START DATE: 4/4/2006 | 5716-00774165 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C5<br>START DATE: 10/10/2005 | 5716-00774172 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00C1<br>START DATE: 10/6/2005 | 5716-00774168 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C3<br>START DATE: 10/10/2005 | 5716-00774170 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C6<br>START DATE: 10/10/2005 | 5716-00774173 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LD<br>START DATE: 8/20/2008 | 5716-00774199 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LF<br>START DATE: 10/6/2008 | 5716-00774200 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LG<br>START DATE: 10/6/2008 | 5716-00774201 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LM<br>START DATE: 4/30/2008 | 5716-00774202 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LN<br>START DATE: 4/30/2008 | 5716-00774203 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C2<br>START DATE: 10/6/2005 | 5716-00774169 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C4<br>START DATE: 10/10/2005 | 5716-00774171 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00J2<br>START DATE: 8/8/2008 | 5716-00774189 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00BZ<br>START DATE: 10/6/2005 | 5716-00774166 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00LC<br>START DATE: 8/20/2008 | 5716-00774198 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00B5<br>START DATE: 7/8/2005 | 5716-00774163 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P006B<br>START DATE: 9/15/2004 | 5716-00774162 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P0069<br>START DATE: 6/29/2004 | 5716-00774161 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0068<br>START DATE: 6/29/2004 | 5716-00774160 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00BL<br>START DATE: 4/4/2006 | 5716-00774164 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00C0<br>START DATE: 10/6/2005 | 5716-00774167 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KW<br>START DATE: 4/27/2009 | 5716-00809550 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00F7<br>START DATE: 3/9/2006 | 5716-00809815 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00B2<br>START DATE: 7/8/2005 | 5716-00809791 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00B1<br>START DATE: 8/24/2005 | 5716-00809790 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009Z<br>START DATE: 8/24/2005 | 5716-00809789 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009X<br>START DATE: 10/13/2006 | 5716-00809788 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009W<br>START DATE: 10/13/2006 | 5716-00809787 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0092<br>START DATE: 3/14/2005 | 5716-00809770 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009V<br>START DATE: 6/23/2006 | 5716-00809786 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K7<br>START DATE: 8/15/2007 | 5716-00810073 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00L0<br>START DATE: 3/6/2008 | 5716-00809551 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00L1<br>START DATE: 3/11/2008 | 5716-00809552 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MG<br>START DATE: 10/10/2008 | 5716-00809553 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MH<br>START DATE: 10/10/2008 | 5716-00809554 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MJ<br>START DATE: 10/10/2008 | 5716-00809555 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MK<br>START DATE: 10/10/2008 | 5716-00809556 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009F<br>START DATE: 8/24/2005 | 5716-00809779 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00DJ<br>START DATE: 9/19/2006 | 5716-00809810 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GP<br>START DATE: 6/20/2006 | 5716-00809835 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00ML<br>START DATE: 10/15/2008 | 5716-00809557 | VIA NIZZA 250<br>TORINO,  10126 | |
| FIAT SPA | GM CONTRACT ID: 0H2P00CD<br>START DATE: 10/11/2005 | 5716-00809807 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KN<br>START DATE: 3/30/2008 | 5716-00809545 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00DG<br>START DATE: 9/19/2006 | 5716-00809808 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P007M<br>START DATE: 11/18/2004 | 5716-00809766 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00K6<br>START DATE: 8/2/2007 | 5716-00810072 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00DH<br>START DATE: 9/19/2006 | 5716-00809809 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00F6<br>START DATE: 3/9/2006 | 5716-00809814 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0091<br>START DATE: 3/14/2005 | 5716-00809769 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P008T<br>START DATE: 1/1/2005 | 5716-00809768 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00DK<br>START DATE: 9/19/2006 | 5716-00809811 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P008B<br>START DATE: 1/1/2005 | 5716-00809767 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00F0<br>START DATE: 2/20/2006 | 5716-00809812 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00F2<br>START DATE: 2/20/2006 | 5716-00809813 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GX<br>START DATE: 9/28/2006 | 5716-00809840 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00J9<br>START DATE: 1/2/2007 | 5716-00809956 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GM<br>START DATE: 6/21/2006 | 5716-00809833 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009K<br>START DATE: 4/12/2005 | 5716-00809781 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JH<br>START DATE: 3/30/2008 | 5716-00809959 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KV<br>START DATE: 4/27/2009 | 5716-00809549 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MC<br>START DATE: 10/10/2008 | 5716-00809537 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MD<br>START DATE: 10/10/2008 | 5716-00809538 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00J6<br>START DATE: 12/11/2006 | 5716-00809953 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00J7<br>START DATE: 12/11/2006 | 5716-00809954 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00J8<br>START DATE: 12/18/2006 | 5716-00809955 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0047<br>START DATE: 7/22/2004 | 5716-00809738 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KL<br>START DATE: 9/20/2007 | 5716-00809543 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GN<br>START DATE: 6/21/2006 | 5716-00809834 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KM<br>START DATE: 3/30/2008 | 5716-00809544 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GL<br>START DATE: 6/21/2006 | 5716-00809832 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GK<br>START DATE: 6/21/2006 | 5716-00809831 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GG<br>START DATE: 10/23/2006 | 5716-00809828 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GH<br>START DATE: 6/21/2006 | 5716-00809829 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0045<br>START DATE: 10/11/2005 | 5716-00809736 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KK<br>START DATE: 9/20/2007 | 5716-00809542 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KJ<br>START DATE: 10/15/2007 | 5716-00809541 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00KH<br>START DATE: 10/15/2007 | 5716-00809540 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00MF<br>START DATE: 10/10/2008 | 5716-00809539 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P0046<br>START DATE: 10/11/2005 | 5716-00809737 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009D<br>START DATE: 8/24/2005 | 5716-00809778 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MM<br>START DATE: 10/15/2008 | 5716-00809558 | VIA NIZZA 250<br>TORINO,  10126 | |
| FIAT SPA | GM CONTRACT ID: 0H2P009N<br>START DATE: 4/4/2006 | 5716-00809784 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MW<br>START DATE: 3/20/2009 | 5716-00809559 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009M<br>START DATE: 4/4/2006 | 5716-00809783 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GR<br>START DATE: 7/18/2006 | 5716-00809836 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GT<br>START DATE: 8/18/2006 | 5716-00809837 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GV<br>START DATE: 11/17/2006 | 5716-00809838 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00GW<br>START DATE: 11/17/2006 | 5716-00809839 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009L<br>START DATE: 4/12/2005 | 5716-00809782 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009G<br>START DATE: 8/24/2005 | 5716-00809780 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009C<br>START DATE: 8/24/2005 | 5716-00809777 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P009T<br>START DATE: 6/23/2005 | 5716-00809785 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 0H2P00GJ<br>START DATE: 6/21/2006 | 5716-00809830 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P007L<br>START DATE: 11/18/2004 | 5716-00809765 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00F8<br>START DATE: 3/9/2006 | 5716-00809816 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MX<br>START DATE: 3/20/2009 | 5716-00809560 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JB<br>START DATE: 2/28/2007 | 5716-00809957 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JG<br>START DATE: 3/30/2008 | 5716-00809958 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00MB<br>START DATE: 10/10/2008 | 5716-00809536 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 0H2P00JJ<br>START DATE: 1/19/2007 | 5716-00809960 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001Z<br>START DATE: 9/8/2005 | 5716-00848167 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000G<br>START DATE: 8/12/2004 | 5716-00848134 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000Z<br>START DATE: 1/4/2005 | 5716-00848143 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20019<br>START DATE: 3/3/2005 | 5716-00848153 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20018<br>START DATE: 3/3/2005 | 5716-00848152 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20029<br>START DATE: 10/27/2005 | 5716-00848175 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20017<br>START DATE: 3/3/2005 | 5716-00848151 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 11M2001W START DATE: 9/8/2005 | 5716-00848165 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000J START DATE: 8/12/2004 | 5716-00848136 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000H START DATE: 8/12/2004 | 5716-00848135 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20011 START DATE: 1/4/2005 | 5716-00848145 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20016 START DATE: 3/3/2005 | 5716-00848150 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20012 START DATE: 1/20/2005 | 5716-00848146 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20027 START DATE: 10/24/2005 | 5716-00848174 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20026 START DATE: 10/24/2005 | 5716-00848173 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20020 START DATE: 9/8/2005 | 5716-00848168 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20022 START DATE: 3/23/2007 | 5716-00848169 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20023 START DATE: 3/23/2007 | 5716-00848170 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20024 START DATE: 2/17/2006 | 5716-00848171 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20025 START DATE: 2/17/2006 | 5716-00848172 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20006 START DATE: 4/28/2003 | 5716-00848130 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20007 START DATE: 4/28/2003 | 5716-00848131 | VIA NIZZA 250 TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 11M2000B<br>START DATE: 9/2/2005 | 5716-00848132 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2000C<br>START DATE: 9/2/2005 | 5716-00848133 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001X<br>START DATE: 9/8/2005 | 5716-00848166 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001H<br>START DATE: 2/8/2006 | 5716-00848158 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001R<br>START DATE: 9/1/2005 | 5716-00848164 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001P<br>START DATE: 9/1/2005 | 5716-00848163 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001M<br>START DATE: 7/22/2005 | 5716-00848162 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001L<br>START DATE: 7/22/2005 | 5716-00848161 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20010<br>START DATE: 1/4/2005 | 5716-00848144 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001J<br>START DATE: 7/22/2005 | 5716-00848159 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20013<br>START DATE: 1/20/2005 | 5716-00848147 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001G<br>START DATE: 11/8/2005 | 5716-00848157 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20014<br>START DATE: 1/20/2005 | 5716-00848148 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001F<br>START DATE: 11/8/2005 | 5716-00848156 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001D<br>START DATE: 11/8/2005 | 5716-00848155 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FIAT SPA | GM CONTRACT ID: 11M2001C<br>START DATE: 11/8/2005 | 5716-00848154 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M20015<br>START DATE: 1/20/2005 | 5716-00848149 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2002J<br>START DATE: 8/8/2006 | 5716-00848181 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FIAT SPA | GM CONTRACT ID: 11M2001K<br>START DATE: 7/22/2005 | 5716-00848160 | VIA NIZZA 250<br>TORINO 10126 ITALY | 1 |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN0161<br>START DATE: 5/22/2009 | 5716-00946096 | GRAN VIA CARLOS LI 98-5<br>BARCELONA, 08028 | |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN015L<br>START DATE: 5/22/2009 | 5716-00946086 | GRAN VIA CARLOS LI 98-5<br>BARCELONA, 08028 | |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN0162<br>START DATE: 5/22/2009 | 5716-00946097 | GRAN VIA CARLOS LI 98-5<br>BARCELONA, 08028 | |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN0168<br>START DATE: 5/22/2009 | 5716-00946103 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN016D<br>START DATE: 5/22/2009 | 5716-00946107 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN016F<br>START DATE: 5/22/2009 | 5716-00946108 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FICOSA INVERSION SL | GM CONTRACT ID: 26CN0140<br>START DATE: 5/22/2009 | 5716-00946064 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FICOSA INVERSION SL | GM CONTRACT ID: LX7000C2<br>START DATE: 2/21/2007 | 5716-01032420 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FICOSA INVERSION SL | GM CONTRACT ID: LX700083<br>START DATE: 12/13/2004 | 5716-01032372 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FICOSA INVERSION SL | GM CONTRACT ID: LX7000C3<br>START DATE: 2/21/2007 | 5716-01032421 | GRAN VIA CARLOS LI 98-5<br>BARCELONA ES 08028 SPAIN | |
| FILTRAN DIVISION | 20954889<br>GM CONTRACT ID: GM38937<br>START DATE: 9/1/2001 | 5716-00564682 | KEN SPIEGEL X 204<br>PO BOX 328<br>SPX CORPORATION<br>DES PLAINES, IL 60016-0328 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FILTRAN DIVISION | 20954889<br>GM CONTRACT ID: GM38938<br>START DATE: 9/1/2001 | 5716-00564683 | KEN SPIEGEL X 204<br>SPX CORPORATION<br>875 SEEGERS RD., POB 328<br>FORT WAYNE, IN 46803 | 1 |
| FINDLAY INDUSTRIES | GM CONTRACT ID: 000111952 | 5716-01224200 | 400 WALNUT STREET<br>FINDLAY, OH 45840 | 1 |
| FINDLAY INDUSTRIES | 5542089<br>GM CONTRACT ID: GM57292<br>START DATE: 9/14/2007 | 5716-00569032 | RICHARD GARRETT<br>1230 N. SCENIC HWY<br>SENECA, KS 66538 | |
| FINDLAY INDUSTRIES | 812326551<br>GM CONTRACT ID: GM40684<br>START DATE: 9/1/2001 | 5716-00564296 | R. J. GARRETT<br>PUEBLA DIVISION<br>AUTO PISTA MEX PUEBLA KM117<br>SILAO, GJ 36118 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000F<br>START DATE: 5/15/2009 | 5716-01196673 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000H<br>START DATE: 5/15/2009 | 5716-01196675 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000G<br>START DATE: 5/15/2009 | 5716-01196674 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000L<br>START DATE: 5/15/2009 | 5716-01196678 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000C<br>START DATE: 5/15/2009 | 5716-01196671 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000J<br>START DATE: 5/15/2009 | 5716-01196676 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000B<br>START DATE: 5/15/2009 | 5716-01196670 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000D<br>START DATE: 5/15/2009 | 5716-01196672 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000K<br>START DATE: 5/15/2009 | 5716-01196677 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650000<br>START DATE: 9/23/2005 | 5716-00867886 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650005<br>START DATE: 7/24/2008 | 5716-00867889 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650004<br>START DATE: 7/24/2008 | 5716-00867888 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650001<br>START DATE: 9/23/2005 | 5716-00867887 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: R1YVX000<br>START DATE: 7/1/2005 | 5716-00597534 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH001<br>START DATE: 11/14/2006 | 5716-00600661 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K153L000<br>START DATE: 10/11/2007 | 5716-00607658 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1PAB004<br>START DATE: 4/5/2008 | 5716-00612271 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K16SZ000<br>START DATE: 10/23/2007 | 5716-00617862 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH005<br>START DATE: 6/12/2007 | 5716-00698430 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1YSP000<br>START DATE: 5/29/2007 | 5716-00693974 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH000<br>START DATE: 6/2/2008 | 5716-00694349 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1D6I000<br>START DATE: 3/28/2008 | 5716-00583567 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAF000<br>START DATE: 6/2/2008 | 5716-00583331 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K18QD000<br>START DATE: 11/30/2007 | 5716-00591806 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L4<br>START DATE: 5/15/2009 | 5716-01188802 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L3<br>START DATE: 5/15/2009 | 5716-01188801 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L1<br>START DATE: 5/15/2009 | 5716-01188799 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M2<br>START DATE: 5/15/2009 | 5716-01188803 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L2<br>START DATE: 5/15/2009 | 5716-01188800 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L5<br>START DATE: 1/10/2008 | 5716-00994596 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L4<br>START DATE: 5/15/2009 | 5716-00994595 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GTB00081<br>START DATE: 5/1/2008 | 5716-00994997 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000BM<br>START DATE: 6/5/2006 | 5716-00994565 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GTB00074<br>START DATE: 8/24/2007 | 5716-00994995 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000BP<br>START DATE: 6/1/2006 | 5716-00994567 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L6<br>START DATE: 1/11/2008 | 5716-00994597 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000F9<br>START DATE: 2/19/2007 | 5716-00994581 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M3<br>START DATE: 5/15/2009 | 5716-00994600 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000G2<br>START DATE: 5/17/2007 | 5716-00994582 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000G7<br>START DATE: 5/25/2007 | 5716-00994583 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000GL<br>START DATE: 6/28/2007 | 5716-00994584 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000HC<br>START DATE: 8/15/2007 | 5716-00994585 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000HD<br>START DATE: 8/15/2007 | 5716-00994586 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000J0<br>START DATE: 8/30/2007 | 5716-00994587 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000J3<br>START DATE: 9/24/2007 | 5716-00994588 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000JJ<br>START DATE: 10/9/2007 | 5716-00994589 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000BR<br>START DATE: 5/12/2008 | 5716-00994568 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CP<br>START DATE: 12/5/2006 | 5716-00994575 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B4<br>START DATE: 5/9/2006 | 5716-00994559 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B5<br>START DATE: 5/9/2006 | 5716-00994560 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B6<br>START DATE: 5/9/2006 | 5716-00994561 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B7<br>START DATE: 5/9/2006 | 5716-00994562 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000C0<br>START DATE: 8/18/2006 | 5716-00994570 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CK<br>START DATE: 10/18/2006 | 5716-00994571 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CL<br>START DATE: 10/19/2006 | 5716-00994572 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000LP<br>START DATE: 1/24/2008 | 5716-00994598 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CN<br>START DATE: 12/5/2006 | 5716-00994574 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000K3<br>START DATE: 3/13/2008 | 5716-00994590 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CR<br>START DATE: 12/6/2006 | 5716-00994576 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B8<br>START DATE: 5/9/2006 | 5716-00994563 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B9<br>START DATE: 5/9/2006 | 5716-00994564 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M5<br>START DATE: 4/8/2008 | 5716-00994602 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M4<br>START DATE: 4/8/2008 | 5716-00994601 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GTB00076<br>START DATE: 8/24/2007 | 5716-00994996 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M2<br>START DATE: 5/15/2009 | 5716-00994599 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CM<br>START DATE: 11/1/2006 | 5716-00994573 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000BN<br>START DATE: 6/1/2006 | 5716-00994566 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000BZ<br>START DATE: 8/18/2006 | 5716-00994569 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L2<br>START DATE: 5/15/2009 | 5716-00994593 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L3<br>START DATE: 5/15/2009 | 5716-00994594 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000D3<br>START DATE: 1/24/2007 | 5716-00994579 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000F2<br>START DATE: 2/1/2007 | 5716-00994580 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000KL<br>START DATE: 12/11/2007 | 5716-00994591 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CT<br>START DATE: 1/18/2007 | 5716-00994577 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000L1<br>START DATE: 5/15/2009 | 5716-00994592 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000CV<br>START DATE: 1/18/2007 | 5716-00994578 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1YSQ000 | 5716-01078754 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1YSP000 | 5716-01078753 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | 192815421<br>GM CONTRACT ID: GM47860<br>START DATE: 6/23/2007 | 5716-00563730 | DICK GARRETT<br>MOLDED PRODUCTS DIV<br>2100-C FOSTORIA AVE<br>AUBURN HILLS, MI 48326 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1U7C000<br>START DATE: 4/18/2007 | 5716-00582920 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | 192815421<br>GM CONTRACT ID: GM43958<br>START DATE: 3/4/2003 | 5716-00563728 | DICK GARRETT<br>MOLDED PRODUCTS DIV<br>2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | 192815421<br>GM CONTRACT ID: GM47857<br>START DATE: 6/23/2007 | 5716-00563729 | DICK GARRETT<br>MOLDED PRODUCTS DIV<br>2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH007<br>START DATE: 9/20/2007 | 5716-00573217 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K14ZY000<br>START DATE: 9/26/2007 | 5716-00578075 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K15CD000<br>START DATE: 10/1/2007 | 5716-00572826 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH003<br>START DATE: 8/28/2008 | 5716-00576915 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1PAB002<br>START DATE: 3/26/2007 | 5716-00618713 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K17RC000<br>START DATE: 11/7/2007 | 5716-00618465 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1CY4001<br>START DATE: 3/7/2008 | 5716-00622293 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH001 | 5716-01083648 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH002 | 5716-01083649 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH000 | 5716-01083647 | 2100-C FOSTORIA AVE<br>FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | 186059804<br>GM CONTRACT ID: GM40566<br>START DATE: 9/1/2001 | 5716-00564425 | DENNIS PAWLOWSKI<br>18036 EADS AVE<br>SAINT LOUIS DIVISION<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | 186059804<br>GM CONTRACT ID: GM48008<br>START DATE: 6/23/2007 | 5716-00564426 | DENNIS PAWLOWSKI<br>SAINT LOUIS DIVISION<br>18036 EADS AVE<br>STERLING HTS, MI 48314 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K15CD001<br>START DATE: 10/12/2007 | 5716-00577171 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M3<br>START DATE: 5/15/2009 | 5716-01188804 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000K<br>START DATE: 8/24/2008 | 5716-00312736 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000C START DATE: 8/24/2008 | 5716-00312735 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000P START DATE: 8/24/2008 | 5716-00312738 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000Z START DATE: 8/21/2008 | 5716-00312740 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000M START DATE: 8/24/2008 | 5716-00312737 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650006 START DATE: 8/3/2008 | 5716-00312732 | 5225 PROSPERITY DR SPRINGFIELD, OH 45502-9540 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000W START DATE: 8/21/2008 | 5716-00312739 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GTB00075 START DATE: 4/12/2005 | 5716-00312733 | 2100-C FOSTORIA AVE FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00011 START DATE: 8/21/2008 | 5716-00312741 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00013 START DATE: 8/21/2008 | 5716-00312742 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00006 START DATE: 1/18/2002 | 5716-00312734 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650003 START DATE: 8/3/2008 | 5716-00312731 | 5225 PROSPERITY DR SPRINGFIELD, OH 45502-9540 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: 18650002 START DATE: 8/3/2008 | 5716-00312730 | 5225 PROSPERITY DR SPRINGFIELD, OH 45502-9540 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH009 | 5716-01072603 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH008 | 5716-01072602 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH006 | 5716-01072601 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH005 | 5716-01072600 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH003 | 5716-01072599 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1U7C001 START DATE: 5/2/2007 | 5716-00647920 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH004 START DATE: 2/14/2007 | 5716-00651962 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1ESW000 START DATE: 4/7/2008 | 5716-00652666 | 2100-C FOSTORIA AVE FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH000 START DATE: 11/3/2006 | 5716-00659253 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH008 START DATE: 3/19/2008 | 5716-00689537 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K122S001 START DATE: 1/30/2008 | 5716-00680501 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1LAE000 START DATE: 10/15/2008 | 5716-00684637 | 2100-C FOSTORIA AVE FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1PAB000 START DATE: 11/15/2006 | 5716-00689197 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1CY4000 START DATE: 2/29/2008 | 5716-00633313 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K18KB000 START DATE: 11/28/2007 | 5716-00628684 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1A6W000 START DATE: 1/24/2008 | 5716-00645255 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1WI4000 START DATE: 4/5/2007 | 5716-00629029 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K17RC001 START DATE: 6/12/2008 | 5716-00636598 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M8<br>START DATE: 7/31/2008 | 5716-00994604 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00087<br>START DATE: 11/14/2003 | 5716-00994548 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF0009R<br>START DATE: 5/9/2006 | 5716-00994549 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF0009T<br>START DATE: 5/9/2006 | 5716-00994550 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF0009V<br>START DATE: 5/9/2006 | 5716-00994551 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF0009W<br>START DATE: 5/9/2006 | 5716-00994552 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF0009X<br>START DATE: 5/9/2006 | 5716-00994553 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF0009Z<br>START DATE: 5/9/2006 | 5716-00994554 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000M7<br>START DATE: 6/26/2008 | 5716-00994603 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00083<br>START DATE: 11/14/2003 | 5716-00994544 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00081<br>START DATE: 11/14/2003 | 5716-00994542 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00082<br>START DATE: 11/14/2003 | 5716-00994543 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00086<br>START DATE: 11/14/2003 | 5716-00994547 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00085<br>START DATE: 11/14/2003 | 5716-00994546 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00084<br>START DATE: 11/14/2003 | 5716-00994545 | 4000 FOSTORIA AVE<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B0 START DATE: 5/9/2006 | 5716-00994555 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B1 START DATE: 5/9/2006 | 5716-00994556 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B2 START DATE: 5/9/2006 | 5716-00994557 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF000B3 START DATE: 5/9/2006 | 5716-00994558 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: GNF00080 START DATE: 11/14/2003 | 5716-00994541 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000D START DATE: 5/15/2009 | 5716-01052918 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000N START DATE: 5/15/2009 | 5716-01052924 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000L START DATE: 5/15/2009 | 5716-01052923 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00008 START DATE: 5/15/2009 | 5716-01052915 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000R START DATE: 5/15/2009 | 5716-01052925 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000J START DATE: 5/15/2009 | 5716-01052922 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000H START DATE: 5/15/2009 | 5716-01052921 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000G START DATE: 5/15/2009 | 5716-01052920 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000F START DATE: 5/15/2009 | 5716-01052919 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000T START DATE: 5/15/2009 | 5716-01052926 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000B START DATE: 5/15/2009 | 5716-01052917 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH002 START DATE: 8/26/2008 | 5716-00704939 | 2100-C FOSTORIA AVE FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1HAH001 START DATE: 7/14/2008 | 5716-00700921 | 2100-C FOSTORIA AVE FINDLAY, OH 45840 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH002 START DATE: 11/22/2006 | 5716-00702811 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000R START DATE: 5/15/2009 | 5716-01196682 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0008 START DATE: 5/15/2009 | 5716-01196668 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000N START DATE: 5/15/2009 | 5716-01196680 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000X START DATE: 5/15/2009 | 5716-01196686 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0009 START DATE: 5/15/2009 | 5716-01196669 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000W START DATE: 5/15/2009 | 5716-01196685 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000T START DATE: 5/15/2009 | 5716-01196683 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000P START DATE: 5/15/2009 | 5716-01196681 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000Z START DATE: 5/15/2009 | 5716-01196687 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00010 START DATE: 5/15/2009 | 5716-01196688 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00011 START DATE: 5/15/2009 | 5716-01196689 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000M START DATE: 5/15/2009 | 5716-01196679 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00012 START DATE: 5/15/2009 | 5716-01196690 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00013 START DATE: 5/15/2009 | 5716-01196691 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000V START DATE: 5/15/2009 | 5716-01196684 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K122S001 | 5716-01062773 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000V START DATE: 5/15/2009 | 5716-01052927 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB0000X START DATE: 5/15/2009 | 5716-01052928 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00010 START DATE: 5/15/2009 | 5716-01052929 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00012 START DATE: 5/15/2009 | 5716-01052930 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K18KB001 | 5716-01066778 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K122S000 | 5716-01062772 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: PLB00009 START DATE: 5/15/2009 | 5716-01052916 | 4000 FOSTORIA AVE FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1PAB003 START DATE: 4/3/2009 | 5716-00669604 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K16SZ001 START DATE: 10/30/2007 | 5716-00670714 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1PAB001 START DATE: 11/27/2006 | 5716-00673224 | 18036 EADS AVE CHESTERFIELD, MO 63005-1101 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K18KB001<br>START DATE: 6/12/2008 | 5716-00682878 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1YSQ000<br>START DATE: 5/29/2007 | 5716-00670911 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH009<br>START DATE: 4/10/2008 | 5716-00677875 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K122S000<br>START DATE: 8/27/2007 | 5716-00675532 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH006<br>START DATE: 7/30/2007 | 5716-00681491 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1NPH003<br>START DATE: 12/6/2006 | 5716-00679558 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: N1D6I001<br>START DATE: 3/31/2004 | 5716-00668720 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES INC | GM CONTRACT ID: K1W8F000<br>START DATE: 4/23/2007 | 5716-00634244 | 18036 EADS AVE<br>CHESTERFIELD, MO 63005-1101 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM45533<br>START DATE: 1/1/2005 | 5716-00560430 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM38116<br>START DATE: 9/1/2001 | 5716-00560428 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56342<br>START DATE: 7/21/2007 | 5716-00560434 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56319<br>START DATE: 7/21/2007 | 5716-00560433 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56281<br>START DATE: 7/21/2007 | 5716-00560432 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56372<br>START DATE: 7/21/2007 | 5716-00560437 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM38118<br>START DATE: 9/1/2001 | 5716-00560429 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56376<br>START DATE: 7/21/2007 | 5716-00560440 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA ROAD<br>P O BOX 1087<br>BLOOMER, WI 54724 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56364<br>START DATE: 7/21/2007 | 5716-00560436 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56349<br>START DATE: 7/21/2007 | 5716-00560435 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | 38713806<br>GM CONTRACT ID: GM56214<br>START DATE: 7/21/2007 | 5716-00560431 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES SERVICE PTS | GM CONTRACT ID: GM56281<br>START DATE: 7/21/2007 | 5716-01057841 | BRUCE HOUSEHOLDER<br>4000 FOSTORIA AVE<br>P O BOX 1087<br>FINDLAY, OH 45840-8733 | |
| FINDLAY INDUSTRIES-JCI | 125823<br>GM CONTRACT ID: GM44304<br>START DATE: 10/1/2003 | 5716-00561466 | DICK GARRETT<br>C/O JOHNSON CONTROLS INC<br>4100 SE 59TH STREET<br>BUFFALO, NY 14225 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FINDLAY INDUSTRIES-JCI | GM CONTRACT ID: GM44304<br>START DATE: 10/1/2003 | 5716-01056979 | DICK GARRETT<br>4100 SE 59TH ST<br>C/O JOHNSON CONTROLS INC<br>OKLAHOMA CITY, OK 73135-2509 | |
| FINDLEY INDUSTRIES INC | 153858<br>GM CONTRACT ID: GM46246<br>START DATE: 12/15/2005 | 5716-00561467 | RICH GARRETT<br>C/O JOHNSON CONTROLS INTERIORS<br>205 DOUGLAS AVE<br>FINDLAY, OH 45839 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000Z<br>START DATE: 6/11/2007 | 5716-00893192 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000V<br>START DATE: 11/16/2006 | 5716-00893191 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000B<br>START DATE: 12/11/2005 | 5716-00389499 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0006<br>START DATE: 12/11/2005 | 5716-00389496 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0005<br>START DATE: 12/11/2005 | 5716-00389495 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0004<br>START DATE: 12/11/2005 | 5716-00389494 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0003<br>START DATE: 12/11/2005 | 5716-00389493 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0002<br>START DATE: 12/11/2005 | 5716-00389492 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000C<br>START DATE: 12/11/2005 | 5716-00389500 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000M<br>START DATE: 12/11/2005 | 5716-00389505 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0007<br>START DATE: 12/11/2005 | 5716-00389497 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000J<br>START DATE: 12/11/2005 | 5716-00389504 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000D<br>START DATE: 12/11/2005 | 5716-00389501 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC0009<br>START DATE: 12/11/2005 | 5716-00389498 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000G<br>START DATE: 12/11/2005 | 5716-00389502 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000H<br>START DATE: 12/11/2005 | 5716-00389503 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000N<br>START DATE: 2/6/2006 | 5716-00389506 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000R<br>START DATE: 3/6/2006 | 5716-00389508 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000W<br>START DATE: 11/17/2006 | 5716-00389509 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000X<br>START DATE: 6/1/2007 | 5716-00389510 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEETWOOD METAL INDUSTRIES CORP | GM CONTRACT ID: 1HDC000P<br>START DATE: 2/6/2006 | 5716-00389507 | 162 GENE E STEWART BLVD<br>SYLACAUGA, AL 35151-4561 | |
| FLEX TECHNOLOGIES INC | GM CONTRACT ID: G3C0000X<br>START DATE: 2/1/2009 | 5716-00312530 | 108 BRATTONTOWN CIR<br>LAFAYETTE, TN 37083-2623 | |
| FLEX TECHNOLOGIES INC | GM CONTRACT ID: G3C00011<br>START DATE: 2/15/2009 | 5716-00312532 | 108 BRATTONTOWN CIR<br>LAFAYETTE, TN 37083-2623 | |
| FLEX TECHNOLOGIES INC | GM CONTRACT ID: G3C00012<br>START DATE: 2/8/2009 | 5716-00312533 | 108 BRATTONTOWN CIR<br>LAFAYETTE, TN 37083-2623 | |
| FLEX TECHNOLOGIES INC | GM CONTRACT ID: 8PB0000B<br>START DATE: 3/3/2005 | 5716-00312501 | 5498 GUNDY DR BLDG 1<br>MIDVALE, OH 44653 | |
| FLEX TECHNOLOGIES INC | GM CONTRACT ID: C5G00027<br>START DATE: 8/21/2008 | 5716-00969867 | 5498 GUNDY DR BLDG 1<br>MIDVALE, OH 44653 | |
| FLEXFAB HORIZONS INTERNATIONAL INC | GM CONTRACT ID: 9TM0001X<br>START DATE: 3/18/2001 | 5716-00322961 | 102 COOK RD<br>HASTINGS, MI 49058-9629 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEXIBLE PRODUCTS CO | GM CONTRACT ID: CC70002R<br>START DATE: 8/13/2008 | 5716-00972687 | 2600 AUBURN CT<br>AUBURN HILLS, MI 48326-3201 | |
| FLEX-N-GATE BATTLE CREEK LLC | GM CONTRACT ID: 0H7F006H<br>START DATE: 3/1/2007 | 5716-00331918 | 10250 F DR N<br>BATTLE CREEK, MI 49014-8237 | |
| FLEX-N-GATE BATTLE CREEK LLC | GM CONTRACT ID: 0H7F0069<br>START DATE: 9/6/2006 | 5716-00331916 | 10250 F DR N<br>BATTLE CREEK, MI 49014-8237 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04LJ<br>START DATE: 11/12/2008 | 5716-00786132 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04LK<br>START DATE: 11/12/2008 | 5716-00786133 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04LL<br>START DATE: 11/12/2008 | 5716-00786134 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR00C0<br>START DATE: 5/29/2008 | 5716-00831802 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR00BN<br>START DATE: 2/11/2008 | 5716-00831800 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: LV40005B<br>START DATE: 10/8/2008 | 5716-01031813 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 25220004<br>START DATE: 4/2/2008 | 5716-01184809 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04MT<br>START DATE: 5/6/2009 | 5716-00782178 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04MR<br>START DATE: 11/12/2008 | 5716-00782177 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04MV<br>START DATE: 5/6/2009 | 5716-00782179 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: HGP00076<br>START DATE: 4/5/2007 | 5716-01000298 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: HGP0007H<br>START DATE: 1/13/2009 | 5716-01000300 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR008B<br>START DATE: 10/4/2007 | 5716-00758569 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR0097<br>START DATE: 4/9/2008 | 5716-00763615 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0F52000W<br>START DATE: 7/30/2008 | 5716-00760016 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0F52000V<br>START DATE: 7/30/2008 | 5716-00760015 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0F52000N<br>START DATE: 7/30/2008 | 5716-00760014 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR0098<br>START DATE: 1/19/2007 | 5716-00763616 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR0096<br>START DATE: 4/9/2008 | 5716-00763614 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0F52000M<br>START DATE: 7/30/2008 | 5716-00760013 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04MW<br>START DATE: 11/12/2008 | 5716-00782180 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 0PMW04MP<br>START DATE: 11/12/2008 | 5716-00782176 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR009D<br>START DATE: 2/6/2007 | 5716-00763617 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR009F<br>START DATE: 2/6/2007 | 5716-00763618 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR009H<br>START DATE: 3/20/2007 | 5716-00763619 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 07HR009X<br>START DATE: 8/14/2007 | 5716-00766320 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 01N102LT<br>START DATE: 3/3/2008 | 5716-00826558 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE CORP | GM CONTRACT ID: 01N102LZ START DATE: 3/3/2008 | 5716-00826575 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 01N102LX START DATE: 3/3/2008 | 5716-00826574 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 01N102LR START DATE: 3/3/2008 | 5716-00826557 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B000D START DATE: 4/24/2008 | 5716-00942145 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0000 START DATE: 4/8/2008 | 5716-00942133 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0002 START DATE: 4/8/2008 | 5716-00942135 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00BC START DATE: 5/8/2009 | 5716-00942272 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B000L START DATE: 5/30/2008 | 5716-00942151 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B000G START DATE: 4/24/2008 | 5716-00942147 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HP START DATE: 1/22/2009 | 5716-00942347 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00H5 START DATE: 1/15/2009 | 5716-00942335 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00G5 START DATE: 12/26/2008 | 5716-00942315 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00G3 START DATE: 12/26/2008 | 5716-00942314 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00G1 START DATE: 12/26/2008 | 5716-00942313 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00FN START DATE: 1/14/2009 | 5716-00942307 | 1306 E UNIVERSITY AVE URBANA, IL 61802-2013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0008<br>START DATE: 2/17/2009 | 5716-00942141 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00BD<br>START DATE: 5/8/2009 | 5716-00942273 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B000V<br>START DATE: 5/30/2008 | 5716-00942157 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0090<br>START DATE: 5/8/2009 | 5716-00942258 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B002P<br>START DATE: 12/16/2008 | 5716-00942199 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B002K<br>START DATE: 12/16/2008 | 5716-00942198 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B002J<br>START DATE: 12/16/2008 | 5716-00942197 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HJ<br>START DATE: 1/19/2009 | 5716-00942345 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HG<br>START DATE: 1/19/2009 | 5716-00942344 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HF<br>START DATE: 1/19/2009 | 5716-00942343 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HD<br>START DATE: 1/19/2009 | 5716-00942342 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00FC<br>START DATE: 12/26/2008 | 5716-00942304 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00H8<br>START DATE: 1/19/2009 | 5716-00942338 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0009<br>START DATE: 2/17/2009 | 5716-00942142 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B000B<br>START DATE: 2/17/2009 | 5716-00942143 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00J4<br>START DATE: 2/12/2009 | 5716-00942354 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00J1<br>START DATE: 1/28/2009 | 5716-00942351 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HV<br>START DATE: 1/22/2009 | 5716-00942350 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HT<br>START DATE: 1/22/2009 | 5716-00942349 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HR<br>START DATE: 1/22/2009 | 5716-00942348 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HC<br>START DATE: 1/19/2009 | 5716-00942341 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B000F<br>START DATE: 4/24/2008 | 5716-00942146 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00H9<br>START DATE: 1/19/2009 | 5716-00942339 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0013<br>START DATE: 5/30/2008 | 5716-00942162 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00H7<br>START DATE: 1/22/2009 | 5716-00942337 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00H6<br>START DATE: 1/15/2009 | 5716-00942336 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0021<br>START DATE: 6/6/2008 | 5716-00942184 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0020<br>START DATE: 6/6/2008 | 5716-00942183 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B001Z<br>START DATE: 6/6/2008 | 5716-00942182 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0019<br>START DATE: 5/30/2008 | 5716-00942167 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0018<br>START DATE: 5/30/2008 | 5716-00942166 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B0017<br>START DATE: 5/30/2008 | 5716-00942165 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE CORP | GM CONTRACT ID: 255B00HB<br>START DATE: 1/19/2009 | 5716-00942340 | 1306 E UNIVERSITY AVE<br>URBANA, IL 61802-2013 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02T8<br>START DATE: 11/4/2005 | 5716-00332012 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04T9<br>START DATE: 3/26/2008 | 5716-00332166 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04TB<br>START DATE: 3/26/2008 | 5716-00332167 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04TC<br>START DATE: 3/26/2008 | 5716-00332168 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04TD<br>START DATE: 3/26/2008 | 5716-00332169 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW050X<br>START DATE: 9/19/2008 | 5716-00332206 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0553<br>START DATE: 5/7/2008 | 5716-00332299 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X6<br>START DATE: 4/8/2008 | 5716-00332199 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04WZ<br>START DATE: 4/8/2008 | 5716-00332192 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X4<br>START DATE: 4/8/2008 | 5716-00332197 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X2<br>START DATE: 4/8/2008 | 5716-00332195 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X1<br>START DATE: 4/8/2008 | 5716-00332194 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X0<br>START DATE: 4/8/2008 | 5716-00332193 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04R2<br>START DATE: 1/4/2008 | 5716-00332153 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04P1<br>START DATE: 12/4/2007 | 5716-00332150 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW050W<br>START DATE: 9/19/2008 | 5716-00332205 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02L6<br>START DATE: 9/13/2005 | 5716-00332007 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KR<br>START DATE: 9/13/2005 | 5716-00332005 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KP<br>START DATE: 9/13/2005 | 5716-00332004 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KN<br>START DATE: 9/13/2005 | 5716-00332003 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KM<br>START DATE: 9/13/2005 | 5716-00332002 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KL<br>START DATE: 9/13/2005 | 5716-00332001 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KK<br>START DATE: 9/13/2005 | 5716-00332000 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0556<br>START DATE: 5/7/2008 | 5716-00332302 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KH<br>START DATE: 9/13/2005 | 5716-00331998 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04R3<br>START DATE: 1/4/2008 | 5716-00332154 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X3<br>START DATE: 4/8/2008 | 5716-00332196 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02T3<br>START DATE: 11/4/2005 | 5716-00332008 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04P0<br>START DATE: 12/4/2007 | 5716-00332149 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0554<br>START DATE: 5/7/2008 | 5716-00332300 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0555<br>START DATE: 5/7/2008 | 5716-00332301 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02L5<br>START DATE: 9/13/2005 | 5716-00332006 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02KJ<br>START DATE: 9/13/2005 | 5716-00331999 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02XG<br>START DATE: 1/5/2006 | 5716-00332017 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04X5<br>START DATE: 4/8/2008 | 5716-00332198 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D4<br>START DATE: 2/24/2006 | 5716-00332031 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D3<br>START DATE: 2/24/2006 | 5716-00332030 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02XN<br>START DATE: 1/5/2006 | 5716-00332021 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02XK<br>START DATE: 1/5/2006 | 5716-00332020 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04WX<br>START DATE: 4/8/2008 | 5716-00332191 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02XH<br>START DATE: 1/5/2006 | 5716-00332018 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D5<br>START DATE: 2/24/2006 | 5716-00332032 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02XF<br>START DATE: 1/5/2006 | 5716-00332016 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04WW<br>START DATE: 4/8/2008 | 5716-00332190 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04WV<br>START DATE: 4/8/2008 | 5716-00332189 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04WT<br>START DATE: 4/8/2008 | 5716-00332188 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04TG<br>START DATE: 3/26/2008 | 5716-00332171 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04CF<br>START DATE: 4/23/2007 | 5716-00332098 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02XJ<br>START DATE: 1/5/2006 | 5716-00332019 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0491<br>START DATE: 1/12/2007 | 5716-00332082 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04CD<br>START DATE: 4/23/2007 | 5716-00332097 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D6<br>START DATE: 2/24/2006 | 5716-00332033 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D7<br>START DATE: 2/24/2006 | 5716-00332034 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D8<br>START DATE: 2/24/2006 | 5716-00332035 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW048Z<br>START DATE: 1/12/2007 | 5716-00332080 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0490<br>START DATE: 1/12/2007 | 5716-00332081 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04TF<br>START DATE: 3/26/2008 | 5716-00332170 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04CC START DATE: 4/23/2007 | 5716-00332096 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW04CB START DATE: 4/23/2007 | 5716-00332095 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0492 START DATE: 1/12/2007 | 5716-00332083 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0493 START DATE: 1/12/2007 | 5716-00332084 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051F START DATE: 9/19/2008 | 5716-00332224 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051D START DATE: 9/19/2008 | 5716-00332223 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051C START DATE: 9/19/2008 | 5716-00332222 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0513 START DATE: 9/19/2008 | 5716-00332211 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW050Z START DATE: 9/19/2008 | 5716-00332207 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0512 START DATE: 9/19/2008 | 5716-00332210 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0514 START DATE: 9/19/2008 | 5716-00332212 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0517 START DATE: 9/19/2008 | 5716-00332215 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0516 START DATE: 9/19/2008 | 5716-00332214 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0515 START DATE: 9/19/2008 | 5716-00332213 | 1 GENERAL ST ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0511 START DATE: 9/19/2008 | 5716-00332209 | 1 GENERAL ST ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0510<br>START DATE: 9/19/2008 | 5716-00332208 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0519<br>START DATE: 9/19/2008 | 5716-00332217 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0552<br>START DATE: 5/7/2008 | 5716-00332298 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051J<br>START DATE: 9/19/2008 | 5716-00332227 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051K<br>START DATE: 9/19/2008 | 5716-00332228 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022J<br>START DATE: 6/8/2005 | 5716-00331986 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022K<br>START DATE: 6/8/2005 | 5716-00331987 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051M<br>START DATE: 9/19/2008 | 5716-00332230 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051V<br>START DATE: 9/19/2008 | 5716-00332231 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0551<br>START DATE: 5/7/2008 | 5716-00332297 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051L<br>START DATE: 9/19/2008 | 5716-00332229 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0518<br>START DATE: 9/19/2008 | 5716-00332216 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051H<br>START DATE: 9/19/2008 | 5716-00332226 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051B<br>START DATE: 9/19/2008 | 5716-00332218 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW048R<br>START DATE: 1/8/2007 | 5716-00332075 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03DB<br>START DATE: 2/24/2006 | 5716-00332037 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03D9<br>START DATE: 2/24/2006 | 5716-00332036 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0480<br>START DATE: 11/30/2006 | 5716-00332060 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03F0<br>START DATE: 2/24/2006 | 5716-00332043 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0487<br>START DATE: 11/30/2006 | 5716-00332067 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0486<br>START DATE: 11/30/2006 | 5716-00332066 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02X7<br>START DATE: 1/5/2006 | 5716-00332014 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0485<br>START DATE: 11/30/2006 | 5716-00332065 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02X8<br>START DATE: 1/5/2006 | 5716-00332015 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0484<br>START DATE: 11/30/2006 | 5716-00332064 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0483<br>START DATE: 11/30/2006 | 5716-00332063 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0482<br>START DATE: 11/30/2006 | 5716-00332062 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0481<br>START DATE: 11/30/2006 | 5716-00332061 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03F2<br>START DATE: 2/24/2006 | 5716-00332045 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03MH<br>START DATE: 1/5/2006 | 5716-00332046 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03DX<br>START DATE: 2/24/2006 | 5716-00332041 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03F1<br>START DATE: 2/24/2006 | 5716-00332044 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW048X<br>START DATE: 1/12/2007 | 5716-00332079 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022F<br>START DATE: 6/8/2005 | 5716-00331983 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03DV<br>START DATE: 2/24/2006 | 5716-00332039 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03DZ<br>START DATE: 2/24/2006 | 5716-00332042 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03DW<br>START DATE: 2/24/2006 | 5716-00332040 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW02X6<br>START DATE: 1/5/2006 | 5716-00332013 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW048W<br>START DATE: 1/8/2007 | 5716-00332078 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW03DT<br>START DATE: 2/24/2006 | 5716-00332038 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022G<br>START DATE: 6/8/2005 | 5716-00331984 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022H<br>START DATE: 6/8/2005 | 5716-00331985 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW048V<br>START DATE: 1/8/2007 | 5716-00332077 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW024X<br>START DATE: 6/16/2005 | 5716-00331992 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW051G<br>START DATE: 9/19/2008 | 5716-00332225 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022L<br>START DATE: 6/8/2005 | 5716-00331988 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW0280<br>START DATE: 7/15/2005 | 5716-00331997 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022M<br>START DATE: 6/8/2005 | 5716-00331989 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022N<br>START DATE: 6/9/2005 | 5716-00331990 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW022P<br>START DATE: 6/9/2005 | 5716-00331991 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW048T<br>START DATE: 1/8/2007 | 5716-00332076 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEX-N-GATE OKLAHOMA LLC | GM CONTRACT ID: 0PMW024Z<br>START DATE: 6/16/2005 | 5716-00331993 | 1 GENERAL ST<br>ADA, OK 74820-2858 | |
| FLEXTRONICS AUTOMOTIVE INC | GM CONTRACT ID: 0FXM01BF<br>START DATE: 12/12/2007 | 5716-00475771 | 365 PASSMORE AVE<br>SCARBOROUGH ON M1V 4B3 CANADA | 1 |
| FLEXTRONICS AUTOMOTIVE INC | GM CONTRACT ID: 0FXM00KX<br>START DATE: 12/16/2003 | 5716-00475770 | 365 PASSMORE AVE<br>SCARBOROUGH ON M1V 4B3 CANADA | 1 |
| FLEXTRONICS AUTOMOTIVE INC | GM CONTRACT ID: 0FXM00CD<br>START DATE: 11/2/2001 | 5716-00475769 | 365 PASSMORE AVE<br>SCARBOROUGH ON M1V 4B3 CANADA | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 17ZZ0005<br>START DATE: 8/11/2005 | 5716-00867675 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 17ZZ0001<br>START DATE: 8/9/2005 | 5716-00867674 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 17ZZ0007<br>START DATE: 8/31/2005 | 5716-00867676 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015T<br>START DATE: 8/3/2007 | 5716-00772912 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015V<br>START DATE: 8/3/2007 | 5716-00772913 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015P<br>START DATE: 8/8/2006 | 5716-00772910 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015R<br>START DATE: 8/3/2007 | 5716-00772911 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018M<br>START DATE: 8/3/2007 | 5716-00772928 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018L<br>START DATE: 8/3/2007 | 5716-00772927 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015W<br>START DATE: 8/3/2007 | 5716-00772914 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0174<br>START DATE: 8/3/2007 | 5716-00813594 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01BB<br>START DATE: 9/13/2007 | 5716-00813816 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016G<br>START DATE: 8/3/2007 | 5716-00813576 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016F<br>START DATE: 8/3/2007 | 5716-00813575 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016D<br>START DATE: 8/3/2007 | 5716-00813574 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01BD<br>START DATE: 12/13/2007 | 5716-00813818 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016C<br>START DATE: 8/3/2007 | 5716-00813573 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B2<br>START DATE: 9/13/2007 | 5716-00813719 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B9<br>START DATE: 9/13/2007 | 5716-00813815 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016L<br>START DATE: 8/3/2007 | 5716-00813580 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0173 START DATE: 8/3/2007 | 5716-00813593 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016P START DATE: 8/3/2007 | 5716-00813583 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016R START DATE: 8/3/2007 | 5716-00813584 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016T START DATE: 8/3/2007 | 5716-00813585 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01BG START DATE: 5/8/2009 | 5716-00813819 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01BC START DATE: 12/13/2007 | 5716-00813817 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0172 START DATE: 8/3/2007 | 5716-00813592 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0161 START DATE: 8/3/2007 | 5716-00772918 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0160 START DATE: 8/3/2007 | 5716-00772917 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015Z START DATE: 8/3/2007 | 5716-00772916 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015X START DATE: 8/3/2007 | 5716-00772915 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018V START DATE: 8/3/2007 | 5716-00772933 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0164 START DATE: 8/3/2007 | 5716-00772921 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0197 START DATE: 7/31/2007 | 5716-00772934 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018P START DATE: 8/3/2007 | 5716-00772930 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018R START DATE: 8/3/2007 | 5716-00772931 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0162 START DATE: 8/3/2007 | 5716-00772919 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018H START DATE: 8/3/2007 | 5716-00772924 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018F START DATE: 8/3/2007 | 5716-00772923 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018D START DATE: 8/3/2007 | 5716-00772922 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0163 START DATE: 8/3/2007 | 5716-00772920 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018T START DATE: 8/3/2007 | 5716-00772932 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018N START DATE: 8/3/2007 | 5716-00772929 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018K START DATE: 8/3/2007 | 5716-00772926 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018J START DATE: 8/3/2007 | 5716-00772925 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015N START DATE: 6/15/2006 | 5716-00772909 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0189 START DATE: 8/3/2007 | 5716-00813604 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015L START DATE: 7/30/2007 | 5716-00813552 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015K START DATE: 7/30/2007 | 5716-00813551 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015J START DATE: 7/30/2007 | 5716-00813550 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015H START DATE: 7/30/2007 | 5716-00813549 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015G START DATE: 7/30/2007 | 5716-00813548 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0166 START DATE: 8/3/2007 | 5716-00813568 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0167 START DATE: 8/3/2007 | 5716-00813569 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0168 START DATE: 8/3/2007 | 5716-00813570 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016M START DATE: 8/3/2007 | 5716-00813581 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0169 START DATE: 8/8/2007 | 5716-00813571 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0155 START DATE: 8/3/2007 | 5716-00813547 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM013V START DATE: 8/3/2007 | 5716-00813542 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0170 START DATE: 8/3/2007 | 5716-00813590 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0144 START DATE: 8/3/2007 | 5716-00813543 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM018C START DATE: 8/3/2007 | 5716-00813605 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0150 START DATE: 8/3/2007 | 5716-00813546 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0187 START DATE: 8/3/2007 | 5716-00813603 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0186 START DATE: 8/3/2007 | 5716-00813602 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0185<br>START DATE: 8/3/2007 | 5716-00813601 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM017Z<br>START DATE: 8/8/2007 | 5716-00813600 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM017X<br>START DATE: 8/3/2007 | 5716-00813599 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0178<br>START DATE: 8/3/2007 | 5716-00813598 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0177<br>START DATE: 8/3/2007 | 5716-00813597 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0171<br>START DATE: 8/3/2007 | 5716-00813591 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016B<br>START DATE: 8/3/2007 | 5716-00813572 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019L<br>START DATE: 9/13/2007 | 5716-00813715 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019F<br>START DATE: 9/13/2007 | 5716-00813711 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016V<br>START DATE: 8/3/2007 | 5716-00813586 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019N<br>START DATE: 9/13/2007 | 5716-00813716 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016N<br>START DATE: 8/3/2007 | 5716-00813582 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016W<br>START DATE: 8/3/2007 | 5716-00813587 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016X<br>START DATE: 8/3/2007 | 5716-00813588 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016J<br>START DATE: 8/3/2007 | 5716-00813578 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016Z START DATE: 8/3/2007 | 5716-00813589 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019H START DATE: 9/13/2007 | 5716-00813712 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019K START DATE: 9/13/2007 | 5716-00813714 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016H START DATE: 8/3/2007 | 5716-00813577 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0094 START DATE: 7/30/2007 | 5716-00813536 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM015M START DATE: 7/30/2007 | 5716-00813553 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM012V START DATE: 8/3/2007 | 5716-00813540 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0165 START DATE: 8/3/2007 | 5716-00813567 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM013T START DATE: 8/3/2007 | 5716-00813541 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM00HF START DATE: 7/30/2007 | 5716-00813537 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM00HM START DATE: 8/3/2007 | 5716-00813538 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM012B START DATE: 8/8/2007 | 5716-00813539 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019J START DATE: 9/13/2007 | 5716-00813713 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM019X START DATE: 9/13/2007 | 5716-00813717 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM014X START DATE: 8/3/2007 | 5716-00813545 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM014G<br>START DATE: 8/3/2007 | 5716-00813544 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B4<br>START DATE: 9/13/2007 | 5716-00813721 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0175<br>START DATE: 8/3/2007 | 5716-00813595 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B0<br>START DATE: 9/13/2007 | 5716-00813718 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM0176<br>START DATE: 8/3/2007 | 5716-00813596 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM016K<br>START DATE: 8/3/2007 | 5716-00813579 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B6<br>START DATE: 9/13/2007 | 5716-00813722 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B8<br>START DATE: 9/13/2007 | 5716-00813723 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 0FXM01B3<br>START DATE: 9/13/2007 | 5716-00813720 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG90007<br>START DATE: 1/16/2007 | 5716-00906884 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG9000H<br>START DATE: 1/10/2008 | 5716-00906890 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG9000G<br>START DATE: 12/14/2007 | 5716-00906889 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG9000F<br>START DATE: 12/14/2007 | 5716-00906888 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG9000D<br>START DATE: 12/14/2007 | 5716-00906887 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG90008<br>START DATE: 2/20/2007 | 5716-00906885 | 2 CHANGI SOUTH LN<br>SINGAPORE 486123 SINGAPORE | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG90006 START DATE: 1/3/2007 | 5716-00906883 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG90005 START DATE: 11/2/2006 | 5716-00906882 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL LTD | GM CONTRACT ID: 1LG90009 START DATE: 2/20/2007 | 5716-00906886 | 2 CHANGI SOUTH LN SINGAPORE 486123 SINGAPORE | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: N1I86003 START DATE: 4/20/2009 | 5716-00609393 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1F6U001 START DATE: 5/26/2006 | 5716-00703802 | 1710 FORTUNE DR SAN JOSE, CA 95131-1744 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K18MR001 START DATE: 2/8/2008 | 5716-00696982 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC003 START DATE: 6/21/2007 | 5716-00691276 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1MN5000 START DATE: 10/18/2006 | 5716-00690412 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K19AG000 START DATE: 12/11/2007 | 5716-00595161 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1MN5002 START DATE: 2/13/2007 | 5716-00577273 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1ZJW001 START DATE: 8/15/2007 | 5716-00589071 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC003 | 5716-01074152 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC000 | 5716-01074150 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC002 | 5716-01074151 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1F6U000 START DATE: 5/25/2006 | 5716-00579624 | 1710 FORTUNE DR SAN JOSE, CA 95131-1744 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1ZJW002 START DATE: 10/12/2007 | 5716-00573779 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: N1I86000 | 5716-01084145 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1M5Z002 | 5716-01070052 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1F6U001 | 5716-01068062 | 1710 FORTUNE DR SAN JOSE, CA 95131-1744 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: N1I86001 START DATE: 8/26/2008 | 5716-00637102 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1MN5001 START DATE: 11/3/2006 | 5716-00640341 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: N1MPL000 START DATE: 12/12/2008 | 5716-00654899 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1M5Z002 START DATE: 2/15/2007 | 5716-00688702 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: N1I86000 START DATE: 7/23/2008 | 5716-00684678 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: N1I86002 START DATE: 2/13/2009 | 5716-00633279 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1ZJW000 START DATE: 6/18/2007 | 5716-00632906 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K18MR000 START DATE: 11/29/2007 | 5716-00695211 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC000 START DATE: 1/22/2007 | 5716-00704127 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC002 START DATE: 5/15/2007 | 5716-00705419 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K18MR001 | 5716-01066809 | 600 SHILOH RD PLANO, TX 75074-7209 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1M5Z001<br>START DATE: 12/13/2006 | 5716-00672755 | 600 SHILOH RD<br>PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1SBC001<br>START DATE: 2/27/2007 | 5716-00666747 | 600 SHILOH RD<br>PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1M5Z000<br>START DATE: 10/26/2006 | 5716-00661411 | 600 SHILOH RD<br>PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS INTERNATIONAL USA INC | GM CONTRACT ID: K1M5Z003<br>START DATE: 8/10/2007 | 5716-00623097 | 600 SHILOH RD<br>PLANO, TX 75074-7209 | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: K113A000<br>START DATE: 8/10/2007 | 5716-00618210 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: K113A001<br>START DATE: 8/14/2007 | 5716-00584142 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: 1LG90002<br>START DATE: 5/20/2006 | 5716-00475774 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: 1LG90004<br>START DATE: 2/4/2007 | 5716-00475775 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: 1LG90001<br>START DATE: 5/20/2006 | 5716-00475773 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: 1LG90000<br>START DATE: 5/20/2006 | 5716-00475772 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO LTD | GM CONTRACT ID: 1LG9000B<br>START DATE: 4/20/2007 | 5716-00475776 | 310 FASAI RD WAIGAOQIAO BONDED ZONE<br>SHANGHAI CN 200131 CHINA (PEOPLE'S REP) | 1 |
| FLEXTRONICS MFG (SHANGHAI) CO., LTD. | GM CONTRACT ID: 000123521 | 5716-01224069 | 310 FAI SAI RD, FREE TRADE ZONE<br>SHANGHAI, CB 20013 | 1 |
| FLEXTRONICS TECHNOLOGY CO LTD | 544747611<br>GM CONTRACT ID: GM45929<br>START DATE: 8/1/2005 | 5716-00569855 | BEN ATTARD<br>310 FASAI RD WAIGAOQIAO BONDED<br>SHANGHAI, 200131 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLEXTRONICS TECHNOLOGY CO LTD | 544747611<br>GM CONTRACT ID: GM53721<br>START DATE: 6/23/2007 | 5716-00569856 | BEN ATTARD<br>310 FASAI RD WAIGAOQIAO BONDED<br>EL PASO, TX 79936 | 1 |
| FLORIDA PRODUCTION ENGINEERING INC | GM CONTRACT ID: FKJ00024<br>START DATE: 3/13/2007 | 5716-00335590 | 1855 STATE ROUTE 121 N<br>NEW MADISON, OH 45346-9716 | |
| FLORIDA PRODUCTION ENGINEERING INC | GM CONTRACT ID: 8F90009H<br>START DATE: 8/1/2007 | 5716-00335556 | 2 E TOWER CIR<br>ORMOND BEACH, FL 32174-8759 | |
| FLORIDA PRODUCTION ENGINEERING INC | GM CONTRACT ID: 8F90009J<br>START DATE: 8/1/2007 | 5716-00335557 | 2 E TOWER CIR<br>ORMOND BEACH, FL 32174-8759 | |
| FLORIDA PRODUCTION ENGINEERING INC | GM CONTRACT ID: 8F90006F<br>START DATE: 9/19/2005 | 5716-00335540 | 2 E TOWER CIR<br>ORMOND BEACH, FL 32174-8759 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: CKC00047<br>START DATE: 4/25/2001 | 5716-00539663 | 1921 N BROAD ST<br>LEXINGTON, TN 38351-6599 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000WC<br>START DATE: 4/7/2006 | 5716-00539716 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T0013H<br>START DATE: 2/7/2008 | 5716-00539747 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T0015J<br>START DATE: 9/18/2008 | 5716-00539755 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T0015R<br>START DATE: 11/13/2008 | 5716-00539760 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T00163<br>START DATE: 3/16/2009 | 5716-00539765 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T0015P<br>START DATE: 11/13/2008 | 5716-00539759 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: CKC0000C<br>START DATE: 8/1/1998 | 5716-00539662 | 1921 N BROAD ST<br>LEXINGTON, TN 38351-6599 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: CKC00048<br>START DATE: 4/25/2001 | 5716-00539664 | 1921 N BROAD ST<br>LEXINGTON, TN 38351-6599 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000MM<br>START DATE: 1/14/2005 | 5716-00539704 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: CKC0004X<br>START DATE: 3/8/2005 | 5716-00539665 | 1921 N BROAD ST<br>LEXINGTON, TN 38351-6599 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: CKC00052<br>START DATE: 1/12/2007 | 5716-00539666 | 1921 N BROAD ST<br>LEXINGTON, TN 38351-6599 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000MN<br>START DATE: 1/14/2005 | 5716-00539705 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000T0<br>START DATE: 10/7/2005 | 5716-00539710 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000T1<br>START DATE: 10/7/2005 | 5716-00539711 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000T2<br>START DATE: 10/7/2005 | 5716-00539712 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000VJ<br>START DATE: 2/15/2006 | 5716-00539713 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000WB<br>START DATE: 4/7/2006 | 5716-00539715 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000MJ<br>START DATE: 1/13/2005 | 5716-00539703 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FLUID ROUTING SOLUTIONS INC | GM CONTRACT ID: D7T000W9<br>START DATE: 4/7/2006 | 5716-00539714 | 600 N DEKRAFT AVE<br>BIG RAPIDS, MI 49307-1272 | |
| FMP GROUP (AUSTRALIA) PTY LTD | 753012673<br>GM CONTRACT ID: GM41662<br>START DATE: 9/1/2001 | 5716-00571209 | STUART GURNEY<br>ELIZABETH ST POB 631<br>KNAGNAM-KU,SEOUL KOREA (REP) | 1 |
| FORD COMPONENT SALES | 174631<br>GM CONTRACT ID: GM58694<br>START DATE: 8/28/2008 | 5716-00561603 | CHARLES SAMPLE<br>800 S CENTER ST<br>C/O NUESTRO INC<br>ADRIAN, MI 49221-3959 | 1 |
| FORD MOTOR CO | 44253029<br>GM CONTRACT ID: GM48365<br>START DATE: 6/23/2007 | 5716-00562028 | KEN KLUSSMAN<br>CLIMATE CONTROL DIV<br>14425 SHELDON RD<br>REYNOSA TM 88730 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORD MOTOR CO | 44253029<br>GM CONTRACT ID: GM37371<br>START DATE: 9/1/2001 | 5716-00562027 | KEN KLUSSMAN<br>14425 N SHELDON RD<br>CLIMATE CONTROL DIV<br>PLYMOUTH, MI 48170-2407 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60000<br>START DATE: 5/15/2009 | 5716-01168940 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60002<br>START DATE: 5/15/2009 | 5716-01168941 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60006<br>START DATE: 2/29/2008 | 5716-00910160 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60004<br>START DATE: 10/6/2006 | 5716-00910158 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60005<br>START DATE: 10/6/2006 | 5716-00910159 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60007<br>START DATE: 7/21/2008 | 5716-00910161 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60003<br>START DATE: 8/17/2006 | 5716-00910157 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60000<br>START DATE: 5/15/2009 | 5716-00910154 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60001<br>START DATE: 7/18/2006 | 5716-00910155 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60002<br>START DATE: 5/15/2009 | 5716-00910156 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 09VP000K<br>START DATE: 1/10/2003 | 5716-00753771 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 09VP000H<br>START DATE: 1/10/2003 | 5716-00753769 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 09VP000J<br>START DATE: 1/10/2003 | 5716-00753770 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 09VP000G<br>START DATE: 1/10/2003 | 5716-00753768 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORD MOTOR CO | GM CONTRACT ID: 0MTJ0026<br>START DATE: 4/16/2007 | 5716-00790328 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 0MTJ0028<br>START DATE: 4/16/2007 | 5716-00790329 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 0MTJ002F<br>START DATE: 4/16/2007 | 5716-00790330 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 0MTJ002L<br>START DATE: 4/16/2007 | 5716-00790331 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 0MTJ002P<br>START DATE: 4/16/2007 | 5716-00790333 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 0MTJ002M<br>START DATE: 4/16/2007 | 5716-00790332 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60009<br>START DATE: 2/29/2008 | 5716-00910163 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN60008<br>START DATE: 7/21/2008 | 5716-00910162 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN6000B<br>START DATE: 3/16/2009 | 5716-00910164 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN6000C<br>START DATE: 3/16/2009 | 5716-00910165 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN6000H<br>START DATE: 3/18/2009 | 5716-00910167 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN6000J<br>START DATE: 4/30/2009 | 5716-00910168 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR CO | GM CONTRACT ID: 1MN6000D<br>START DATE: 3/16/2009 | 5716-00910166 | 1 AMERICAN RD<br>DEARBORN, MI 48126-2701 | 1 |
| FORD MOTOR COMPANY | GM CONTRACT ID: 000124013 | 5716-01224203 | 10300 TEXTILE RD<br>YPSILANTI, MI 48197 | 1 |
| FORD MOTOR COMPANY | 168161<br>GM CONTRACT ID: GM58183<br>START DATE: 4/21/2008 | 5716-00561381 | KEN LEARMAN<br>C/O FX COUGHLIN<br>41873 ECORSE RD STE 290<br>BRODHEAD, WI | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FOREST CITY TECHNOLOGIES INC | GM CONTRACT ID: 8JK00013 START DATE: 2/9/2007 | 5716-00955929 | 299 CLAY ST WELLINGTON, OH 44090-1128 | |
| FOREST CITY TECHNOLOGIES INC | GM CONTRACT ID: 8JK00014 START DATE: 2/23/2007 | 5716-00317282 | 299 CLAY ST WELLINGTON, OH 44090-1128 | |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | GM CONTRACT ID: K1IPG000 START DATE: 7/25/2006 | 5716-00582111 | BLVD MAGNA NO 2000 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE COAH CZ 25947 MEXICO | 1 |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | GM CONTRACT ID: N1QNJ001 | 5716-01087762 | BLVD MAGNA NO 2000 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE COAH CZ 25947 MEXICO | 1 |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | GM CONTRACT ID: N1QNJ000 | 5716-01087761 | BLVD MAGNA NO 2000 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE COAH CZ 25947 MEXICO | 1 |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | GM CONTRACT ID: K1IPG002 START DATE: 8/10/2006 | 5716-00650224 | BLVD MAGNA NO 2000 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE COAH CZ 25947 MEXICO | 1 |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | GM CONTRACT ID: N1QNJ000 START DATE: 3/20/2009 | 5716-00707583 | BLVD MAGNA NO 2000 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE COAH CZ 25947 MEXICO | 1 |
| FORMEX AUTOMOTIVE INDUSTRIES SA CV | GM CONTRACT ID: K1IPG001 START DATE: 8/8/2006 | 5716-00622187 | BLVD MAGNA NO 2000 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE COAH CZ 25947 MEXICO | 1 |
| FORMEX MEXICO | GM CONTRACT ID: 000123486 | 5716-01223373 | BLVD MAGNA  -  SANTA MARIA RAMOS ARIZPE, MX 25903 | 1 |
| FORMEX MEXICO SA DE CV | PRE-PRODUCTION PURCHASE ORDER GM CONTRACT ID: N1PT3002 START DATE: 5/28/2009 | 5716-01226185 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE, CZ 25903 | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1SL6001 START DATE: 5/29/2009 | 5716-01226091 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE, CZ 25903 | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV016 START DATE: 4/30/2008 | 5716-00594563 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK002 START DATE: 10/1/2007 | 5716-00597289 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E002 START DATE: 2/8/2007 | 5716-00600398 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5009 START DATE: 3/5/2008 | 5716-00598087 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV017 START DATE: 5/8/2008 | 5716-00596298 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1KK1001 START DATE: 9/21/2006 | 5716-00598561 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4008 START DATE: 2/21/2008 | 5716-00599590 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14VJ001 START DATE: 10/19/2007 | 5716-00601248 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK004 START DATE: 10/24/2007 | 5716-00605772 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV001 START DATE: 10/3/2007 | 5716-00612151 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR004 START DATE: 11/8/2006 | 5716-00617094 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4014 START DATE: 5/22/2008 | 5716-00605052 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1B7B001<br>START DATE: 2/22/2008 | 5716-00599330 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1HAT000<br>START DATE: 6/21/2006 | 5716-00610666 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4001<br>START DATE: 10/3/2007 | 5716-00604495 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1QE6000<br>START DATE: 12/8/2006 | 5716-00599866 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1KZF000<br>START DATE: 9/12/2006 | 5716-00605366 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB020<br>START DATE: 5/20/2008 | 5716-00612982 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5007<br>START DATE: 2/21/2008 | 5716-00617744 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB018<br>START DATE: 5/5/2008 | 5716-00617722 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV006<br>START DATE: 2/12/2008 | 5716-00618309 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR005<br>START DATE: 12/15/2006 | 5716-00613535 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K19XU001<br>START DATE: 1/7/2008 | 5716-00608808 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR001<br>START DATE: 9/26/2006 | 5716-00611298 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4005<br>START DATE: 1/24/2008 | 5716-00688921 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5016<br>START DATE: 8/15/2008 | 5716-00692719 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5004<br>START DATE: 1/23/2008 | 5716-00693228 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1L8Y002<br>START DATE: 1/29/2009 | 5716-00695057 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1FN2002<br>START DATE: 5/1/2008 | 5716-00692850 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E001<br>START DATE: 1/9/2007 | 5716-00686894 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK016<br>START DATE: 4/30/2008 | 5716-00693041 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV023<br>START DATE: 8/20/2008 | 5716-00694731 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1QE6001<br>START DATE: 12/15/2006 | 5716-00694757 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5012<br>START DATE: 3/27/2008 | 5716-00589100 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1L8Y000<br>START DATE: 1/16/2009 | 5716-00587799 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1PT3000<br>START DATE: 2/20/2009 | 5716-00589121 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1GV8000<br>START DATE: 5/22/2008 | 5716-00578135 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV020<br>START DATE: 6/18/2008 | 5716-00578669 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN003<br>START DATE: 2/14/2008 | 5716-00585071 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K19XU000<br>START DATE: 12/20/2007 | 5716-00583210 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR006<br>START DATE: 12/20/2006 | 5716-00585900 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K19XU002<br>START DATE: 2/12/2008 | 5716-00579752 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1I7M000<br>START DATE: 7/22/2008 | 5716-00579831 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1KAW000<br>START DATE: 8/19/2008 | 5716-00583577 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN000<br>START DATE: 9/25/2007 | 5716-00577778 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV007<br>START DATE: 2/14/2008 | 5716-00581712 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK014<br>START DATE: 4/2/2008 | 5716-00585620 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV013<br>START DATE: 4/8/2008 | 5716-00587295 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV015<br>START DATE: 4/24/2008 | 5716-00591479 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1F4I001<br>START DATE: 5/20/2008 | 5716-00595996 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1NBE000<br>START DATE: 1/16/2009 | 5716-00593496 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4009<br>START DATE: 2/27/2008 | 5716-00597198 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1KNF001<br>START DATE: 12/12/2008 | 5716-00607185 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1Q19001<br>START DATE: 4/7/2009 | 5716-00595858 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR003<br>START DATE: 10/20/2006 | 5716-00591180 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1QE6003<br>START DATE: 1/31/2007 | 5716-00594871 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1QE6002 START DATE: 1/22/2007 | 5716-00593065 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV000 START DATE: 10/2/2007 | 5716-00588736 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5000 START DATE: 9/7/2007 | 5716-00595131 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YNJ000 | 5716-01078693 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1B7B000 | 5716-01080354 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK000 | 5716-01078652 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK010 | 5716-01078654 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1WFC000 | 5716-01077261 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1DRJ000 | 5716-01081881 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK015 | 5716-01078656 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK012 | 5716-01078655 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK006 | 5716-01078653 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK016 | 5716-01078657 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV010 START DATE: 3/6/2008 | 5716-00576098 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN001 START DATE: 12/6/2007 | 5716-00578684 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4003 START DATE: 1/10/2008 | 5716-00572150 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1FN2000 START DATE: 4/23/2008 | 5716-00577336 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB001 START DATE: 8/31/2007 | 5716-00574257 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E004 START DATE: 4/17/2007 | 5716-00576725 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV011 START DATE: 3/20/2008 | 5716-00575702 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | 812861466 GM CONTRACT ID: GM46388 START DATE: 2/22/2006 | 5716-00568531 | JIM BARKER BLVD MAGNA NO 1900 PARQUE INDU RAMOS ARIZPE CP 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | 812861466 GM CONTRACT ID: GM50371 START DATE: 6/23/2007 | 5716-00568534 | JIM BARKER BLVD MAGNA NO 1900 PARQUE INDU RAMOS ARIZPE CP 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | 812861466<br>GM CONTRACT ID: GM50369<br>START DATE: 6/23/2007 | 5716-00568533 | JIM BARKER<br>BLVD MAGNA NO 1900 PARQUE INDU<br>RAMOS ARIZPE CP 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14VJ000<br>START DATE: 10/1/2007 | 5716-00573715 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | 812861466<br>GM CONTRACT ID: GM50367<br>START DATE: 6/23/2007 | 5716-00568532 | JIM BARKER<br>BLVD MAGNA NO 1900 PARQUE INDU<br>RAMOS ARIZPE CP 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1Q19002<br>START DATE: 4/17/2009 | 5716-00584320 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | 812861466<br>GM CONTRACT ID: GM50373<br>START DATE: 6/23/2007 | 5716-00568535 | JIM BARKER<br>BLVD MAGNA NO 1900 PARQUE INDU<br>CAVITE PHILIPPINES | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1HYE000<br>START DATE: 6/16/2008 | 5716-00572958 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV002<br>START DATE: 10/29/2007 | 5716-00580946 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK009<br>START DATE: 1/23/2008 | 5716-00575198 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4011<br>START DATE: 3/19/2008 | 5716-00617462 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR002<br>START DATE: 10/5/2006 | 5716-00625295 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5005<br>START DATE: 2/12/2008 | 5716-00624645 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5017<br>START DATE: 8/20/2008 | 5716-00621693 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV022<br>START DATE: 8/15/2008 | 5716-00613103 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1PY5001<br>START DATE: 12/15/2006 | 5716-00616531 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1KNF000<br>START DATE: 9/2/2008 | 5716-00627197 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV012<br>START DATE: 3/27/2008 | 5716-00622360 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV009<br>START DATE: 2/27/2008 | 5716-00613242 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5014<br>START DATE: 5/15/2008 | 5716-00614182 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1IFC000 | 5716-01084270 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1SR6000 | 5716-01089417 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1R6I000 | 5716-01088215 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1PT3001 | 5716-01087149 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <ins>Name</ins> | <ins>Description</ins> | <ins>Contract ID</ins> | <ins>Address</ins> | <ins>Note</ins> |
|---|---|---|---|---|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1Q19003 | 5716-01087323 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1SL6000 | 5716-01089238 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1L8Y002 | 5716-01085646 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1FN2001 | 5716-01082869 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1FN2002 | 5716-01082870 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1E8U000 | 5716-01082174 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1Q19000 | 5716-01087322 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1H55000 | 5716-01083577 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1L8Y003 | 5716-01085647 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E006 START DATE: 7/26/2007 | 5716-00572467 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1KK1000 START DATE: 9/5/2006 | 5716-00577174 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB021 START DATE: 7/14/2008 | 5716-00584290 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ8006X START DATE: 4/24/2009 | 5716-00376656 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ8006Z START DATE: 4/24/2009 | 5716-00376657 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80070 START DATE: 4/24/2009 | 5716-00376658 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80071 START DATE: 4/24/2009 | 5716-00376659 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80072 START DATE: 4/24/2009 | 5716-00376660 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80073 START DATE: 4/24/2009 | 5716-00376661 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4010 | 5716-01065126 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4005 | 5716-01065124 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4013 | 5716-01065128 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4007 | 5716-01065125 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB009 | 5716-01072177 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11MV000 | 5716-01072300 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB002 | 5716-01072176 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB016 | 5716-01072179 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB011 | 5716-01072178 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4012 | 5716-01065127 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E001 | 5716-01073206 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR007 | 5716-01069397 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR009 | 5716-01069398 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR010 | 5716-01069399 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR012 | 5716-01069400 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR013 | 5716-01069401 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4004 START DATE: 1/23/2008 | 5716-00642487 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E005<br>START DATE: 6/8/2007 | 5716-00647933 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK007<br>START DATE: 12/5/2007 | 5716-00644272 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB006<br>START DATE: 1/10/2008 | 5716-00639881 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB000<br>START DATE: 8/2/2007 | 5716-00641803 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1HND000<br>START DATE: 6/10/2008 | 5716-00648803 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5013<br>START DATE: 3/28/2008 | 5716-00642458 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1HYE001<br>START DATE: 6/17/2008 | 5716-00644618 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K19KC000<br>START DATE: 12/14/2007 | 5716-00639711 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK011<br>START DATE: 3/19/2008 | 5716-00644517 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1HAZ000<br>START DATE: 6/19/2006 | 5716-00647406 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN002<br>START DATE: 1/22/2008 | 5716-00643012 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1HAZ001<br>START DATE: 6/21/2006 | 5716-00646000 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK003<br>START DATE: 10/2/2007 | 5716-00640470 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB017<br>START DATE: 4/18/2008 | 5716-00651984 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK013<br>START DATE: 3/31/2008 | 5716-00653552 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN009<br>START DATE: 7/9/2008 | 5716-00660878 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB013<br>START DATE: 4/3/2008 | 5716-00650712 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB010<br>START DATE: 3/10/2008 | 5716-00654665 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV021<br>START DATE: 6/20/2008 | 5716-00649990 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB019<br>START DATE: 5/8/2008 | 5716-00653030 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5010<br>START DATE: 3/6/2008 | 5716-00658834 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1PY5002<br>START DATE: 1/31/2007 | 5716-00658356 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB014 START DATE: 4/10/2008 | 5716-00652931 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN008 START DATE: 6/12/2008 | 5716-00652458 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1L8Y001 START DATE: 1/26/2009 | 5716-00653472 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1F4I000 START DATE: 5/2/2008 | 5716-00659021 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11MV000 START DATE: 8/2/2007 | 5716-00680192 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4010 START DATE: 3/6/2008 | 5716-00683074 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN006 START DATE: 3/19/2008 | 5716-00687823 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1213000 START DATE: 8/27/2007 | 5716-00697342 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1Q19000 START DATE: 4/2/2009 | 5716-00686831 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1WFC000 START DATE: 4/4/2007 | 5716-00683438 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1B7B000 START DATE: 2/14/2008 | 5716-00688434 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR013<br>START DATE: 8/17/2007 | 5716-00694900 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV005<br>START DATE: 1/22/2008 | 5716-00685520 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR012<br>START DATE: 8/7/2007 | 5716-00685333 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV003<br>START DATE: 10/30/2007 | 5716-00698012 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4013<br>START DATE: 4/30/2008 | 5716-00690775 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK000<br>START DATE: 5/23/2007 | 5716-00691666 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR007<br>START DATE: 1/9/2007 | 5716-00687186 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1W24000<br>START DATE: 4/19/2007 | 5716-00632124 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5008<br>START DATE: 2/27/2008 | 5716-00635319 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1K61000<br>START DATE: 11/5/2008 | 5716-00632344 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4006<br>START DATE: 2/12/2008 | 5716-00636311 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB008 START DATE: 2/13/2008 | 5716-00630534 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4000 START DATE: 10/2/2007 | 5716-00632613 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB003 START DATE: 9/6/2007 | 5716-00630995 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E003 START DATE: 3/27/2007 | 5716-00637476 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB012 START DATE: 3/28/2008 | 5716-00629871 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ8003C START DATE: 4/5/2007 | 5716-00376654 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ8003B START DATE: 4/5/2007 | 5716-00376653 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80039 START DATE: 4/5/2007 | 5716-00376652 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80037 START DATE: 4/5/2007 | 5716-00376651 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80036 START DATE: 4/5/2007 | 5716-00376650 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80035 START DATE: 4/5/2007 | 5716-00376649 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ80034 START DATE: 4/5/2007 | 5716-00376648 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5004 | 5716-01063874 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5011 | 5716-01063875 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5016 | 5716-01063876 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB002 START DATE: 9/5/2007 | 5716-00707336 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK010 START DATE: 3/4/2008 | 5716-00706597 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV014 START DATE: 4/16/2008 | 5716-00697980 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1H55000 START DATE: 6/20/2008 | 5716-00704441 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB016 START DATE: 4/15/2008 | 5716-00700141 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1FN2001 START DATE: 4/24/2008 | 5716-00699004 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR009 START DATE: 3/1/2007 | 5716-00694944 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB011 START DATE: 3/27/2008 | 5716-00698291 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: 1HZ8006C START DATE: 9/18/2008 | 5716-00376655 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV014 | 5716-01064784 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: GM50369<br>START DATE: 6/23/2007 | 5716-01057568 | JIM BARKER<br>BLVD MAGNA NO 1900 PARQUE INDU<br>RAMOS ARIZPE CP 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN006 | 5716-01064802 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: GM50373<br>START DATE: 6/23/2007 | 5716-01057569 | JIM BARKER<br>BLVD MAGNA NO 1900 PARQUE INDU<br>RAMOS ARIZPE  CP 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV018 | 5716-01064785 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1213000 | 5716-01062735 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV005 | 5716-01064783 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV004 | 5716-01064782 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV023 | 5716-01064786 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5011<br>START DATE: 3/20/2008 | 5716-00671156 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1DRJ000<br>START DATE: 3/17/2008 | 5716-00673589 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4002<br>START DATE: 10/29/2007 | 5716-00670319 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5006<br>START DATE: 2/14/2008 | 5716-00669610 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4012<br>START DATE: 3/27/2008 | 5716-00672328 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1IFC000<br>START DATE: 6/26/2008 | 5716-00682133 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK008<br>START DATE: 12/17/2007 | 5716-00666594 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN004<br>START DATE: 2/20/2008 | 5716-00666995 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5015<br>START DATE: 5/19/2008 | 5716-00667359 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN007<br>START DATE: 4/22/2008 | 5716-00669130 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K15E4007<br>START DATE: 2/14/2008 | 5716-00674928 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1IFC001<br>START DATE: 7/10/2008 | 5716-00665671 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14UN005<br>START DATE: 2/25/2008 | 5716-00667635 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV018<br>START DATE: 6/10/2008 | 5716-00685133 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK006<br>START DATE: 11/1/2007 | 5716-00674276 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1E8U000<br>START DATE: 4/15/2008 | 5716-00678923 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV004<br>START DATE: 1/10/2008 | 5716-00677752 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB009<br>START DATE: 2/19/2008 | 5716-00679544 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK012<br>START DATE: 3/20/2008 | 5716-00679529 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YNJ000<br>START DATE: 5/24/2007 | 5716-00677703 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK001<br>START DATE: 5/25/2007 | 5716-00657115 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1NSW000<br>START DATE: 2/2/2009 | 5716-00667591 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1DUL000<br>START DATE: 3/19/2008 | 5716-00661875 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1Q7E000<br>START DATE: 12/21/2006 | 5716-00668749 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1KFQ000<br>START DATE: 8/22/2008 | 5716-00655678 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR010<br>START DATE: 4/2/2007 | 5716-00672829 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB005<br>START DATE: 10/30/2007 | 5716-00653686 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR011<br>START DATE: 6/8/2007 | 5716-00654848 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK015<br>START DATE: 4/28/2008 | 5716-00671827 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR000<br>START DATE: 8/10/2006 | 5716-00659367 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1PY5000<br>START DATE: 12/8/2006 | 5716-00656397 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV019<br>START DATE: 6/11/2008 | 5716-00631280 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1YLK005<br>START DATE: 10/25/2007 | 5716-00629937 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5002<br>START DATE: 10/22/2007 | 5716-00637912 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB015<br>START DATE: 4/14/2008 | 5716-00628258 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: N1B7B002<br>START DATE: 4/25/2008 | 5716-00629084 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA L SANTA MARIA RAMOS ARIZPE CZ 25903 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K14TV008<br>START DATE: 2/21/2008 | 5716-00635656 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K1JKR008<br>START DATE: 1/16/2007 | 5716-00627538 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB004<br>START DATE: 9/27/2007 | 5716-00633665 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5003<br>START DATE: 1/10/2008 | 5716-00625725 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K11HB007<br>START DATE: 1/24/2008 | 5716-00629458 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMEX MEXICO SA DE CV | GM CONTRACT ID: K13K5001<br>START DATE: 10/19/2007 | 5716-00624531 | BLVD MAGNA NO 1900 PARQUE INDUSTRIA<br>L SANTA MARIA<br>RAMOS ARIZPE CZ 25903 MEXICO | 1 |
| FORMPOL MAGNA | GM CONTRACT ID: 000123767 | 5716-01221672 | CIELMICKA 44<br>TYCHY, PO 43-10 | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1QPP001<br>START DATE: 3/30/2009 | 5716-00610822 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1P4K003<br>START DATE: 3/16/2009 | 5716-00597922 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1QPQ001<br>START DATE: 3/30/2009 | 5716-00608317 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1P4K000<br>START DATE: 3/2/2009 | 5716-00706523 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1QPP000<br>START DATE: 3/24/2009 | 5716-00590314 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1P4K001<br>START DATE: 3/4/2009 | 5716-00582243 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FORMPOL SP ZOO | GM CONTRACT ID: N1P4K000 | 5716-01086739 | UL CIELMICKA 44<br>TYCHY 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1QPP002 | 5716-01087781 | UL CIELMICKA 44<br>TYCHY 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1P4K002<br>START DATE: 3/12/2009 | 5716-00643914 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORMPOL SP ZOO | GM CONTRACT ID: N1QPQ000<br>START DATE: 3/24/2009 | 5716-00628680 | UL CIELMICKA 44<br>TYCHY PL 43-100 POLAND (REP) | 1 |
| FORT KENT HOLDINGS INC | GM CONTRACT ID: 1MWD0001<br>START DATE: 7/27/2006 | 5716-00910249 | 3333 N TORREY PINES CT STE 220<br>LA JOLLA, CA 92037 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J00040<br>START DATE: 11/30/2004 | 5716-00308048 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J0006M<br>START DATE: 9/12/2008 | 5716-00308052 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J00026<br>START DATE: 1/22/2004 | 5716-00308047 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J0006R<br>START DATE: 3/1/2009 | 5716-00308054 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J00055<br>START DATE: 10/19/2005 | 5716-00308049 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J00068<br>START DATE: 10/2/2007 | 5716-00308051 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J0006N<br>START DATE: 9/12/2008 | 5716-00308053 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | GM CONTRACT ID: G2J00065<br>START DATE: 6/1/2007 | 5716-00308050 | 3404 CONESTOGA DR<br>FORT WAYNE, IN 46808-4410 | |
| FOSTER ELECTRIC CO LTD | GM CONTRACT ID: 01TB002X<br>START DATE: 1/9/2008 | 5716-00826465 | 512 MIYAZAWA-CHO  AKISHIMA<br>TOKYO 196-8550 JAPAN | |
| FOSTER ELECTRIC MEXICO SA DE CV | GM CONTRACT ID: 01TB002W<br>START DATE: 12/14/2007 | 5716-00525364 | CALLE HENRY DUNANT #6340<br>JUAREZ CI 32419 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FOURSLIDES INC | GM CONTRACT ID: 9G90003L<br>START DATE: 8/18/2008 | 5716-00960383 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FOURSLIDES INC | GM CONTRACT ID: 9G90004P<br>START DATE: 11/2/2000 | 5716-00322200 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FOURSLIDES INC | GM CONTRACT ID: 9G90008C<br>START DATE: 4/19/2009 | 5716-00322222 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FOURSLIDES INC | GM CONTRACT ID: 9G90006V<br>START DATE: 9/10/2004 | 5716-00322208 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FOURSLIDES INC | GM CONTRACT ID: 9G90004R<br>START DATE: 2/12/2007 | 5716-00960384 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FOURSLIDES INC | GM CONTRACT ID: 9G90007R<br>START DATE: 4/24/2007 | 5716-00960389 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FOURSLIDES INC | GM CONTRACT ID: 9G90007P<br>START DATE: 8/18/2008 | 5716-00960388 | 1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | |
| FPT CLEVELAND | FPT RAMPRESS PROCESSING PAYMENT AND SELL RAMPRESS<br>GM CONTRACT ID: S001958 | 5716-01057348 | 8550 AETNA RD<br>CLEVELAND, OH 44105-1607 | |
| FRAM CORPORATION | 4247185<br>GM CONTRACT ID: GM42470<br>START DATE: 9/1/2001 | 5716-00560772 | JEFFREY GOOD<br>AUTOMOTIVE DIVISION<br>JACKSON-MARTZ ST. PO BOX 100<br>LISLE, IL 60532 | 1 |
| FRANKLIN ALUMINUM COMPANY INC | GM CONTRACT ID: KRR0003R<br>START DATE: 3/15/2009 | 5716-00550570 | 266 MARY JOHNSON DR<br>FRANKLIN, GA 30217-6399 | |
| FRANKLIN ALUMINUM COMPANY INC | GM CONTRACT ID: KRR0003K<br>START DATE: 3/15/2009 | 5716-00550567 | 266 MARY JOHNSON DR<br>FRANKLIN, GA 30217-6399 | |
| FRANKLIN ALUMINUM COMPANY INC | GM CONTRACT ID: KRR0003L<br>START DATE: 3/15/2009 | 5716-00550568 | 266 MARY JOHNSON DR<br>FRANKLIN, GA 30217-6399 | |
| FRANKLIN ALUMINUM COMPANY INC | GM CONTRACT ID: KRR0003P<br>START DATE: 3/15/2009 | 5716-00550569 | 266 MARY JOHNSON DR<br>FRANKLIN, GA 30217-6399 | |
| FRENADOS MEXICANOS SA DE CV | GM CONTRACT ID: 0N2T00DJ<br>START DATE: 11/11/2008 | 5716-00428002 | CALLE AUTOMOTRIZ NO 3089-A<br>RAMOS ARIZPE, C 25900 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FRENADOS MEXICANOS SA DE CV | GM CONTRACT ID: 0N2T00GN START DATE: 2/2/2009 | 5716-00428010 | CIRCUITO AGUASCALIENTES NORTE 141 AGUASCALIENTES SAN FRANCISCO DE LO MX 20355 MEXICO | |
| FREUDENBERG | GM CONTRACT ID: 000122452 | 5716-01224417 | 11617 STATE ROUTE 13 MILAN, OH 44846 | 1 |
| FREUDENBERG | GM CONTRACT ID: 000122671 | 5716-01224418 | 11617 STATE ROUTE 13 MILAN, OH 44846 | 1 |
| FREUDENBERG | GM CONTRACT ID: 000120748 | 5716-01224289 | 11617 STATE ROUTE 13 MILAN, OH 44846 | 1 |
| FREUDENBERG - NOK | GM CONTRACT ID: 000124430 | 5716-01223918 | PO BOX 245 MORRISTOWN, IN 46161 | 1 |
| FREUDENBERG - NOK | 55134220 GM CONTRACT ID: GM57832 START DATE: 2/11/2008 | 5716-00565145 | CINDY STOLL VERCO SEAL 3600 W. MILWAUKEE STREET ANDOVER, OH 44003 | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00081 START DATE: 5/31/2009 | 5716-01109778 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00080 START DATE: 5/31/2009 | 5716-01109777 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007Z START DATE: 5/31/2009 | 5716-01109776 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 2CBL0002 START DATE: 5/4/2009 | 5716-00949834 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: DBD0000M START DATE: 12/18/2008 | 5716-00976123 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0001K START DATE: 1/8/2009 | 5716-00984113 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: DBD00005 START DATE: 9/14/2007 | 5716-00976121 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0001F START DATE: 1/8/2009 | 5716-00984112 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00024 START DATE: 9/11/2006 | 5716-00984114 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: DBD0000R START DATE: 4/17/2007 | 5716-00976126 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: DBD0000N START DATE: 9/13/2006 | 5716-00976124 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: DBD0000L START DATE: 12/10/2008 | 5716-00976122 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: DBD0000P START DATE: 2/7/2007 | 5716-00976125 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 29CV0000 START DATE: 10/29/2008 | 5716-00948369 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1DVK0001 START DATE: 5/11/2005 | 5716-00881212 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1DVK0000 START DATE: 5/11/2005 | 5716-00881211 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00023 START DATE: 7/30/2003 | 5716-01012658 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00024 START DATE: 7/30/2003 | 5716-01012659 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00026 START DATE: 11/21/2003 | 5716-01012661 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00022 START DATE: 2/11/2004 | 5716-01012657 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00065 START DATE: 9/20/2006 | 5716-01012684 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00021 START DATE: 3/23/2006 | 5716-01012656 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00020 START DATE: 7/30/2003 | 5716-01012655 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0001H<br>START DATE: 6/21/2004 | 5716-01012654 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0000K<br>START DATE: 3/5/2009 | 5716-01012653 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00000<br>START DATE: 12/10/2008 | 5716-01012652 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00025<br>START DATE: 7/30/2003 | 5716-01012660 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00066<br>START DATE: 7/20/2007 | 5716-01012685 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00033<br>START DATE: 4/23/2008 | 5716-00984129 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00032<br>START DATE: 12/10/2007 | 5716-00984128 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002V<br>START DATE: 11/21/2006 | 5716-00984124 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00031<br>START DATE: 12/10/2007 | 5716-00984127 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00035<br>START DATE: 11/12/2008 | 5716-00984131 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002T<br>START DATE: 9/29/2006 | 5716-00984123 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002X<br>START DATE: 2/13/2007 | 5716-00984126 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002W<br>START DATE: 11/21/2006 | 5716-00984125 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00034<br>START DATE: 4/23/2008 | 5716-00984130 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: FMH0000V<br>START DATE: 10/9/2006 | 5716-00986811 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002L START DATE: 9/8/2006 | 5716-00984119 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002K START DATE: 8/29/2006 | 5716-00984118 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002M START DATE: 9/20/2006 | 5716-00984120 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002B START DATE: 12/18/2008 | 5716-00984117 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002R START DATE: 10/2/2006 | 5716-00984122 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000G START DATE: 1/4/2007 | 5716-00968251 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F2K00008 START DATE: 8/12/2004 | 5716-00983978 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00012 START DATE: 12/18/2008 | 5716-00984110 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00015 START DATE: 12/18/2008 | 5716-00984111 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F2K0000F START DATE: 10/1/2008 | 5716-00983979 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T0002N START DATE: 9/12/2006 | 5716-00984121 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000R START DATE: 9/15/2008 | 5716-00968257 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000V START DATE: 9/25/2008 | 5716-00968259 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00029 START DATE: 5/7/2009 | 5716-00984116 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000T START DATE: 9/19/2008 | 5716-00968258 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: FLK0000F START DATE: 12/19/2008 | 5716-00986793 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM,   BW 6 | |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000J START DATE: 4/10/2007 | 5716-00968252 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: FLK0000J START DATE: 8/29/2003 | 5716-00986794 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000P START DATE: 4/28/2008 | 5716-00968256 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000F START DATE: 11/20/2006 | 5716-00968250 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000D START DATE: 8/3/2006 | 5716-00968249 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG00009 START DATE: 4/27/2006 | 5716-00968248 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000N START DATE: 3/31/2008 | 5716-00968255 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000M START DATE: 7/30/2007 | 5716-00968254 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: BPG0000L START DATE: 4/17/2007 | 5716-00968253 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: F4T00027 START DATE: 5/7/2009 | 5716-00984115 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD000F START DATE: 10/30/2007 | 5716-00910269 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD000N START DATE: 5/8/2009 | 5716-00910272 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD000G START DATE: 5/8/2009 | 5716-00910270 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD000D START DATE: 5/8/2009 | 5716-00910268 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD0009 START DATE: 5/8/2009 | 5716-00910266 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1NT90001 START DATE: 6/19/2007 | 5716-00912584 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD000M START DATE: 3/23/2009 | 5716-00910271 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG0000G START DATE: 12/18/2008 | 5716-00995593 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: HBN00004 START DATE: 7/31/2003 | 5716-00999112 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: HBN00005 START DATE: 7/31/2003 | 5716-00999113 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG0001N START DATE: 6/15/2004 | 5716-00995595 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG0002B START DATE: 3/2/2009 | 5716-00995603 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00024 START DATE: 10/20/2006 | 5716-00995597 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00025 START DATE: 6/11/2007 | 5716-00995598 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG0001Z START DATE: 10/24/2008 | 5716-00995596 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00028 START DATE: 9/5/2008 | 5716-00995601 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00019 START DATE: 10/7/2003 | 5716-00995594 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00027 START DATE: 4/9/2008 | 5716-00995600 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG0002C START DATE: 5/7/2009 | 5716-00995604 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: GMC00008<br>START DATE: 5/16/2005 | 5716-00994490 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: HBN00006<br>START DATE: 7/31/2003 | 5716-00999114 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00029<br>START DATE: 10/17/2008 | 5716-00995602 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: GXG00026<br>START DATE: 12/15/2008 | 5716-00995599 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0000V<br>START DATE: 1/14/2009 | 5716-01047968 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0000T<br>START DATE: 12/18/2008 | 5716-01047967 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00010<br>START DATE: 1/14/2009 | 5716-01047969 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00016<br>START DATE: 1/14/2009 | 5716-01047970 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0001B<br>START DATE: 12/18/2008 | 5716-01047971 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0001Z<br>START DATE: 1/29/2004 | 5716-01047972 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00022<br>START DATE: 1/29/2004 | 5716-01047973 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00023<br>START DATE: 1/29/2004 | 5716-01047974 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0002P<br>START DATE: 8/4/2003 | 5716-01047975 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00036<br>START DATE: 12/1/2006 | 5716-01047976 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003B<br>START DATE: 10/20/2006 | 5716-01047977 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00000 START DATE: 12/18/2008 | 5716-01047963 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0000L START DATE: 6/20/2008 | 5716-01047965 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0000K START DATE: 5/18/2009 | 5716-01047964 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0000N START DATE: 1/14/2009 | 5716-01047966 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 0DNV0000 START DATE: 10/16/2001 | 5716-00762443 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 1MXD000B START DATE: 5/8/2009 | 5716-00910267 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003N START DATE: 7/20/2007 | 5716-01047982 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003F START DATE: 1/7/2007 | 5716-01047978 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003G START DATE: 2/2/2007 | 5716-01047979 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003M START DATE: 4/2/2007 | 5716-01047981 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003P START DATE: 7/20/2007 | 5716-01047983 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003R START DATE: 8/10/2007 | 5716-01047984 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003T START DATE: 9/28/2007 | 5716-01047985 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003X START DATE: 8/13/2008 | 5716-01047986 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003Z START DATE: 3/20/2009 | 5716-01047987 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB00040<br>START DATE: 1/5/2009 | 5716-01047988 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: NFB0003H<br>START DATE: 2/2/2007 | 5716-01047980 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 0DNV000B<br>START DATE: 5/15/2009 | 5716-01159348 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00075<br>START DATE: 4/14/2009 | 5716-01012708 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00074<br>START DATE: 8/15/2008 | 5716-01012707 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00077<br>START DATE: 8/29/2008 | 5716-01012709 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00073<br>START DATE: 5/2/2008 | 5716-01012706 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00078<br>START DATE: 9/15/2008 | 5716-01012710 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: J6H00000<br>START DATE: 8/16/2007 | 5716-01007998 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: J6H00001<br>START DATE: 8/16/2007 | 5716-01007999 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00056<br>START DATE: 6/4/2008 | 5716-01012671 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00055<br>START DATE: 6/5/2008 | 5716-01012670 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0003X<br>START DATE: 9/24/2004 | 5716-01012667 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00028<br>START DATE: 7/30/2003 | 5716-01012663 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00054<br>START DATE: 8/10/2006 | 5716-01012669 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00027 START DATE: 2/11/2004 | 5716-01012662 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00039 START DATE: 6/2/2004 | 5716-01012665 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00029 START DATE: 12/7/2007 | 5716-01012664 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00041 START DATE: 10/26/2004 | 5716-01012668 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005K START DATE: 5/11/2007 | 5716-01012679 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007B START DATE: 9/15/2008 | 5716-01012712 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0003N START DATE: 12/18/2008 | 5716-01012666 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007R START DATE: 3/2/2009 | 5716-01012719 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007T START DATE: 3/23/2009 | 5716-01012720 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007V START DATE: 3/23/2009 | 5716-01012721 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005P START DATE: 1/31/2006 | 5716-01012683 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005N START DATE: 12/3/2008 | 5716-01012682 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00079 START DATE: 9/15/2008 | 5716-01012711 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005L START DATE: 5/18/2007 | 5716-01012680 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00058 START DATE: 6/7/2007 | 5716-01012672 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN WEINHEIM BW 69469 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005J<br>START DATE: 3/30/2007 | 5716-01012678 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007F<br>START DATE: 10/1/2008 | 5716-01012715 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007X<br>START DATE: 5/14/2009 | 5716-01012723 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007C<br>START DATE: 9/15/2008 | 5716-01012713 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005M<br>START DATE: 5/18/2007 | 5716-01012681 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007D<br>START DATE: 9/15/2008 | 5716-01012714 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005H<br>START DATE: 3/30/2007 | 5716-01012677 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007G<br>START DATE: 10/1/2008 | 5716-01012716 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007W<br>START DATE: 5/14/2009 | 5716-01012722 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005B<br>START DATE: 2/26/2007 | 5716-01012673 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005C<br>START DATE: 1/25/2007 | 5716-01012674 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005D<br>START DATE: 2/22/2007 | 5716-01012675 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0005G<br>START DATE: 3/30/2007 | 5716-01012676 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006G<br>START DATE: 12/3/2008 | 5716-01012691 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006D<br>START DATE: 8/4/2008 | 5716-01012690 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006B<br>START DATE: 7/20/2007 | 5716-01012689 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006H<br>START DATE: 12/3/2008 | 5716-01012692 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00068<br>START DATE: 7/20/2007 | 5716-01012687 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006M<br>START DATE: 10/19/2007 | 5716-01012695 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00067<br>START DATE: 7/20/2007 | 5716-01012686 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00069<br>START DATE: 7/20/2007 | 5716-01012688 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006V<br>START DATE: 4/9/2008 | 5716-01012699 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007J<br>START DATE: 9/30/2008 | 5716-01012718 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0007H<br>START DATE: 9/30/2008 | 5716-01012717 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00072<br>START DATE: 12/3/2008 | 5716-01012705 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00071<br>START DATE: 4/9/2008 | 5716-01012704 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P00070<br>START DATE: 4/9/2008 | 5716-01012703 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006Z<br>START DATE: 4/9/2008 | 5716-01012702 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006J<br>START DATE: 9/18/2007 | 5716-01012693 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006W<br>START DATE: 4/9/2008 | 5716-01012700 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006T<br>START DATE: 6/6/2008 | 5716-01012698 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006N<br>START DATE: 11/5/2007 | 5716-01012696 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006L<br>START DATE: 10/19/2007 | 5716-01012694 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006X<br>START DATE: 4/9/2008 | 5716-01012701 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: K4P0006P<br>START DATE: 8/20/2008 | 5716-01012697 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 06MT0000<br>START DATE: 1/14/2009 | 5716-00817913 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 15XW0005<br>START DATE: 9/30/2008 | 5716-00862809 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 15XW0004<br>START DATE: 9/13/2007 | 5716-00862808 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG & CO KG | GM CONTRACT ID: 2CBL0001<br>START DATE: 5/4/2009 | 5716-00949833 | HOEHNERWEG 2-4 ZWISCHEN DAMMEN<br>WEINHEIM BW 69469 GERMANY | 1 |
| FREUDENBERG ENG COMP | GM CONTRACT ID: FO36946 | 5716-01224296 | JENS LANGE<br>VIBRATION CONTROL DIV<br>PLYMOUTH, MI 48170 | 1 |
| FREUDENBERG ENG COMP | 115310336<br>GM CONTRACT ID: GM37851<br>START DATE: 9/1/2001 | 5716-00565148 | JENS LANGE<br>1497 GERBER ST<br>VIBRATION CONTROL DIV<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG ENG COMP | 115310336<br>GM CONTRACT ID: GM50151<br>START DATE: 6/23/2007 | 5716-00565149 | JENS LANGE<br>VIBRATION CONTROL DIV<br>1497 GERBER STREET<br>PLYMOUTH, MI 48170 | 1 |
| FREUDENBERG FILTERATION TECHNO | 828881214<br>GM CONTRACT ID: GM40211<br>START DATE: 9/1/2001 | 5716-00562831 | BERT WILLIAMS<br>FREUDENBERG AIR FILTERS<br>2975 PEMBROKE ROAD<br>PHILADELPHIA, PA 19124 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG FILTERATION TECHNOLOGIE | GM CONTRACT ID: 2BWM0001<br>START DATE: 2/1/2009 | 5716-00548621 | 305 INDUSTRIAL DR<br>RICHLAND CENTER, WI 53581 | 1 |
| FREUDENBERG FILTERATION TECHNOLOGIE | GM CONTRACT ID: 2BWM0000<br>START DATE: 2/1/2009 | 5716-00548620 | 305 INDUSTRIAL DR<br>RICHLAND CENTER, WI 53581 | 1 |
| FREUDENBERG NOK | 965532971<br>GM CONTRACT ID: GM37657<br>START DATE: 9/1/2001 | 5716-00562648 | CLIFF WASMUND<br>PO BOX 327<br>FARNAM SEALING PRODUCTS<br>NECEDAH, WI 54646-0327 | 1 |
| FREUDENBERG NOK | 965532971<br>GM CONTRACT ID: GM50277<br>START DATE: 6/23/2007 | 5716-00562650 | CLIFF WASMUND<br>PO BOX 327<br>FARNAM SEALING PRODUCTS<br>AUBURN, IN 46706-0327 | 1 |
| FREUDENBERG NOK | 965532971<br>GM CONTRACT ID: GM50276<br>START DATE: 6/23/2007 | 5716-00562649 | CLIFF WASMUND<br>PO BOX 327<br>FARNAM SEALING PRODUCTS<br>NECEDAH, WI 54646-0327 | 1 |
| FREUDENBERG- NOK | GM CONTRACT ID: 700147<br>START DATE: 4/21/2008 | 5716-01213430 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG- NOK | GM CONTRACT ID: 700147<br>START DATE: 6/27/2008 | 5716-01213431 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG- NOK | GM CONTRACT ID: 700147<br>START DATE: 3/17/2009 | 5716-01213432 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG NOK - FINDLAY | GM CONTRACT ID: 000121410 | 5716-01224429 | 555 MARATHON BLVD.<br>FINDLAY, OH 45840 | 1 |
| FREUDENBERG NOK DE MEXICO | 812223675<br>GM CONTRACT ID: GM41989<br>START DATE: 9/1/2001 | 5716-00564413 | CLIFF WASMUND<br>SA DE CV<br>KM.1 CARR CUAUTLA,LAS ESTACAS<br>MIAMISBURG, OH 45342 | 1 |
| FREUDENBERG NOK DE MEXICO SA | 812678068<br>GM CONTRACT ID: GM46951<br>START DATE: 10/25/2006 | 5716-00564551 | CLIFF WASMUND<br>SIMRIT CORTECO<br>CIRCUITO EL MARQUES NORTE NO 3<br>BREMEN, IN 46506 | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 700155<br>START DATE: 3/17/2009 | 5716-01213040 | CIRCUITO EL MARQUES NO 3<br>EL MARQUES QRO 76240 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 502034 START DATE: 4/1/2009 | 5716-01213721 | CIRCUITO EL MARQUES NO 3 EL MARQUES QRO 76240 MEXICO | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 502034 START DATE: 3/17/2009 | 5716-01213722 | CIRCUITO EL MARQUES NO 3 EL MARQUES QRO 76240 MEXICO | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 503329 START DATE: 4/21/2008 | 5716-01212991 | CIRCUITO EL MARQUES NO 3 EL MARQUES QRO 76240 MEXICO | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: PX9WL000 START DATE: 10/11/2007 | 5716-00601967 | CIRCUITO EL MARQUES NORTE NO 3 POBLADO EL COLORADO EL MARQUES QA 76240 MEXICO | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 15XW0003 START DATE: 6/29/2004 | 5716-00423709 | CIRCUITO EL MARQUES NORTE NO 3 EL MARQUES QA 76240 MEXICO | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 15XW0000 START DATE: 4/11/2004 | 5716-00423707 | CIRCUITO EL MARQUES NORTE NO 3 EL MARQUES QA 76240 MEXICO | 1 |
| FREUDENBERG NOK DE MEXICO SA DE CV | GM CONTRACT ID: 15XW0001 START DATE: 4/22/2004 | 5716-00423708 | CIRCUITO EL MARQUES NORTE NO 3 EL MARQUES QA 76240 MEXICO | 1 |
| FREUDENBERG NONWOVENS LP | 158295 GM CONTRACT ID: GM46987 START DATE: 11/18/2006 | 5716-00561561 | BERT WILLIAMS C/O MINIATURE PRECISION COMPON 350 INDUSTRIAL DR CRESTLINE, OH 44827 | 1 |
| FREUDENBERG SAS | GM CONTRACT ID: 151R0000 START DATE: 1/18/2004 | 5716-00423704 | RUE ETOILE DE LANGRES ZI LES LANGRES FR 52206 FRANCE | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXHRN001 | 5716-01097230 | 1618 LUKKEN INDUSTRIAL DR W LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX55Z000 | 5716-01091019 | 487 W MAIN ST MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX68T000 | 5716-01091399 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDRP000 | 5716-01095780 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXQ6E001 | 5716-01092797 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXNZ8000 | 5716-01092738 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKW5000 | 5716-01092700 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKLD000 | 5716-01092694 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKED000 | 5716-01092681 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX7ZZ000 | 5716-01092074 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX51E000 | 5716-01090966 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXWPF000 | 5716-01093360 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX8ZR000 | 5716-01092393 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKAD000 | 5716-01092674 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXB5V000 | 5716-01094780 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXELW000 | 5716-01096187 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX51F000 | 5716-01090967 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYU2000 | 5716-01093871 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXJJ2000 | 5716-01097966 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYR0000 | 5716-01093846 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXDNG000 | 5716-01095732 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXFGJ000 | 5716-01096531 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXWPN001 | 5716-01093361 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXZKN000 | 5716-01094043 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXJRC000 | 5716-01098251 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXUF001 | 5716-01093627 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXC9I002 | 5716-01095152 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG37000 | 5716-01096715 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG4X000 | 5716-01096733 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXCAT000 | 5716-01095164 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXJ8001 | 5716-01093556 | 1275 ARCHER DR<br>TROY, OH 45373-3841 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYXL000 | 5716-01093890 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG78001 | 5716-01096745 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ000 | 5716-01096755 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ002 | 5716-01096756 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXWX1000 | 5716-01093410 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXJQV000 | 5716-01098230 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 700456<br>START DATE: 4/1/2009 | 5716-01213355 | 50 AMMON DR<br>MANCHESTER, NH 03103-3308 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 700149<br>START DATE: 3/11/2008 | 5716-01213434 | US #52 W 1/4 MILE<br>MORRISTOWN, IN 46161 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 700149<br>START DATE: 3/17/2009 | 5716-01213435 | US #52 W 1/4 MILE<br>MORRISTOWN, IN 46161 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 000119005 | 5716-01221918 | 47690 EAST ANCHOR COURT<br>PLYMOUTH, MI 48170 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: FO36847 | 5716-01223058 | TODD GILBERT<br>TRANSTECH<br>MILAN, OH 44846 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 503356<br>START DATE: 2/21/2008 | 5716-01212993 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 503356<br>START DATE: 3/11/2008 | 5716-01212992 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYPF000<br>START DATE: 6/6/2006 | 5716-00597892 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG60001<br>START DATE: 11/5/2008 | 5716-00601376 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0VG001<br>START DATE: 10/20/2006 | 5716-00602157 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXK8F000<br>START DATE: 8/31/2004 | 5716-00608543 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXWPN000<br>START DATE: 3/7/2006 | 5716-00608879 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX373000<br>START DATE: 2/12/2007 | 5716-00599994 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXV15000<br>START DATE: 2/2/2006 | 5716-00595681 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXT6L000<br>START DATE: 10/24/2005 | 5716-00597553 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXNKI000<br>START DATE: 12/22/2004 | 5716-00620474 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXDF000<br>START DATE: 4/7/2006 | 5716-00600331 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG3P000<br>START DATE: 10/6/2008 | 5716-00595750 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX32L000<br>START DATE: 2/5/2007 | 5716-00607803 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKED001<br>START DATE: 8/2/2004 | 5716-00600424 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX08M000<br>START DATE: 9/28/2006 | 5716-00612338 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXABK000<br>START DATE: 10/26/2007 | 5716-00607444 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXCP000<br>START DATE: 4/6/2006 | 5716-00606842 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDEB000<br>START DATE: 3/27/2008 | 5716-00609691 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1T9W001<br>START DATE: 7/27/2007 | 5716-00623071 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX8ZR001<br>START DATE: 9/12/2006 | 5716-00608002 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDP1000<br>START DATE: 4/11/2008 | 5716-00612635 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0VG000<br>START DATE: 9/14/2006 | 5716-00621776 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PX08Z000<br>START DATE: 9/28/2006 | 5716-00604398 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKW5000<br>START DATE: 8/13/2004 | 5716-00687313 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX95J000<br>START DATE: 10/22/2007 | 5716-00693675 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXWPN001<br>START DATE: 3/15/2006 | 5716-00693684 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDRP000<br>START DATE: 4/14/2008 | 5716-00695276 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1T9W002<br>START DATE: 10/8/2007 | 5716-00688138 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX5XB001<br>START DATE: 4/17/2007 | 5716-00698516 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKLD000<br>START DATE: 7/29/2004 | 5716-00695042 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX7ZZ000<br>START DATE: 7/16/2007 | 5716-00693897 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKED000<br>START DATE: 7/21/2004 | 5716-00689779 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXJ8001<br>START DATE: 4/28/2008 | 5716-00690600 | 1275 ARCHER DR<br>TROY, OH 45373-3841 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX68T000<br>START DATE: 6/11/2007 | 5716-00695812 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXI5R000<br>START DATE: 3/30/2008 | 5716-00580988 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXHC000<br>START DATE: 4/12/2006 | 5716-00584698 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXEYS000<br>START DATE: 6/9/2008 | 5716-00582346 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXF0K000<br>START DATE: 8/11/2008 | 5716-00584228 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX4VD000<br>START DATE: 3/9/2007 | 5716-00587129 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXE1W000<br>START DATE: 6/12/2008 | 5716-00603592 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXHC002<br>START DATE: 4/27/2006 | 5716-00591250 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX9YY000<br>START DATE: 10/15/2007 | 5716-00597213 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX50X000<br>START DATE: 4/20/2007 | 5716-00590085 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0XI000<br>START DATE: 9/19/2006 | 5716-00585312 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGJT001<br>START DATE: 9/24/2008 | 5716-00605186 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXA8Y000<br>START DATE: 12/7/2007 | 5716-00590639 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K192T000<br>START DATE: 1/2/2008 | 5716-00595943 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX6QM000<br>START DATE: 5/21/2007 | 5716-00596870 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXD0Y000<br>START DATE: 4/23/2008 | 5716-00597156 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXAZD000<br>START DATE: 11/27/2007 | 5716-00591270 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0FM001<br>START DATE: 9/7/2006 | 5716-00589216 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXF0L000<br>START DATE: 8/11/2008 | 5716-00588310 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PX2UJ001<br>START DATE: 12/15/2006 | 5716-00593446 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1T9W002 | 5716-01074737 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | 37207404<br>GM CONTRACT ID: GM40045<br>START DATE: 9/1/2001 | 5716-00568836 | CLIFF WASMUND<br>1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | 67871491<br>GM CONTRACT ID: GM48562<br>START DATE: 6/23/2007 | 5716-00567941 | CLIFF WASMUND<br>PO BOX 245<br>487 W MAIN ST<br>FLINT, MI 48501-0245 | 1 |
| FREUDENBERG-NOK | 67871491<br>GM CONTRACT ID: GM39693<br>START DATE: 9/1/2001 | 5716-00567940 | CLIFF WASMUND<br>PO BOX 245<br>487 W MAIN ST<br>MORRISTOWN, IN 46161-0245 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX313001<br>START DATE: 4/2/2007 | 5716-00582283 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXCAT001<br>START DATE: 2/18/2008 | 5716-00574646 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | 94804051<br>GM CONTRACT ID: GM40375<br>START DATE: 9/1/2001 | 5716-00569150 | RAY SZPARAGOWSKIX230<br>555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXV6N001<br>START DATE: 4/3/2006 | 5716-00575543 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | 113779<br>GM CONTRACT ID: GM39102<br>START DATE: 9/1/2001 | 5716-00561613 | CLIFF WASMUND<br>C/O PACE INDUSTRIES<br>135 FRONT ST<br>MCHENRY, IL 60050 | 1 |
| FREUDENBERG-NOK | 88434501<br>GM CONTRACT ID: GM57839<br>START DATE: 2/18/2008 | 5716-00570227 | CLIFF WASMUND<br>PO BOX 427<br>821 S LAKE RD S<br>HAMPTON, VA 23669-0427 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | 88434501<br>GM CONTRACT ID: GM48893<br>START DATE: 6/23/2007 | 5716-00570226 | CLIFF WASMUND<br>PO BOX 427<br>821 S LAKE RD S<br>SCOTTSBURG, IN 47170-0427 | 1 |
| FREUDENBERG-NOK | 88434501<br>GM CONTRACT ID: GM40784<br>START DATE: 9/1/2001 | 5716-00570225 | CLIFF WASMUND<br>PO BOX 427<br>821 S LAKE RD S<br>SCOTTSBURG, IN 47170-0427 | 1 |
| FREUDENBERG-NOK | 94804051<br>GM CONTRACT ID: GM51003<br>START DATE: 6/23/2007 | 5716-00569151 | RAY SZPARAGOWSKIX230<br>555 MARATHON BLVD<br>BEDFORD PARK, IL 60638 | 1 |
| FREUDENBERG-NOK | 199632803<br>GM CONTRACT ID: GM49156<br>START DATE: 6/23/2007 | 5716-00566211 | CLIFF WASMUND<br>ONE NOK DRIVE<br>FRANKLIN PARK, IL 60131 | 1 |
| FREUDENBERG-NOK | 605115146<br>GM CONTRACT ID: GM48370<br>START DATE: 6/23/2007 | 5716-00560452 | CLIFF WASMUND<br>50 AMMON DR<br>GRENIER INDUSTRIAL AIRPARK<br>MANCHESTER, NH 03103-3308 | 1 |
| FREUDENBERG-NOK | 605115146<br>GM CONTRACT ID: GM59008<br>START DATE: 11/13/2008 | 5716-00560453 | CLIFF WASMUND<br>50 AMMON DR<br>GRENIER INDUSTRIAL AIRPARK<br>MANCHESTER, NH 03103-3308 | 1 |
| FREUDENBERG-NOK | 605115146<br>GM CONTRACT ID: GM59431<br>START DATE: 2/17/2009 | 5716-00560454 | CLIFF WASMUND<br>50 AMMON DR<br>GRENIER INDUSTRIAL AIRPARK<br>MANCHESTER, NH 03103-3308 | 1 |
| FREUDENBERG-NOK | 605115146<br>GM CONTRACT ID: GM59769<br>START DATE: 4/17/2009 | 5716-00560457 | CLIFF WASMUND<br>50 AMMON DR<br>GRENIER INDUSTRIAL AIRPARK<br>WINCHESTER, KY 40391 | 1 |
| FREUDENBERG-NOK | 605115146<br>GM CONTRACT ID: GM39633<br>START DATE: 9/1/2001 | 5716-00560451 | CLIFF WASMUND<br>50 AMMON DR<br>GRENIER INDUSTRIAL AIRPARK<br>MANCHESTER, NH 03103-3308 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKL5000<br>START DATE: 7/29/2004 | 5716-00574599 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXXUF000<br>START DATE: 4/28/2006 | 5716-00596390 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55231<br>START DATE: 7/21/2007 | 5716-00565026 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55278<br>START DATE: 7/21/2007 | 5716-00565030 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM58834<br>START DATE: 10/1/2008 | 5716-00565031 | TODD GILBERT<br>TRANSTECH<br>11617 STATE RT.13<br>ANTRIM BT41 1QS IRELAND | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXR3B001<br>START DATE: 11/10/2005 | 5716-00573090 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | 16617417<br>GM CONTRACT ID: GM51218<br>START DATE: 6/23/2007 | 5716-00566392 | CLIFF WASMUND<br>1700 MILLER AVE. PO BOX 38<br>SAINT CLAIR, MI 48079 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXBGT000<br>START DATE: 12/18/2007 | 5716-00573537 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGNY000<br>START DATE: 9/18/2008 | 5716-00579783 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | 16617417<br>GM CONTRACT ID: GM38304<br>START DATE: 9/1/2001 | 5716-00566391 | CLIFF WASMUND<br>PO BOX 38<br>1700 MILLER AVE<br>SHELBYVILLE, IN 46176-0038 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXJ8000<br>START DATE: 4/19/2004 | 5716-00574444 | 1275 ARCHER DR<br>TROY, OH 45373-3841 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX313000<br>START DATE: 2/5/2007 | 5716-00573542 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55184<br>START DATE: 7/21/2007 | 5716-00565024 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXCTM000<br>START DATE: 2/26/2008 | 5716-00573874 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXSL1000<br>START DATE: 8/2/2005 | 5716-00573836 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55253<br>START DATE: 7/21/2007 | 5716-00565027 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXVWW000<br>START DATE: 1/26/2006 | 5716-00574093 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55226<br>START DATE: 7/21/2007 | 5716-00565025 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXCZ4000<br>START DATE: 3/6/2008 | 5716-00574842 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55172<br>START DATE: 7/21/2007 | 5716-00565023 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM46532<br>START DATE: 4/1/2006 | 5716-00565022 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM40853<br>START DATE: 9/1/2001 | 5716-00565021 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55263<br>START DATE: 7/21/2007 | 5716-00565028 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXV6N000<br>START DATE: 2/9/2006 | 5716-00575959 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXK8F001<br>START DATE: 9/20/2004 | 5716-00575292 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | 37207404<br>GM CONTRACT ID: GM58548<br>START DATE: 10/17/2008 | 5716-00568837 | CLIFF WASMUND<br>1618 LUKKEN INDUSTRIAL DR.<br>GARDENA, CA 90249 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXQ6E000<br>START DATE: 5/11/2005 | 5716-00574353 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX08Y000<br>START DATE: 9/28/2006 | 5716-00575982 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | 209840594<br>GM CONTRACT ID: GM41242<br>START DATE: 9/1/2001 | 5716-00570749 | CLIFF WASMUND<br>65 SPRUCE ST POB 100 STN MAIN<br>WELLAND ON CANADA | 1 |
| FREUDENBERG-NOK | 92630847<br>GM CONTRACT ID: GM55274<br>START DATE: 7/21/2007 | 5716-00565029 | TODD GILBERT<br>11617 STATE ROUTE 13<br>TRANSTECH<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXPFE000<br>START DATE: 2/7/2005 | 5716-00582648 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1QML000<br>START DATE: 12/11/2006 | 5716-00622526 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXIT3000<br>START DATE: 3/10/2009 | 5716-00626985 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGJT000<br>START DATE: 9/12/2008 | 5716-00626836 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXAS8000<br>START DATE: 11/14/2007 | 5716-00621299 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXEVD000<br>START DATE: 6/4/2008 | 5716-00612975 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXDE000<br>START DATE: 4/7/2006 | 5716-00621130 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX5F5000<br>START DATE: 3/28/2007 | 5716-00618595 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXB6P000<br>START DATE: 1/30/2008 | 5716-00619882 | 821 S LAKE RD S<br>SCOTTSBURG, IN 47170-6837 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKLD001<br>START DATE: 1/24/2005 | 5716-00619090 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXVRH000<br>START DATE: 1/17/2006 | 5716-00616857 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKL5001<br>START DATE: 10/7/2005 | 5716-00613387 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX7UG000<br>START DATE: 6/28/2007 | 5716-00628314 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXR3B000 | 5716-01092848 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX1AQ000 | 5716-01089968 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX335000 | 5716-01090225 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX3BY000 | 5716-01090318 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX4H5000 | 5716-01090746 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX39B001 | 5716-01090290 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX5XB001 | 5716-01091280 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX127000 | 5716-01089897 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX307000 | 5716-01090197 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX3Y5000 | 5716-01090569 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | 199632803<br>GM CONTRACT ID: GM38193<br>START DATE: 9/1/2001 | 5716-00566210 | CLIFF WASMUND<br>1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1TZY000<br>START DATE: 2/20/2007 | 5716-00579991 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | 150898575<br>GM CONTRACT ID: GM37845<br>START DATE: 9/1/2001 | 5716-00565784 | CLIFF WASMUND<br>PO BOX 2001<br>450 PLEASANT ST<br>SOUTH SAN FRANCISCO, CA 94083-2001 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXBN1000<br>START DATE: 1/8/2008 | 5716-00640745 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ003<br>START DATE: 10/8/2008 | 5716-00639353 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXY2T000<br>START DATE: 6/21/2004 | 5716-00645427 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX9TY000<br>START DATE: 10/9/2007 | 5716-00643605 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYQE000<br>START DATE: 6/7/2006 | 5716-00639178 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXABY000<br>START DATE: 10/26/2007 | 5716-00644212 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXBR2000<br>START DATE: 1/10/2008 | 5716-00637803 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXBUT000<br>START DATE: 1/14/2008 | 5716-00655551 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKNE000<br>START DATE: 8/2/2004 | 5716-00639345 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0VG002<br>START DATE: 10/26/2006 | 5716-00643921 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXABK001<br>START DATE: 11/12/2007 | 5716-00644296 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXBHG000<br>START DATE: 12/19/2007 | 5716-00637551 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKLD002<br>START DATE: 9/14/2005 | 5716-00640346 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1SY4000<br>START DATE: 2/1/2007 | 5716-00640991 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1N15000<br>START DATE: 11/10/2006 | 5716-00665681 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX4MZ000<br>START DATE: 2/28/2007 | 5716-00647687 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1T9W000<br>START DATE: 2/23/2007 | 5716-00659997 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGNY001<br>START DATE: 11/5/2006 | 5716-00653199 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYVZ000<br>START DATE: 6/14/2006 | 5716-00646349 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1TZY002<br>START DATE: 3/5/2008 | 5716-00656729 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXVRH001<br>START DATE: 2/8/2006 | 5716-00658327 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXCAT000<br>START DATE: 2/5/2008 | 5716-00694211 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXUQQ000<br>START DATE: 11/18/2005 | 5716-00684143 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXHRN001<br>START DATE: 12/1/2006 | 5716-00702437 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYR0000<br>START DATE: 6/8/2006 | 5716-00690427 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX55Z000<br>START DATE: 4/25/2007 | 5716-00689569 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXJJ2000<br>START DATE: 5/1/2009 | 5716-00683787 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX335000<br>START DATE: 2/6/2007 | 5716-00684830 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG4X000<br>START DATE: 10/8/2008 | 5716-00692631 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYU2000<br>START DATE: 6/13/2006 | 5716-00681301 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXNBH000<br>START DATE: 12/13/2004 | 5716-00681607 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXNZ8000<br>START DATE: 1/21/2005 | 5716-00687500 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX307000<br>START DATE: 2/5/2007 | 5716-00687828 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0FM000<br>START DATE: 8/28/2006 | 5716-00630079 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: N1AEH000<br>START DATE: 1/9/2008 | 5716-00632363 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K1TZY001<br>START DATE: 8/24/2007 | 5716-00631687 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYV1000<br>START DATE: 6/14/2006 | 5716-00632883 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG78000<br>START DATE: 10/13/2008 | 5716-00634730 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX5XB000<br>START DATE: 4/16/2007 | 5716-00637458 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDLY000<br>START DATE: 4/8/2008 | 5716-00640116 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXHGA000<br>START DATE: 10/24/2008 | 5716-00640277 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXGRA001 START DATE: 9/25/2008 | 5716-00638026 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXJCV000 START DATE: 4/15/2009 | 5716-00632165 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX39B000 START DATE: 2/12/2007 | 5716-00628221 | 487 W MAIN ST MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ001 START DATE: 9/5/2008 | 5716-00631957 | 1618 LUKKEN INDUSTRIAL DR W LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXIZK000 START DATE: 3/19/2009 | 5716-00641914 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYXL000 START DATE: 6/15/2006 | 5716-00708921 | 487 W MAIN ST MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXC9I002 START DATE: 9/15/2008 | 5716-00708265 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX4H5000 START DATE: 2/21/2007 | 5716-00705944 | 487 W MAIN ST MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXR3B000 START DATE: 6/21/2005 | 5716-00708354 | 11617 STATE ROUTE 13 MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG78001 START DATE: 11/5/2008 | 5716-00707370 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXWX1000 START DATE: 3/20/2006 | 5716-00699781 | 1618 LUKKEN INDUSTRIAL DR W LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG60000 START DATE: 10/10/2008 | 5716-00708604 | 1618 LUKKEN INDUSTRIAL DR W LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXB5V000 START DATE: 1/30/2008 | 5716-00705709 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXG37000 START DATE: 10/7/2008 | 5716-00696948 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDNG000 START DATE: 4/9/2008 | 5716-00699770 | 1 NOK DR CLEVELAND, GA 30528-6909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXQ6E002<br>START DATE: 11/10/2005 | 5716-00696873 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXWPF000<br>START DATE: 3/6/2006 | 5716-00704102 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ000<br>START DATE: 8/27/2008 | 5716-00703878 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXELW000<br>START DATE: 5/21/2008 | 5716-00695192 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG0000R<br>START DATE: 7/31/2000 | 5716-00423946 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG0000T<br>START DATE: 7/31/2000 | 5716-00423947 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG0001T<br>START DATE: 6/17/2005 | 5716-00423951 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG0001J<br>START DATE: 5/17/2004 | 5716-00423950 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG00005<br>START DATE: 8/1/1998 | 5716-00423944 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG00003<br>START DATE: 8/1/1998 | 5716-00423943 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG0000M<br>START DATE: 11/1/1999 | 5716-00423945 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: F2K00005<br>START DATE: 12/20/1998 | 5716-00423887 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | |
| FREUDENBERG-NOK | GM CONTRACT ID: BPG00003<br>START DATE: 1/1/2007 | 5716-00423879 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: DBD0000T<br>START DATE: 3/27/2009 | 5716-00423885 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: DBD0000D<br>START DATE: 6/6/2005 | 5716-00423882 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: DBD0000H<br>START DATE: 8/28/2005 | 5716-00423883 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: DBD0000K<br>START DATE: 9/8/2005 | 5716-00423884 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: BPG00001<br>START DATE: 1/1/2007 | 5716-00423877 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: BPG0000K<br>START DATE: 4/10/2007 | 5716-00423880 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG00012<br>START DATE: 9/28/2001 | 5716-00423948 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: BPG00002<br>START DATE: 1/1/2007 | 5716-00423878 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: GXG0001B<br>START DATE: 7/28/2003 | 5716-00423949 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXLY8000<br>START DATE: 10/11/2004 | 5716-00573737 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: 700148<br>START DATE: 3/11/2008 | 5716-01213433 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXHRV000<br>START DATE: 11/21/2008 | 5716-00662590 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX2UJ000<br>START DATE: 12/7/2006 | 5716-00663733 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXKAD000<br>START DATE: 7/15/2004 | 5716-00670270 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ002<br>START DATE: 10/6/2008 | 5716-00673594 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXHC001<br>START DATE: 4/24/2006 | 5716-00669468 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGRA000<br>START DATE: 9/22/2008 | 5716-00667858 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: RXB8P000<br>START DATE: 2/1/2008 | 5716-00661001 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXIZK001<br>START DATE: 4/9/2009 | 5716-00668352 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXDNG001<br>START DATE: 4/30/2008 | 5716-00667682 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXQ6E001<br>START DATE: 11/3/2005 | 5716-00677364 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXUVD000<br>START DATE: 11/22/2005 | 5716-00672114 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXCB7000<br>START DATE: 2/7/2008 | 5716-00668001 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXFGJ000<br>START DATE: 7/25/2008 | 5716-00672492 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX1HS000<br>START DATE: 10/9/2006 | 5716-00668458 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX127000<br>START DATE: 11/1/2006 | 5716-00672503 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXBGT001<br>START DATE: 12/19/2007 | 5716-00670443 | 11617 STATE ROUTE 13<br>MILAN, OH 44846-9725 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX3BY000<br>START DATE: 1/4/2007 | 5716-00673029 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX8ZR000<br>START DATE: 8/23/2007 | 5716-00679592 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX1AQ000<br>START DATE: 10/2/2006 | 5716-00673514 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX3Y5000<br>START DATE: 1/31/2007 | 5716-00677910 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX51E000<br>START DATE: 4/20/2007 | 5716-00671006 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXZKN000<br>START DATE: 7/24/2006 | 5716-00686487 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX51F000<br>START DATE: 4/20/2007 | 5716-00677987 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX39B001<br>START DATE: 4/2/2007 | 5716-00670671 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXUVD001<br>START DATE: 12/1/2005 | 5716-00664305 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXYR2000<br>START DATE: 6/8/2006 | 5716-00653982 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXAGP000<br>START DATE: 10/31/2007 | 5716-00655654 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXXUF001<br>START DATE: 6/27/2006 | 5716-00678712 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX1PQ000<br>START DATE: 10/18/2006 | 5716-00666643 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0VG003<br>START DATE: 5/16/2007 | 5716-00661625 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PXVWW001<br>START DATE: 2/2/2006 | 5716-00659589 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: K19J8000<br>START DATE: 12/14/2007 | 5716-00664271 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX0GA000<br>START DATE: 8/28/2006 | 5716-00660195 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX4WC000<br>START DATE: 3/12/2007 | 5716-00660686 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX4XL000<br>START DATE: 3/12/2007 | 5716-00627227 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXC9I001<br>START DATE: 7/25/2008 | 5716-00628840 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK | GM CONTRACT ID: PXUQQ001<br>START DATE: 11/22/2005 | 5716-00622157 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXC9I000<br>START DATE: 3/18/2008 | 5716-00625140 | 1 NOK DR<br>CLEVELAND, GA 30528-6909 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: PX86U000<br>START DATE: 9/4/2007 | 5716-00626063 | 487 W MAIN ST<br>MORRISTOWN, IN 46161-9745 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXGAJ004<br>START DATE: 10/17/2008 | 5716-00626133 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK | GM CONTRACT ID: RXHRN000<br>START DATE: 11/21/2008 | 5716-00625509 | 1618 LUKKEN INDUSTRIAL DR W<br>LAGRANGE, GA 30240-5704 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX82M001 | 5716-01092102 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX724000 | 5716-01091705 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX724001 | 5716-01091706 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXSDH000 | 5716-01092926 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXAKH000 | 5716-01094621 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8T8000 | 5716-01092324 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5PP000 | 5716-01091208 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7T5000 | 5716-01091998 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXB1J000 | 5716-01094721 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8A5000 | 5716-01092164 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7T7000 | 5716-01092000 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXJJA000 | 5716-01097968 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYZD000 | 5716-01093903 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXVL8000 | 5716-01093161 | 448 N SHORE DR BENTON HARBOR, MI 49022-3644 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6FY000 | 5716-01091488 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXC0I000 | 5716-01095059 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGTP000 | 5716-01096938 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5EI000 | 5716-01091101 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5DQ002 | 5716-01091094 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZ7U000 | 5716-01093966 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX9U0000 | 5716-01092621 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX77S000 | 5716-01091781 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZDL001 | 5716-01094003 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6CD000 | 5716-01091440 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8E9000 | 5716-01092196 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGRV000 | 5716-01096916 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7RI000 | 5716-01091979 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFH4000 | 5716-01096536 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFGY000 | 5716-01096534 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFE2000 | 5716-01096494 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCB5000 | 5716-01095168 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7PD000 | 5716-01091953 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXERW000 | 5716-01096241 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZKR000 | 5716-01094044 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXE4E000 | 5716-01095965 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXJ98000 | 5716-01092660 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFU4000 | 5716-01096640 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXI1V001 | 5716-01097317 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGTQ000 | 5716-01096939 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXK8B000 | 5716-01092670 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6PP000 | 5716-01091571 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXI1V000 | 5716-01097316 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXK8H000 | 5716-01092671 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAF000 | 5716-01092675 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCU5000 | 5716-01095367 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX68W001 | 5716-01091400 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXB8Y000 | 5716-01094818 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAR000 | 5716-01092676 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX9QT000 | 5716-01092582 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXH7D000 | 5716-01097129 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: 000122677 | 5716-01221919 | 47690 EAST ANCHOR CT. PLYMOUTH, MI 48170 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGV6000 START DATE: 9/26/2008 | 5716-00603267 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1C7M002 START DATE: 7/14/2008 | 5716-00610580 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX70S000 START DATE: 7/17/2007 | 5716-00614858 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V012 START DATE: 9/28/2007 | 5716-00595436 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX1MY000 START DATE: 10/18/2006 | 5716-00610637 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K178H000 START DATE: 11/15/2007 | 5716-00597974 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6010 START DATE: 8/22/2007 | 5716-00603080 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX46V000 START DATE: 3/20/2007 | 5716-00595469 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V001 START DATE: 4/30/2007 | 5716-00594869 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHFB000 START DATE: 10/22/2008 | 5716-00593932 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V005 START DATE: 7/23/2007 | 5716-00600075 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX322001 START DATE: 2/8/2007 | 5716-00594717 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2NF001 START DATE: 1/31/2007 | 5716-00595879 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX59R001 START DATE: 5/7/2007 | 5716-00601633 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX57A000 START DATE: 4/26/2007 | 5716-00604624 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3N5000 START DATE: 1/19/2007 | 5716-00611366 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDEV000 START DATE: 3/28/2008 | 5716-00601035 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX200000 START DATE: 12/14/2006 | 5716-00601775 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXY1E000 START DATE: 6/21/2006 | 5716-00597665 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5EI001 START DATE: 4/24/2007 | 5716-00606291 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCAZ000 START DATE: 2/5/2008 | 5716-00605005 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6BE000 START DATE: 5/2/2007 | 5716-00601494 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1B5Q001 START DATE: 6/17/2008 | 5716-00606078 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1MXE000 START DATE: 10/23/2006 | 5716-00604824 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6006 START DATE: 7/19/2007 | 5716-00600079 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0LL000 START DATE: 9/5/2006 | 5716-00593780 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34003 START DATE: 1/16/2007 | 5716-00595333 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1F9Q002 START DATE: 6/27/2008 | 5716-00611486 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4N6002 START DATE: 3/12/2007 | 5716-00605524 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6007 START DATE: 7/25/2007 | 5716-00615027 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3TZ000 START DATE: 1/30/2007 | 5716-00603436 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYQG001 START DATE: 6/21/2007 | 5716-00607309 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX358000 START DATE: 2/8/2007 | 5716-00608382 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4H9000 START DATE: 2/21/2007 | 5716-00615691 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYQG000 START DATE: 6/7/2006 | 5716-00604976 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6AS000 START DATE: 5/1/2007 | 5716-00603335 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXJ7000 START DATE: 4/19/2006 | 5716-00604380 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6015 START DATE: 9/25/2007 | 5716-00607127 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1MA8000 START DATE: 12/3/2008 | 5716-00608851 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXY41000 START DATE: 6/26/2006 | 5716-00609195 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXY4C000 START DATE: 6/26/2006 | 5716-00606339 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V002 START DATE: 5/2/2007 | 5716-00603420 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1NVV000 START DATE: 2/2/2009 | 5716-00612816 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAB000 START DATE: 7/15/2004 | 5716-00609290 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V021 START DATE: 2/28/2008 | 5716-00611856 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDTH000 START DATE: 4/15/2008 | 5716-00611115 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX31G001 START DATE: 4/11/2007 | 5716-00606400 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V010 START DATE: 9/10/2007 | 5716-00620376 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYAH000 START DATE: 5/17/2006 | 5716-00604900 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXR0S000 START DATE: 6/20/2005 | 5716-00605535 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCTC001 START DATE: 2/29/2008 | 5716-00610201 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0F0002 START DATE: 10/20/2006 | 5716-00612732 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2BU000 START DATE: 11/15/2006 | 5716-00604765 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6016 START DATE: 10/8/2007 | 5716-00616280 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2LQ000 START DATE: 11/28/2006 | 5716-00611074 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V018 START DATE: 1/31/2008 | 5716-00613517 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5BZ001 START DATE: 3/27/2007 | 5716-00614793 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX60R000 START DATE: 5/31/2007 | 5716-00611962 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K156B000 START DATE: 10/15/2007 | 5716-00604229 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1EFM000 START DATE: 4/2/2008 | 5716-00607836 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V017 START DATE: 1/24/2008 | 5716-00698406 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX19W000 START DATE: 11/10/2006 | 5716-00699116 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCB5000 START DATE: 2/7/2008 | 5716-00689809 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7PD000 START DATE: 6/25/2007 | 5716-00690388 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6IS001<br>START DATE: 6/25/2007 | 5716-00687390 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V011<br>START DATE: 9/26/2007 | 5716-00692987 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXB8Y000<br>START DATE: 2/4/2008 | 5716-00694947 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10VK001<br>START DATE: 2/14/2008 | 5716-00686926 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6FY000<br>START DATE: 5/8/2007 | 5716-00690152 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXT37000<br>START DATE: 10/20/2005 | 5716-00687942 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6009<br>START DATE: 8/21/2007 | 5716-00686770 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1C76000<br>START DATE: 3/5/2008 | 5716-00687924 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3DJ001<br>START DATE: 1/25/2007 | 5716-00690853 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX10X000<br>START DATE: 10/30/2006 | 5716-00691470 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX31I000<br>START DATE: 2/5/2007 | 5716-00686232 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFU4000<br>START DATE: 7/31/2008 | 5716-00703251 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1B5Q000<br>START DATE: 2/14/2008 | 5716-00693309 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8T8000<br>START DATE: 8/17/2007 | 5716-00697249 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXUQP000<br>START DATE: 11/18/2005 | 5716-00581723 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V016<br>START DATE: 1/16/2008 | 5716-00581107 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXJ99001<br>START DATE: 1/25/2005 | 5716-00588146 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXALK002<br>START DATE: 12/17/2007 | 5716-00579883 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2NF000<br>START DATE: 11/29/2006 | 5716-00591642 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXIF5000<br>START DATE: 2/17/2009 | 5716-00580318 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYY7000<br>START DATE: 6/16/2006 | 5716-00585411 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1003<br>START DATE: 2/20/2008 | 5716-00581922 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3DJ000<br>START DATE: 1/8/2007 | 5716-00581117 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2WA000<br>START DATE: 12/11/2006 | 5716-00590593 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6XL000<br>START DATE: 5/29/2007 | 5716-00577900 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6033<br>START DATE: 7/25/2008 | 5716-00592555 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXBG8000<br>START DATE: 12/18/2007 | 5716-00585192 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V027<br>START DATE: 5/30/2008 | 5716-00583273 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFT9000<br>START DATE: 7/30/2008 | 5716-00582374 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX74X001<br>START DATE: 8/7/2007 | 5716-00591285 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXG2P001 START DATE: 10/13/2008 | 5716-00580772 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX354000 START DATE: 2/8/2007 | 5716-00584833 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1EFH002 START DATE: 5/28/2008 | 5716-00583751 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDEV001 START DATE: 4/14/2008 | 5716-00594142 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXD3U000 START DATE: 4/28/2008 | 5716-00584951 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCTC000 START DATE: 2/26/2008 | 5716-00596938 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXBUK000 START DATE: 1/14/2008 | 5716-00591633 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1Q3U000 START DATE: 12/18/2006 | 5716-00591215 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX509000 START DATE: 4/20/2007 | 5716-00587335 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCLP000 START DATE: 2/19/2008 | 5716-00592089 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5DQ001 START DATE: 3/28/2007 | 5716-00599012 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXG1H000 START DATE: 10/2/2008 | 5716-00606766 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX50Q000 START DATE: 4/20/2007 | 5716-00601142 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1JE5000 START DATE: 8/9/2006 | 5716-00588445 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1Q3U001 START DATE: 4/4/2007 | 5716-00588186 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K153P001 START DATE: 1/18/2008 | 5716-00586154 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1008 START DATE: 11/10/2008 | 5716-00589680 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6018 START DATE: 10/19/2007 | 5716-00604488 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0UY000 START DATE: 9/13/2006 | 5716-00600993 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1EFH000 START DATE: 4/2/2008 | 5716-00585793 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6023 START DATE: 1/24/2008 | 5716-00587879 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXUJ7000 START DATE: 11/10/2005 | 5716-00592750 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0TN000 START DATE: 9/13/2006 | 5716-00601259 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX65L000 START DATE: 6/6/2007 | 5716-00602381 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1EFJ000 START DATE: 4/2/2008 | 5716-00588034 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34006 START DATE: 5/31/2007 | 5716-00591592 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4Z7000 START DATE: 3/14/2007 | 5716-00591501 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXAX000 START DATE: 4/4/2006 | 5716-00592713 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX68W000 START DATE: 6/11/2007 | 5716-00589550 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHHD000 START DATE: 10/27/2008 | 5716-00595859 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6FE000 START DATE: 5/8/2007 | 5716-00592704 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8LL000 START DATE: 8/9/2007 | 5716-00590923 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCKD000 START DATE: 2/18/2008 | 5716-00589341 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXEQL000 START DATE: 5/28/2008 | 5716-00593474 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1CNJ002 START DATE: 8/13/2008 | 5716-00593478 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX77S002 START DATE: 9/4/2007 | 5716-00594428 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6005 | 5716-01076582 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6008 | 5716-01076583 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6009 | 5716-01076584 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6014 | 5716-01076585 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6022 | 5716-01076586 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6029 | 5716-01076588 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6030 | 5716-01076589 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1B5Q000 | 5716-01080329 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ001 | 5716-01080877 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6028 | 5716-01076587 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V022 | 5716-01076942 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ000 | 5716-01080876 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V007 | 5716-01076939 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V011 | 5716-01076940 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6002 | 5716-01076580 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V017 | 5716-01076941 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V024 | 5716-01076943 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V026 | 5716-01076944 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V028 | 5716-01076945 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ002 | 5716-01080878 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6004 | 5716-01076581 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1C76000 | 5716-01081034 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48005 | 5716-01075330 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48003 | 5716-01075329 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48002 | 5716-01075328 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6025 START DATE: 2/1/2008 | 5716-00574752 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8VX000 START DATE: 8/21/2007 | 5716-00579947 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0UI000 START DATE: 9/13/2006 | 5716-00585072 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1J4D000 START DATE: 8/13/2008 | 5716-00573271 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6Z2000 START DATE: 5/31/2007 | 5716-00571884 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXRLX000 START DATE: 6/2/2005 | 5716-00572812 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1UNT001 START DATE: 4/1/2008 | 5716-00579380 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6026 START DATE: 2/5/2008 | 5716-00580078 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V023 START DATE: 3/12/2008 | 5716-00581569 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6024 START DATE: 1/31/2008 | 5716-00578455 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX37X000 START DATE: 2/12/2007 | 5716-00575176 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1F9Q000 START DATE: 5/7/2007 | 5716-00590105 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6000 START DATE: 4/19/2007 | 5716-00572645 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXAQR000 START DATE: 11/12/2007 | 5716-00574427 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXBG000 START DATE: 4/4/2006 | 5716-00576242 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX38M001 START DATE: 2/26/2007 | 5716-00589607 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6020 START DATE: 11/7/2007 | 5716-00587688 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1NYL001 START DATE: 4/14/2009 | 5716-00578067 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHBB001 START DATE: 10/28/2008 | 5716-00586922 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4KD000 START DATE: 2/26/2007 | 5716-00586447 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48001 START DATE: 5/23/2007 | 5716-00578085 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDYS000 START DATE: 4/21/2008 | 5716-00573704 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX945000 START DATE: 10/22/2007 | 5716-00589708 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6021 START DATE: 1/14/2008 | 5716-00586940 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXACZ000 START DATE: 10/29/2007 | 5716-00571662 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXP6E000 START DATE: 3/15/2005 | 5716-00578663 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZDL000 START DATE: 7/11/2006 | 5716-00576354 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4M6000 START DATE: 2/28/2007 | 5716-00578012 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0NA000 START DATE: 9/7/2006 | 5716-00573999 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGC6000 START DATE: 9/3/2008 | 5716-00571461 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3ZZ000 START DATE: 2/1/2007 | 5716-00613044 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34002 START DATE: 11/17/2006 | 5716-00613941 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX31G000 START DATE: 2/5/2007 | 5716-00613166 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8FG000 START DATE: 8/2/2007 | 5716-00620005 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX60S000 START DATE: 5/31/2007 | 5716-00628411 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6012 START DATE: 8/30/2007 | 5716-00623383 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1355001 START DATE: 10/12/2007 | 5716-00615531 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDUT000 START DATE: 4/16/2008 | 5716-00629805 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX078000 START DATE: 9/28/2006 | 5716-00625283 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDKW000 START DATE: 4/7/2008 | 5716-00614550 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5LC000 START DATE: 4/3/2007 | 5716-00613571 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXP6E001 START DATE: 3/24/2006 | 5716-00621857 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6ZF000 START DATE: 5/30/2007 | 5716-00613861 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1003001 START DATE: 8/30/2007 | 5716-00626095 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXB8Y001 START DATE: 2/8/2008 | 5716-00614624 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX486000 START DATE: 3/21/2007 | 5716-00613142 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1002 START DATE: 1/30/2008 | 5716-00614945 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX1PL000 START DATE: 10/18/2006 | 5716-00619226 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V006 START DATE: 7/24/2007 | 5716-00621340 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4GQ000 START DATE: 2/20/2007 | 5716-00625996 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7RS002 START DATE: 7/17/2007 | 5716-00625298 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXIF5001 START DATE: 2/19/2009 | 5716-00615768 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXE7D000 START DATE: 6/19/2008 | 5716-00615712 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0UY001 START DATE: 9/14/2006 | 5716-00619056 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXALK001 START DATE: 11/12/2007 | 5716-00627602 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXQ2C000 START DATE: 5/5/2005 | 5716-00619772 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0NS000 START DATE: 9/7/2006 | 5716-00636479 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXI55000 START DATE: 3/31/2009 | 5716-00621584 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ003 START DATE: 10/7/2008 | 5716-00617460 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX33X000 START DATE: 2/6/2007 | 5716-00618357 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX38M000 START DATE: 2/12/2007 | 5716-00617814 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V019 START DATE: 2/6/2008 | 5716-00617426 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXC0E000 START DATE: 3/7/2008 | 5716-00625095 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K153P000 START DATE: 10/12/2007 | 5716-00618818 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX47Y000 START DATE: 3/21/2007 | 5716-00619820 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXK8H001 START DATE: 9/8/2004 | 5716-00621637 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1B5R000 START DATE: 2/14/2008 | 5716-00633331 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX77S001 START DATE: 7/26/2007 | 5716-00622301 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6IT000 | 5716-01091513 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0F0001 | 5716-01089718 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4N6001 | 5716-01090810 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5UC001 | 5716-01091250 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX31I000 | 5716-01090206 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3DJ001 | 5716-01090330 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4RZ000 | 5716-01090855 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6IS001 | 5716-01091512 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3WQ001 | 5716-01090549 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0UN000 | 5716-01089837 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX29J000 | 5716-01090082 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0M4001 | 5716-01089781 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1F9Q001 | 5716-01082687 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4M6001 | 5716-01090801 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0M4000 | 5716-01089780 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXY43000 | 5716-01093679 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V013 START DATE: 10/9/2007 | 5716-00578269 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXM83000 START DATE: 12/10/2004 | 5716-00576423 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7BH000 START DATE: 6/13/2007 | 5716-00582515 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10VK001 | 5716-01071602 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10FH000 | 5716-01071229 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10FH002 | 5716-01071230 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34007 | 5716-01068565 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34001 | 5716-01068564 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10VK002 | 5716-01071603 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10FH003 START DATE: 2/13/2008 | 5716-00636739 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K199D000 START DATE: 1/7/2008 | 5716-00636872 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1CNI000 START DATE: 2/25/2008 | 5716-00640827 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX211000 START DATE: 12/15/2006 | 5716-00637806 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5BZ000 START DATE: 3/23/2007 | 5716-00640227 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXNKH000 START DATE: 12/22/2004 | 5716-00639413 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1003002 START DATE: 7/28/2008 | 5716-00640296 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6001 START DATE: 5/31/2007 | 5716-00641349 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6QT000 START DATE: 5/21/2007 | 5716-00642605 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6AS001 START DATE: 5/21/2007 | 5716-00644343 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4N6000 START DATE: 3/1/2007 | 5716-00642104 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5DQ003 START DATE: 4/18/2007 | 5716-00648989 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0VH000 START DATE: 9/14/2006 | 5716-00648857 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX59R000 START DATE: 4/30/2007 | 5716-00642258 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGJ0000 START DATE: 9/12/2008 | 5716-00642753 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX9LJ000 START DATE: 9/26/2007 | 5716-00655258 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8B0000 START DATE: 7/31/2007 | 5716-00642122 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCWA000 START DATE: 2/29/2008 | 5716-00657806 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8Z2000 START DATE: 8/24/2007 | 5716-00643303 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K153P002 START DATE: 4/15/2008 | 5716-00644065 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX59R002 START DATE: 5/9/2007 | 5716-00648625 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5UC000 START DATE: 4/12/2007 | 5716-00645992 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCWA001 START DATE: 3/6/2008 | 5716-00645831 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V003 START DATE: 6/1/2007 | 5716-00663686 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZ7T000 START DATE: 8/16/2006 | 5716-00654280 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX63C000 START DATE: 6/4/2007 | 5716-00663685 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXJ98001 START DATE: 1/25/2005 | 5716-00656094 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX59R003 START DATE: 5/18/2007 | 5716-00650061 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX37X001 START DATE: 2/16/2007 | 5716-00650617 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5UC003 START DATE: 4/23/2007 | 5716-00658772 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1003000 START DATE: 7/26/2007 | 5716-00658677 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXBW5000 START DATE: 1/16/2008 | 5716-00652075 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34000 START DATE: 7/11/2006 | 5716-00655146 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V008 START DATE: 8/7/2007 | 5716-00651107 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1007 START DATE: 6/16/2008 | 5716-00657955 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX023000 START DATE: 9/22/2006 | 5716-00658769 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX170000 START DATE: 11/9/2006 | 5716-00652885 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6013 START DATE: 9/12/2007 | 5716-00647017 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX9PT000 START DATE: 10/2/2006 | 5716-00649773 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDTK000 START DATE: 4/15/2008 | 5716-00650183 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX023001 START DATE: 9/28/2006 | 5716-00650185 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1CHS000 START DATE: 2/20/2008 | 5716-00653205 | 450 PLEASANT ST BRISTOL, NH 03222-3012 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZ7U000 START DATE: 8/16/2006 | 5716-00688865 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6030 START DATE: 2/22/2008 | 5716-00693791 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHBB002 START DATE: 10/31/2008 | 5716-00691183 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGRV000 START DATE: 9/22/2008 | 5716-00684331 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0F0001 START DATE: 9/13/2006 | 5716-00679434 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8E9000 START DATE: 8/2/2007 | 5716-00681884 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGTP000 START DATE: 9/24/2008 | 5716-00681734 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX29J000 START DATE: 1/3/2007 | 5716-00689028 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1355000 START DATE: 10/4/2007 | 5716-00682975 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V024 START DATE: 3/20/2008 | 5716-00684127 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V022 START DATE: 3/11/2008 | 5716-00686463 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXY43000 START DATE: 6/26/2008 | 5716-00683339 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX68W001 START DATE: 6/25/2007 | 5716-00684146 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXSDH000 START DATE: 7/13/2005 | 5716-00683729 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K13NF000 START DATE: 10/19/2007 | 5716-00686081 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXERW000 START DATE: 5/29/2008 | 5716-00687519 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX724001 START DATE: 7/31/2007 | 5716-00685839 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10FH002 START DATE: 8/17/2007 | 5716-00690967 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXH7D000 START DATE: 1/26/2009 | 5716-00682401 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4M6001 START DATE: 3/19/2007 | 5716-00687810 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6004 START DATE: 7/16/2007 | 5716-00684535 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6IT000 START DATE: 5/11/2007 | 5716-00689391 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXB1J000 START DATE: 1/24/2008 | 5716-00680224 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX724000 START DATE: 7/19/2007 | 5716-00684381 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ000 START DATE: 2/11/2008 | 5716-00687333 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFE2000 START DATE: 6/27/2008 | 5716-00693760 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXC0J000 START DATE: 3/7/2008 | 5716-00629028 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3A6000 START DATE: 1/4/2007 | 5716-00630200 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K156B001 START DATE: 10/17/2007 | 5716-00631238 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXC1L000 START DATE: 3/7/2008 | 5716-00630388 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXB6T000 START DATE: 1/31/2008 | 5716-00634187 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0F0000 START DATE: 8/28/2006 | 5716-00643247 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48007 START DATE: 2/5/2008 | 5716-00639903 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6L4000 START DATE: 5/16/2007 | 5716-00630041 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXS1R000 START DATE: 8/24/2005 | 5716-00646595 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXU2B000 START DATE: 12/5/2005 | 5716-00632417 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6011 START DATE: 8/29/2007 | 5716-00637290 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6MK000 START DATE: 5/17/2007 | 5716-00631743 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3ZZ001 START DATE: 2/2/2007 | 5716-00637195 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1CNJ001 START DATE: 5/2/2008 | 5716-00635800 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1MZH000 START DATE: 10/24/2006 | 5716-00636083 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX49A000 START DATE: 3/21/2007 | 5716-00634145 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX50T000 START DATE: 4/20/2007 | 5716-00645259 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1C7M001 START DATE: 4/22/2008 | 5716-00632458 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10FH001 START DATE: 8/10/2007 | 5716-00636255 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5DQ000 START DATE: 3/27/2007 | 5716-00638457 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXY4A000 START DATE: 6/26/2006 | 5716-00640008 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXDKW001 START DATE: 4/16/2008 | 5716-00645915 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V015 START DATE: 1/4/2008 | 5716-00640565 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6017 START DATE: 10/15/2007 | 5716-00635222 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1UNS000 START DATE: 3/2/2007 | 5716-00631215 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXWE001 START DATE: 5/9/2006 | 5716-00631721 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K153P004 | 5716-01064990 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6PP000 START DATE: 5/18/2007 | 5716-00704725 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHDZ000 START DATE: 10/20/2008 | 5716-00707010 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ001 START DATE: 3/17/2008 | 5716-00705591 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFH4000 START DATE: 7/10/2008 | 5716-00703694 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5UC001 START DATE: 4/18/2007 | 5716-00704895 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXK8H000 START DATE: 8/31/2004 | 5716-00707100 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX82M001<br>START DATE: 10/1/2007 | 5716-00707569 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGTQ000<br>START DATE: 9/24/2008 | 5716-00708742 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34001<br>START DATE: 11/9/2006 | 5716-00709105 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48005<br>START DATE: 7/25/2007 | 5716-00704138 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V014<br>START DATE: 10/16/2007 | 5716-00699688 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6005<br>START DATE: 7/18/2007 | 5716-00699417 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10FH000<br>START DATE: 7/12/2007 | 5716-00704991 | 131 VERNER AVE<br>NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0UN000<br>START DATE: 9/13/2006 | 5716-00696553 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAF000<br>START DATE: 7/15/2004 | 5716-00697213 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5DQ002<br>START DATE: 3/29/2007 | 5716-00694483 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3WQ001<br>START DATE: 4/11/2007 | 5716-00699704 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXK8B000<br>START DATE: 8/31/2004 | 5716-00698352 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6002<br>START DATE: 6/5/2007 | 5716-00702317 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34007<br>START DATE: 2/12/2008 | 5716-00701706 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXG91001<br>START DATE: 10/21/2008 | 5716-00699813 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1F9Q001 START DATE: 6/23/2008 | 5716-00696350 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5EI000 START DATE: 3/27/2007 | 5716-00708494 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V007 START DATE: 8/3/2007 | 5716-00702066 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7RI000 START DATE: 6/26/2007 | 5716-00702097 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V026 START DATE: 5/27/2008 | 5716-00706163 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48002 START DATE: 6/7/2007 | 5716-00708797 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXE4E000 START DATE: 6/16/2008 | 5716-00704061 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0007P START DATE: 2/19/2009 | 5716-00424002 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0007N START DATE: 2/19/2009 | 5716-00424001 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00076 START DATE: 8/21/2008 | 5716-00424000 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0006K START DATE: 9/28/2007 | 5716-00423999 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00043 START DATE: 11/13/2004 | 5716-00423982 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0002C START DATE: 8/16/2004 | 5716-00423915 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0003L START DATE: 6/29/2004 | 5716-00423980 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T00021 START DATE: 12/4/2002 | 5716-00423914 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00030 START DATE: 3/20/2003 | 5716-00423979 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0002Z START DATE: 5/23/2007 | 5716-00423918 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00040 START DATE: 10/11/2004 | 5716-00423981 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T00036 START DATE: 8/1/2007 | 5716-00423920 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0002D START DATE: 8/16/2004 | 5716-00423916 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0005F START DATE: 3/19/2007 | 5716-00423993 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0001C START DATE: 12/6/2001 | 5716-00423977 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0002P START DATE: 9/20/2006 | 5716-00423917 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0002W START DATE: 12/3/2003 | 5716-00424023 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00050 START DATE: 9/24/2005 | 5716-00423987 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00063 START DATE: 7/26/2006 | 5716-00423995 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T00030 START DATE: 5/23/2007 | 5716-00423919 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0005Z START DATE: 4/8/2005 | 5716-00423994 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T00037 START DATE: 1/16/2009 | 5716-00423921 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0002L START DATE: 3/14/2003 | 5716-00424021 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0004H START DATE: 4/24/2007 | 5716-00423986 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0002V START DATE: 12/3/2003 | 5716-00424022 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T00038 START DATE: 1/16/2009 | 5716-00423922 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: FLK0000D START DATE: 3/1/2004 | 5716-00423923 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0003L START DATE: 3/30/2007 | 5716-00424024 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00057 START DATE: 8/1/2008 | 5716-00423989 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0002Z START DATE: 2/16/2004 | 5716-00423978 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: 0DNV000B START DATE: 10/1/2005 | 5716-00423619 | 448 N SHORE DR BENTON HARBOR, MI 49022-3644 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00059 START DATE: 6/7/2007 | 5716-00423992 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00064 START DATE: 8/23/2006 | 5716-00423996 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB00027 START DATE: 12/6/2001 | 5716-00424019 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0002H START DATE: 11/26/2002 | 5716-00424020 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00051 START DATE: 9/24/2001 | 5716-00423988 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00013 START DATE: 1/26/2001 | 5716-00423976 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0006F START DATE: 9/1/2007 | 5716-00423998 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P0006C START DATE: 7/26/2007 | 5716-00423997 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB00007 START DATE: 8/1/1998 | 5716-00424012 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00001 START DATE: 8/1/1998 | 5716-00423975 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001G START DATE: 9/1/1998 | 5716-00423904 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001D START DATE: 9/1/1998 | 5716-00423903 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001B START DATE: 9/1/1998 | 5716-00423902 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T00011 START DATE: 9/1/1998 | 5716-00423901 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0000X START DATE: 9/1/1998 | 5716-00423900 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001J START DATE: 9/1/1998 | 5716-00423906 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001L START DATE: 9/1/1998 | 5716-00423907 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: FLK00017 START DATE: 1/14/2005 | 5716-00423929 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001N START DATE: 9/1/1998 | 5716-00423909 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001H START DATE: 9/1/1998 | 5716-00423905 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: FLK00019 START DATE: 12/22/2005 | 5716-00423930 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: FLK00016 START DATE: 11/1/2004 | 5716-00423928 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001P<br>START DATE: 9/1/1998 | 5716-00423912 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001R<br>START DATE: 9/1/1998 | 5716-00423913 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: FLK0000X<br>START DATE: 8/27/2003 | 5716-00423926 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: FLK00014<br>START DATE: 6/10/2004 | 5716-00423927 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: F4T0001M<br>START DATE: 9/1/1998 | 5716-00423908 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00049<br>START DATE: 1/4/2005 | 5716-00423985 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0001W<br>START DATE: 1/31/2000 | 5716-00424018 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00047<br>START DATE: 12/23/2004 | 5716-00423984 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0008<br>START DATE: 8/1/1998 | 5716-00424013 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0000F<br>START DATE: 8/1/1998 | 5716-00424014 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0000R<br>START DATE: 8/1/1998 | 5716-00424015 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K4P00044<br>START DATE: 11/17/2004 | 5716-00423983 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0000W<br>START DATE: 8/1/1998 | 5716-00424016 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: NFB0000X<br>START DATE: 8/1/1998 | 5716-00424017 | 900 FARNUM DR<br>NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1355000 | 5716-01062999 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXAJQ000 START DATE: 11/5/2007 | 5716-00666421 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6BQ000 START DATE: 5/2/2007 | 5716-00665560 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1006 START DATE: 4/15/2008 | 5716-00665856 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6032 START DATE: 7/17/2008 | 5716-00663329 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX77S000 START DATE: 7/24/2007 | 5716-00674520 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5PP000 START DATE: 4/4/2007 | 5716-00677562 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10VK000 START DATE: 7/19/2007 | 5716-00667238 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34004 START DATE: 2/22/2007 | 5716-00668272 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXBUA000 START DATE: 1/11/2008 | 5716-00664293 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V028 START DATE: 7/14/2008 | 5716-00672366 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34005 START DATE: 3/14/2007 | 5716-00665203 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXQ6D000 START DATE: 5/11/2005 | 5716-00669238 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXBH4000 START DATE: 12/19/2007 | 5716-00666788 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1EFH001 START DATE: 5/19/2008 | 5716-00663916 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXI1V001 START DATE: 3/31/2009 | 5716-00670531 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXEAR000<br>START DATE: 5/6/2008 | 5716-00665244 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V000<br>START DATE: 4/19/2007 | 5716-00665218 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFPP000<br>START DATE: 7/23/2008 | 5716-00663248 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1C7M000<br>START DATE: 3/5/2008 | 5716-00669588 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXVL8000<br>START DATE: 1/9/2006 | 5716-00670356 | 448 N SHORE DR<br>BENTON HARBOR, MI 49022-3644 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX52L000<br>START DATE: 4/23/2007 | 5716-00663643 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1001<br>START DATE: 11/28/2007 | 5716-00665211 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6029<br>START DATE: 2/18/2008 | 5716-00674261 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1HCS000<br>START DATE: 6/3/2008 | 5716-00666829 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX1KN000<br>START DATE: 10/13/2006 | 5716-00663895 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHHF000<br>START DATE: 10/27/2008 | 5716-00666620 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXG0G000<br>START DATE: 10/1/2008 | 5716-00666999 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V025<br>START DATE: 4/16/2008 | 5716-00668372 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4RZ000<br>START DATE: 3/6/2007 | 5716-00681554 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYZD000<br>START DATE: 6/16/2006 | 5716-00669728 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXWE000 START DATE: 5/2/2006 | 5716-00668381 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXAKH000 START DATE: 11/6/2007 | 5716-00670546 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1QQR000 START DATE: 12/12/2006 | 5716-00672878 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZDL001 START DATE: 7/18/2006 | 5716-00675579 | 131 VERNER AVE NEWPORT, TN 37821-8133 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX8A5000 START DATE: 7/30/2007 | 5716-00676487 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6008 START DATE: 8/13/2007 | 5716-00672335 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX9QT000 START DATE: 10/3/2007 | 5716-00674493 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX4N6001 START DATE: 3/5/2007 | 5716-00683813 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX9U0000 START DATE: 10/9/2007 | 5716-00685773 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0M4000 START DATE: 9/7/2006 | 5716-00674503 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7T5000 START DATE: 6/28/2007 | 5716-00674980 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXG91000 START DATE: 10/15/2008 | 5716-00672913 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1000 START DATE: 11/12/2007 | 5716-00687094 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCU5000 START DATE: 2/28/2008 | 5716-00676839 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6CD000 START DATE: 5/2/2007 | 5716-00678407 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6022 START DATE: 1/17/2008 | 5716-00670862 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0M4001 START DATE: 9/13/2006 | 5716-00671551 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXJJA000 START DATE: 4/30/2009 | 5716-00674124 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXZKR000 START DATE: 7/24/2006 | 5716-00683694 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAR000 START DATE: 7/15/2004 | 5716-00681236 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7T7000 START DATE: 6/28/2007 | 5716-00683805 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6028 START DATE: 2/14/2008 | 5716-00689276 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXI1V000 START DATE: 3/23/2009 | 5716-00679119 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K153P004 START DATE: 7/16/2008 | 5716-00677269 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXACZ001 START DATE: 11/12/2007 | 5716-00677694 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48003 START DATE: 6/28/2007 | 5716-00683582 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXJ98000 START DATE: 7/15/2004 | 5716-00674848 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K10VK002 START DATE: 2/5/2009 | 5716-00677245 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXC0I000 START DATE: 3/7/2008 | 5716-00679960 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1BYZ002 START DATE: 4/15/2008 | 5716-00676390 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6014<br>START DATE: 9/17/2007 | 5716-00673725 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYF4000<br>START DATE: 5/23/2006 | 5716-00662362 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1H34008<br>START DATE: 2/13/2008 | 5716-00660850 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXQDU000<br>START DATE: 3/29/2005 | 5716-00667840 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX84H000<br>START DATE: 8/30/2007 | 5716-00660776 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7RS001<br>START DATE: 6/29/2007 | 5716-00658598 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1PR2000<br>START DATE: 2/19/2009 | 5716-00664580 | 555 MARATHON BLVD<br>FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V009<br>START DATE: 8/14/2007 | 5716-00653851 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCU5001<br>START DATE: 2/29/2008 | 5716-00656713 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7BH001<br>START DATE: 6/25/2007 | 5716-00656663 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXJ99002<br>START DATE: 11/3/2005 | 5716-00653583 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6027<br>START DATE: 2/13/2008 | 5716-00657201 | 1497 GERBER ST<br>LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7RS000<br>START DATE: 6/26/2007 | 5716-00654861 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: E3VA2000<br>START DATE: 1/22/2009 | 5716-00653643 | 450 PLEASANT ST<br>BRISTOL, NH 03222-3012 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX7Q9000<br>START DATE: 6/26/2007 | 5716-00660306 | 50 AMMON DR MANCHESTER AIRPORT<br>MANCHESTER, NH 03103 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2ZJ000 START DATE: 12/14/2006 | 5716-00660533 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX2X3000 START DATE: 12/13/2006 | 5716-00658264 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5EP000 START DATE: 3/27/2007 | 5716-00659324 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXF3L000 START DATE: 8/15/2008 | 5716-00666746 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAB001 START DATE: 1/25/2005 | 5716-00657601 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXAJQ001 START DATE: 1/9/2008 | 5716-00662132 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX5UC002 START DATE: 4/20/2007 | 5716-00662250 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48004 START DATE: 7/18/2007 | 5716-00655409 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX3WQ000 START DATE: 1/29/2007 | 5716-00655444 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6003 START DATE: 7/9/2007 | 5716-00660312 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1UNT002 START DATE: 6/4/2008 | 5716-00663361 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXSX000 START DATE: 4/26/2006 | 5716-00665361 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXGRV001 START DATE: 9/29/2008 | 5716-00665895 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXFGY000 START DATE: 7/9/2008 | 5716-00672261 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX35Q000 START DATE: 2/8/2007 | 5716-00623045 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXCV9000 START DATE: 2/29/2008 | 5716-00632269 | 555 MARATHON BLVD FINDLAY, OH 45840-1790 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX322000 START DATE: 2/5/2007 | 5716-00628605 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1NYL000 START DATE: 2/4/2009 | 5716-00631820 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXKAF001 START DATE: 8/31/2004 | 5716-00622991 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6031 START DATE: 3/26/2008 | 5716-00623134 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX1PM000 START DATE: 10/18/2006 | 5716-00632829 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48006 START DATE: 1/31/2008 | 5716-00629430 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX6IS000 START DATE: 5/11/2007 | 5716-00630371 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1CNJ000 START DATE: 2/25/2008 | 5716-00625255 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1005 START DATE: 3/26/2008 | 5716-00630492 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX0VH001 START DATE: 9/28/2006 | 5716-00626828 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K156B002 START DATE: 4/29/2008 | 5716-00632824 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXHBB000 START DATE: 10/20/2004 | 5716-00621913 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX82M000 START DATE: 8/28/2007 | 5716-00628998 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K153P003 START DATE: 7/15/2008 | 5716-00633130 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K17Y1004 START DATE: 3/5/2008 | 5716-00626931 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXG2P000 START DATE: 10/6/2008 | 5716-00629748 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1UNT000 START DATE: 3/2/2007 | 5716-00627387 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: N1ALE000 START DATE: 1/11/2008 | 5716-00630448 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1VM6019 START DATE: 10/23/2007 | 5716-00625852 | 1497 GERBER ST LIGONIER, IN 46767-2422 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V020 START DATE: 2/22/2008 | 5716-00625972 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX01L000 START DATE: 9/20/2006 | 5716-00633615 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1W2V004 START DATE: 6/27/2007 | 5716-00633809 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PX74X000 START DATE: 7/20/2007 | 5716-00628834 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: K1U48000 START DATE: 3/12/2007 | 5716-00628633 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXYF4001 START DATE: 6/6/2006 | 5716-00626514 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: RXALK000 START DATE: 11/7/2007 | 5716-00623459 | 900 FARNUM DR NECEDAH, WI 54646-8254 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXXTW000 START DATE: 4/27/2006 | 5716-00630605 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | GM CONTRACT ID: PXJ99000 START DATE: 7/15/2004 | 5716-00635659 | 50 AMMON DR MANCHESTER AIRPORT MANCHESTER, NH 03103 | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXSL2000 | 5716-01092936 | 65 SPRUCE ST TILLSONBURG ON N4G 5C4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXV46001<br>START DATE: 2/17/2006 | 5716-00599999 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXV46000<br>START DATE: 2/8/2006 | 5716-00614832 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX0YP002<br>START DATE: 10/13/2006 | 5716-00692601 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX59V000<br>START DATE: 4/30/2007 | 5716-00584769 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX4MC000<br>START DATE: 2/27/2007 | 5716-00572661 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX0YP000<br>START DATE: 9/18/2006 | 5716-00622664 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX0YP001 | 5716-01089871 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX18Y000 | 5716-01089958 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXRJE000<br>START DATE: 5/26/2005 | 5716-00643072 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX4KE000<br>START DATE: 2/26/2007 | 5716-00653663 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXSL2000<br>START DATE: 8/2/2005 | 5716-00698311 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: HBN00000<br>START DATE: 8/1/1998 | 5716-00423952 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX0YP001<br>START DATE: 10/9/2006 | 5716-00674639 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PX18Y000<br>START DATE: 11/9/2006 | 5716-00701498 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXKEC000<br>START DATE: 7/21/2004 | 5716-00658815 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXZDS000<br>START DATE: 7/12/2006 | 5716-00666767 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FREUDENBERG-NOK INC | GM CONTRACT ID: PXK8C000<br>START DATE: 8/31/2004 | 5716-00628743 | 65 SPRUCE ST<br>TILLSONBURG ON N4G 5C4 CANADA | 1 |
| FTE AUTOMOTIVE GMBH | GM CONTRACT ID: 1F7Z0012<br>START DATE: 4/1/2008 | 5716-00439012 | ANDREAS HUMANN STR 2<br>EBERN BY 96106 GERMANY | |
| FTE AUTOMOTIVE USA INC | GM CONTRACT ID: DXR0003W<br>START DATE: 4/4/2007 | 5716-00439218 | 4000 PINNACLE CT<br>AUBURN HILLS, MI 48326-1754 | |
| FTE AUTOMOTIVE USA INC | GM CONTRACT ID: DXR0003T<br>START DATE: 4/4/2007 | 5716-00439216 | 4000 PINNACLE CT<br>AUBURN HILLS, MI 48326-1754 | |
| FTE AUTOMOTIVE USA INC | GM CONTRACT ID: DXR0003V<br>START DATE: 4/4/2007 | 5716-00439217 | 4000 PINNACLE CT<br>AUBURN HILLS, MI 48326-1754 | |
| FTE AUTOMOTIVE USA INC | GM CONTRACT ID: DXR0003R<br>START DATE: 4/4/2007 | 5716-00439215 | 4000 PINNACLE CT<br>AUBURN HILLS, MI 48326-1754 | |
| FTE AUTOMOTIVE USA INC | GM CONTRACT ID: DXR0003X<br>START DATE: 4/4/2007 | 5716-00439219 | 4000 PINNACLE CT<br>AUBURN HILLS, MI 48326-1754 | |
| FTE AUTOMOTIVE USA INC | GM CONTRACT ID: DXR00047<br>START DATE: 4/10/2008 | 5716-00439221 | 4000 PINNACLE CT<br>AUBURN HILLS, MI 48326-1754 | |
| FTE VERWALTUNGS GMBH | GM CONTRACT ID: DXR0004B<br>START DATE: 5/29/2009 | 5716-01109326 | ANDREAS-HUMANN-STR 2<br>EBERN BAYERN BY 96106 GERMANY | |
| FTE VERWALTUNGS GMBH | GM CONTRACT ID: 1F7Z0012<br>START DATE: 5/26/2009 | 5716-00884075 | ANDREAS-HUMANN-STR 2<br>EBERN BAYERN BY 96106 GERMANY | |
| FTE VERWALTUNGS GMBH | GM CONTRACT ID: DXR0003J<br>START DATE: 11/14/2007 | 5716-00983299 | ANDREAS-HUMANN-STR 2<br>EBERN BAYERN BY 96106 GERMANY | |
| FTE VERWALTUNGS GMBH | GM CONTRACT ID: DXR00046<br>START DATE: 5/2/2008 | 5716-00983307 | ANDREAS-HUMANN-STR 2<br>EBERN BAYERN BY 96106 GERMANY | |
| FTE VERWALTUNGS GMBH | GM CONTRACT ID: DXR0003K<br>START DATE: 11/14/2007 | 5716-00983300 | ANDREAS-HUMANN-STR 2<br>EBERN BAYERN BY 96106 GERMANY | |
| F-TECH INC | GM CONTRACT ID: 0CLF0017<br>START DATE: 9/9/2008 | 5716-00829610 | 19 SHOWANUMA SHOBUMACHI<br>MINAMISAITAMA-GUN SAITAMA 346-0101<br>JAPAN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| F-TECH INC | GM CONTRACT ID: 0CLF0018 START DATE: 12/17/2008 | 5716-00829611 | 19 SHOWANUMA SHOBUMACHI MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN | |
| F-TECH INC | GM CONTRACT ID: 0CLF0019 START DATE: 12/17/2008 | 5716-00829612 | 19 SHOWANUMA SHOBUMACHI MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN | |
| F-TECH INC | GM CONTRACT ID: 0CLF0016 START DATE: 9/9/2008 | 5716-00829609 | 19 SHOWANUMA SHOBUMACHI MINAMISAITAMA-GUN  SAITAMA 346-0101 JAPAN | |
| FUBA AUTOMOTIVE GMBH & CO KG | GM CONTRACT ID: K121S001 START DATE: 11/9/2007 | 5716-00703986 | TECCENTER BAD SALZDETFURTH NS 31162 GERMANY | 1 |
| FUBA AUTOMOTIVE GMBH & CO KG | GM CONTRACT ID: 09MZ000X START DATE: 10/13/2006 | 5716-00339018 | TECCENTER BAD SALZDETFURTH NS 31162 GERMANY | 1 |
| FUBA AUTOMOTIVE GMBH & CO KG | GM CONTRACT ID: 09MZ000K START DATE: 6/26/2003 | 5716-00339017 | TECCENTER BAD SALZDETFURTH NS 31162 GERMANY | 1 |
| FUBA AUTOMOTIVE GMBH & CO KG | GM CONTRACT ID: K121S000 START DATE: 8/27/2007 | 5716-00678152 | TECCENTER BAD SALZDETFURTH NS 31162 GERMANY | 1 |
| FUBA AUTOMOTIVE GMBH & CO KG | GM CONTRACT ID: K121S000 | 5716-01062753 | TECCENTER BAD SALZDETFURTH NS 31162 GERMANY | 1 |
| FUBA AUTOMOTIVE GMBH & CO KG | GM CONTRACT ID: K121S001 | 5716-01062754 | TECCENTER BAD SALZDETFURTH NS 31162 GERMANY | 1 |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300006 START DATE: 8/1/1998 | 5716-00314405 | 65 TRIPPS LN RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300022 START DATE: 6/1/2004 | 5716-00314431 | 65 TRIPPS LN RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300023 START DATE: 6/1/2004 | 5716-00314432 | 65 TRIPPS LN RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300026 START DATE: 9/9/2003 | 5716-00314433 | 65 TRIPPS LN RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300029 START DATE: 2/27/2004 | 5716-00314434 | 65 TRIPPS LN RIVERSIDE, RI 02915-3013 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230002J<br>START DATE: 10/6/2004 | 5716-00314435 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230001V<br>START DATE: 3/1/2000 | 5716-00314430 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230002L<br>START DATE: 10/6/2004 | 5716-00314437 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230002M<br>START DATE: 8/26/2005 | 5716-00314438 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000P<br>START DATE: 8/1/1998 | 5716-00314416 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230002K<br>START DATE: 10/6/2004 | 5716-00314436 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000W<br>START DATE: 8/1/1998 | 5716-00314419 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300019<br>START DATE: 8/1/1998 | 5716-00314428 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000M<br>START DATE: 8/1/1998 | 5716-00314415 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000K<br>START DATE: 8/1/1998 | 5716-00314414 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300017<br>START DATE: 8/1/1998 | 5716-00314427 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000J<br>START DATE: 8/1/1998 | 5716-00314413 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000R<br>START DATE: 8/1/1998 | 5716-00314417 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000T<br>START DATE: 8/1/1998 | 5716-00314418 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300013<br>START DATE: 8/1/1998 | 5716-00314421 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000G<br>START DATE: 8/1/1998 | 5716-00314412 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300014<br>START DATE: 8/1/1998 | 5716-00314422 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000F<br>START DATE: 8/1/1998 | 5716-00314408 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230001B<br>START DATE: 8/1/1998 | 5716-00314429 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230002P<br>START DATE: 7/21/2006 | 5716-00314442 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300001<br>START DATE: 8/1/1998 | 5716-00314402 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300005<br>START DATE: 8/1/1998 | 5716-00314404 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300009<br>START DATE: 8/1/1998 | 5716-00314406 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000C<br>START DATE: 8/1/1998 | 5716-00314407 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 82300003<br>START DATE: 8/1/1998 | 5716-00314403 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| FULFORD MANUFACTURING CO INC | GM CONTRACT ID: 8230000M<br>START DATE: 5/20/2009 | 5716-00953412 | 65 TRIPPS LN<br>RIVERSIDE, RI 02915-3013 | |
| GAGE PATTERN & MODEL INC | GM CONTRACT ID: 27850002<br>START DATE: 12/16/2008 | 5716-00947123 | 32070 TOWNLEY ST<br>MADISON HEIGHTS, MI 48071-1304 | |
| GAGE PATTERN & MODEL INC | GM CONTRACT ID: 27850003<br>START DATE: 12/16/2008 | 5716-00947124 | 32070 TOWNLEY ST<br>MADISON HEIGHTS, MI 48071-1304 | |
| GATES CANADA INC | GM CONTRACT ID: RXJNL001<br>START DATE: 5/28/2009 | 5716-01225968 | 2400 ROYAL WINDSOR DR<br>MISSISSAUGA, ON | 1 |
| GATES RUBBER COMPANY | GM CONTRACT ID: 000123693 | 5716-01223815 | 2975 WATERVIEW DRIVE<br>ROCHESTER HILLS, MI 48309 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GDC INC | GM CONTRACT ID: 94V0007M<br>START DATE: 12/21/2006 | 5716-00957590 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V00074<br>START DATE: 11/27/2006 | 5716-00957582 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V000B5<br>START DATE: 4/18/2008 | 5716-00957626 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0007N<br>START DATE: 12/21/2006 | 5716-00957591 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V00082<br>START DATE: 12/21/2006 | 5716-00957596 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V00070<br>START DATE: 11/27/2006 | 5716-00957578 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0001X<br>START DATE: 1/30/2002 | 5716-00316126 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V000B4<br>START DATE: 4/18/2008 | 5716-00316180 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0008T<br>START DATE: 3/18/2007 | 5716-00316167 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0008G<br>START DATE: 2/18/2007 | 5716-00316166 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V00089<br>START DATE: 2/16/2007 | 5716-00316164 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V00087<br>START DATE: 12/24/2006 | 5716-00316163 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0007V<br>START DATE: 12/22/2006 | 5716-00316162 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0004B<br>START DATE: 3/15/2005 | 5716-00316136 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |
| GDC INC | GM CONTRACT ID: 94V0001Z<br>START DATE: 1/30/2002 | 5716-00316129 | 815 LOGAN ST<br>GOSHEN, IN 46528-3508 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GE LIGHTING CONSUMER & INDUSTRIAL | GM CONTRACT ID: 000122522 | 5716-01223635 | P.O. BOX 2200<br>GLEN ALLEN, VA 23058 | 1 |
| GE POLYMERLAND INC | 877652768<br>GM CONTRACT ID: GM56933<br>START DATE: 8/7/2007 | 5716-00562866 | JACK BUNTIS<br>GE POLYMERSHAPES<br>1019 N CAPITOL AVE<br>LIVONIA, MI 48150 | 1 |
| GE WORLDWIDE AUTOMOTIVE LIGHTING | GM CONTRACT ID: 000114413 | 5716-01223363 | 25900 TELEGRAPH RD.<br>SOUTHFIELD, MI 48086 | 1 |
| GECOM CORP | GM CONTRACT ID: GJ900090<br>START DATE: 1/31/2007 | 5716-00518821 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ900095<br>START DATE: 2/6/2007 | 5716-00518823 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ900094<br>START DATE: 2/6/2007 | 5716-00518822 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90009K<br>START DATE: 5/6/2008 | 5716-00518825 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90009L<br>START DATE: 5/6/2008 | 5716-00518826 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90008R<br>START DATE: 7/26/2006 | 5716-00518816 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90008H<br>START DATE: 4/18/2006 | 5716-00518815 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90008G<br>START DATE: 4/18/2006 | 5716-00518814 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90007X<br>START DATE: 11/11/2005 | 5716-00518813 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90007M<br>START DATE: 11/11/2005 | 5716-00518812 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90005D<br>START DATE: 7/29/2004 | 5716-00518810 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90008W<br>START DATE: 1/31/2007 | 5716-00518818 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GECOM CORP | GM CONTRACT ID: GJ90008V<br>START DATE: 8/22/2006 | 5716-00518817 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90008X<br>START DATE: 1/31/2007 | 5716-00518819 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GECOM CORP | GM CONTRACT ID: GJ90008Z<br>START DATE: 1/31/2007 | 5716-00518820 | 1025 BARACHEL LN<br>GREENSBURG, IN 47240-1269 | |
| GENERAL ELECTRIC CO | 5272992<br>GM CONTRACT ID: GM53331<br>START DATE: 6/23/2007 | 5716-00562855 | SHEILA VAN CAMPEN<br>G E APPLIANCE CONTROLS<br>709 W. WALL STREET<br>SPARTA, TN 38583 | 1 |
| GENERAL ELECTRIC CO | 5272992<br>GM CONTRACT ID: GM40705<br>START DATE: 9/1/2001 | 5716-00562854 | SHEILA VAN CAMPEN<br>709 W WALL ST<br>G E APPLIANCE CONTROLS<br>MORRISON, IL 61270-2052 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N001B<br>START DATE: 6/1/2009 | 5716-01109920 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N000Z<br>START DATE: 8/27/2008 | 5716-00801973 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0013<br>START DATE: 4/22/2009 | 5716-00801977 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0014<br>START DATE: 4/29/2009 | 5716-00801978 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0015<br>START DATE: 5/4/2009 | 5716-00801979 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0016<br>START DATE: 5/5/2009 | 5716-00801980 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0017<br>START DATE: 5/19/2009 | 5716-00801981 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0012<br>START DATE: 4/16/2009 | 5716-00801976 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0010<br>START DATE: 9/15/2008 | 5716-00801974 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N000W<br>START DATE: 7/23/2008 | 5716-00801972 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0011<br>START DATE: 4/2/2009 | 5716-00801975 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0018<br>START DATE: 5/19/2009 | 5716-00776770 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO INC | GM CONTRACT ID: 0J1N0019<br>START DATE: 5/24/2009 | 5716-00776771 | 3135 EASTON TPKE<br>FAIRFIELD, CT 06828-0001 | 1 |
| GENERAL ELECTRIC CO. | 141606<br>GM CONTRACT ID: GM37414<br>START DATE: 9/1/2001 | 5716-00561157 | STEVEN HOLLAND<br>C/O CENTRAL WAREHOUSE CO<br>1280 INDUSTRIAL PARK DR<br>GRAND RAPIDS, MI 49512 | 1 |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001LW<br>START DATE: 3/6/2009 | 5716-00959415 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001FV<br>START DATE: 3/6/2009 | 5716-00953549 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001FW<br>START DATE: 3/6/2009 | 5716-00953550 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001GH<br>START DATE: 5/12/2009 | 5716-00953561 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001GJ<br>START DATE: 5/12/2009 | 5716-00953562 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001GK<br>START DATE: 5/12/2009 | 5716-00953563 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 8V2001FP<br>START DATE: 10/20/2008 | 5716-00956910 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041D<br>START DATE: 3/6/2009 | 5716-00982889 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 8V2001DZ<br>START DATE: 10/10/2008 | 5716-00956906 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001LX<br>START DATE: 3/6/2009 | 5716-00959416 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001LV<br>START DATE: 3/6/2009 | 5716-00959414 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001L8<br>START DATE: 3/6/2009 | 5716-00959407 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001L7<br>START DATE: 3/6/2009 | 5716-00959406 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001K9<br>START DATE: 4/3/2009 | 5716-00959386 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 8V2001DW<br>START DATE: 5/19/2009 | 5716-00956905 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000T9<br>START DATE: 4/3/2009 | 5716-00959139 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001M2<br>START DATE: 3/6/2009 | 5716-00959419 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000RK<br>START DATE: 3/6/2009 | 5716-00959137 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000RJ<br>START DATE: 4/3/2009 | 5716-00959136 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001M1<br>START DATE: 3/6/2009 | 5716-00959418 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0079<br>START DATE: 3/6/2009 | 5716-00834132 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C80051<br>START DATE: 5/19/2009 | 5716-00818990 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C8005T<br>START DATE: 5/19/2009 | 5716-00819012 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C8005R<br>START DATE: 5/19/2009 | 5716-00819011 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C8005P<br>START DATE: 5/19/2009 | 5716-00819010 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C8005V<br>START DATE: 5/8/2009 | 5716-00819013 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0078<br>START DATE: 4/3/2009 | 5716-00834131 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ007C<br>START DATE: 3/6/2009 | 5716-00834134 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C80052<br>START DATE: 5/14/2009 | 5716-00818991 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ007B<br>START DATE: 4/3/2009 | 5716-00834133 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ007R<br>START DATE: 4/3/2009 | 5716-00834141 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C80054<br>START DATE: 5/8/2009 | 5716-00818993 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0081<br>START DATE: 3/6/2009 | 5716-00834147 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C80053<br>START DATE: 5/14/2009 | 5716-00818992 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0082<br>START DATE: 3/6/2009 | 5716-00834148 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ007W<br>START DATE: 4/3/2009 | 5716-00834144 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN70026<br>START DATE: 5/12/2009 | 5716-00950023 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN70064<br>START DATE: 5/14/2009 | 5716-00950130 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN7005X<br>START DATE: 5/14/2009 | 5716-00950125 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN70025<br>START DATE: 3/27/2009 | 5716-00950022 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN70066<br>START DATE: 5/14/2009 | 5716-00950131 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN70063<br>START DATE: 5/14/2009 | 5716-00950129 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN700G7<br>START DATE: 5/21/2009 | 5716-00950318 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002GZ<br>START DATE: 5/22/2009 | 5716-00989806 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00254<br>START DATE: 5/22/2009 | 5716-00989633 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002J0<br>START DATE: 5/22/2009 | 5716-00989829 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0024J<br>START DATE: 5/22/2009 | 5716-00989627 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002J6<br>START DATE: 5/22/2009 | 5716-00989834 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00255<br>START DATE: 5/22/2009 | 5716-00989634 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80032V<br>START DATE: 3/6/2009 | 5716-00982445 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002GL<br>START DATE: 5/22/2009 | 5716-00989798 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002H6<br>START DATE: 5/22/2009 | 5716-00989813 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002GX<br>START DATE: 5/22/2009 | 5716-00989805 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00256<br>START DATE: 4/3/2009 | 5716-00989635 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800307<br>START DATE: 4/3/2009 | 5716-00982420 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002H9<br>START DATE: 5/22/2009 | 5716-00989816 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002HB<br>START DATE: 4/3/2009 | 5716-00989817 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002HC<br>START DATE: 5/22/2009 | 5716-00989818 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002HV<br>START DATE: 5/22/2009 | 5716-00989828 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002GV<br>START DATE: 5/22/2009 | 5716-00989804 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002TB<br>START DATE: 3/6/2009 | 5716-00982370 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM400109<br>START DATE: 3/18/2009 | 5716-00978013 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00286<br>START DATE: 5/22/2009 | 5716-00989680 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00285<br>START DATE: 5/22/2009 | 5716-00989679 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0027L<br>START DATE: 5/22/2009 | 5716-00989675 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00276<br>START DATE: 5/22/2009 | 5716-00989667 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00275<br>START DATE: 5/22/2009 | 5716-00989666 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80031P<br>START DATE: 3/6/2009 | 5716-00982434 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002RX<br>START DATE: 3/6/2009 | 5716-00982366 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0025N<br>START DATE: 5/22/2009 | 5716-00989642 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002TC<br>START DATE: 3/6/2009 | 5716-00982371 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002VN<br>START DATE: 5/22/2009 | 5716-00982379 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002XR<br>START DATE: 3/6/2009 | 5716-00982405 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM40010B<br>START DATE: 3/18/2009 | 5716-00978014 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80031M<br>START DATE: 3/6/2009 | 5716-00982432 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80032F<br>START DATE: 3/26/2009 | 5716-00982443 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002RW<br>START DATE: 3/6/2009 | 5716-00982365 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002C0<br>START DATE: 5/22/2009 | 5716-00989717 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00253<br>START DATE: 5/22/2009 | 5716-00989632 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0029N<br>START DATE: 5/22/2009 | 5716-00989697 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002C1<br>START DATE: 5/22/2009 | 5716-00989718 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002C2<br>START DATE: 5/22/2009 | 5716-00989719 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002CR<br>START DATE: 5/22/2009 | 5716-00989734 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002D1<br>START DATE: 4/3/2009 | 5716-00989738 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002FX<br>START DATE: 5/22/2009 | 5716-00989783 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002FZ<br>START DATE: 5/22/2009 | 5716-00989784 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002GB<br>START DATE: 5/22/2009 | 5716-00989791 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002GK<br>START DATE: 6/17/2008 | 5716-00989797 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0029M<br>START DATE: 5/22/2009 | 5716-00989696 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00234<br>START DATE: 5/22/2009 | 5716-00989618 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00233<br>START DATE: 5/22/2009 | 5716-00989617 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0021J<br>START DATE: 5/22/2009 | 5716-00989596 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002J7<br>START DATE: 5/22/2009 | 5716-00989835 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0021H<br>START DATE: 5/22/2009 | 5716-00989595 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0021W<br>START DATE: 5/22/2009 | 5716-00989604 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0024H<br>START DATE: 5/22/2009 | 5716-00989626 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001BW<br>START DATE: 5/22/2009 | 5716-00989418 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002K1<br>START DATE: 5/22/2009 | 5716-00989855 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001BV<br>START DATE: 5/22/2009 | 5716-00989417 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001BD<br>START DATE: 5/22/2009 | 5716-00989415 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KX START DATE: 5/22/2009 | 5716-00989879 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KP START DATE: 5/22/2009 | 5716-00989875 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KN START DATE: 5/22/2009 | 5716-00989874 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KM START DATE: 5/22/2009 | 5716-00989873 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KL START DATE: 5/22/2009 | 5716-00989872 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KJ START DATE: 5/22/2009 | 5716-00989870 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KH START DATE: 5/22/2009 | 5716-00989869 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002KG START DATE: 3/22/2009 | 5716-00989868 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0024G START DATE: 5/22/2009 | 5716-00989625 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001RZ START DATE: 5/22/2009 | 5716-00989527 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001DX START DATE: 5/22/2009 | 5716-00989440 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001DW START DATE: 5/22/2009 | 5716-00989439 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001C2 START DATE: 5/22/2009 | 5716-00989420 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001ZH START DATE: 5/22/2009 | 5716-00989571 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001C1 START DATE: 5/22/2009 | 5716-00989419 | 300 RENAISSANCE CTR DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001VF<br>START DATE: 5/22/2009 | 5716-00989540 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001V0<br>START DATE: 5/22/2009 | 5716-00989537 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002K2<br>START DATE: 5/22/2009 | 5716-00989856 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0021L<br>START DATE: 5/22/2009 | 5716-00989597 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001TR<br>START DATE: 5/22/2009 | 5716-00989532 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD0021C<br>START DATE: 5/22/2009 | 5716-00989591 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001RV<br>START DATE: 6/5/2008 | 5716-00989525 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001RT<br>START DATE: 6/5/2008 | 5716-00989524 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001L7<br>START DATE: 5/22/2009 | 5716-00989485 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001JT<br>START DATE: 5/22/2009 | 5716-00989476 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001F4<br>START DATE: 5/22/2009 | 5716-00989443 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD00214<br>START DATE: 5/22/2009 | 5716-00989586 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001BC<br>START DATE: 5/22/2009 | 5716-00989414 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001F5<br>START DATE: 5/22/2009 | 5716-00989444 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001L6<br>START DATE: 5/22/2009 | 5716-00989484 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041F<br>START DATE: 3/6/2009 | 5716-00982890 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80048L<br>START DATE: 3/6/2009 | 5716-00983077 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8004B0<br>START DATE: 5/22/2009 | 5716-00983113 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80044R<br>START DATE: 3/6/2009 | 5716-00982971 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80048K<br>START DATE: 3/6/2009 | 5716-00983076 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80044P<br>START DATE: 3/6/2009 | 5716-00982970 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80048B<br>START DATE: 3/6/2009 | 5716-00983069 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800434<br>START DATE: 3/6/2009 | 5716-00982927 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800433<br>START DATE: 3/6/2009 | 5716-00982926 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800432<br>START DATE: 5/22/2009 | 5716-00982925 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041M<br>START DATE: 3/6/2009 | 5716-00982896 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041L<br>START DATE: 3/6/2009 | 5716-00982895 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041G<br>START DATE: 3/6/2009 | 5716-00982891 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8004B1<br>START DATE: 3/22/2009 | 5716-00983114 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8004DG<br>START DATE: 5/22/2009 | 5716-00983177 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80045R<br>START DATE: 4/6/2009 | 5716-00982999 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80045T<br>START DATE: 5/22/2009 | 5716-00983000 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041K<br>START DATE: 3/6/2009 | 5716-00982894 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD00192<br>START DATE: 3/6/2009 | 5716-00959263 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000ZT<br>START DATE: 3/6/2009 | 5716-00959179 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD0012D<br>START DATE: 3/6/2009 | 5716-00959204 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD0012T<br>START DATE: 3/6/2009 | 5716-00959213 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000ZH<br>START DATE: 5/22/2009 | 5716-00959175 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD001K8<br>START DATE: 4/3/2009 | 5716-00959385 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000ZV<br>START DATE: 3/6/2009 | 5716-00959180 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000VT<br>START DATE: 3/6/2009 | 5716-00959153 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD0012F<br>START DATE: 3/6/2009 | 5716-00959205 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD0012R<br>START DATE: 3/6/2009 | 5716-00959212 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 9CD000ZG<br>START DATE: 5/22/2009 | 5716-00959174 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002FH<br>START DATE: 4/6/2009 | 5716-00982265 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001W1<br>START DATE: 3/6/2009 | 5716-00982102 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002RL<br>START DATE: 4/14/2009 | 5716-00982364 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001W3<br>START DATE: 3/6/2009 | 5716-00982103 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002RK<br>START DATE: 3/6/2009 | 5716-00982363 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003BM<br>START DATE: 3/6/2009 | 5716-00982545 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002RJ<br>START DATE: 3/6/2009 | 5716-00982362 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002MN<br>START DATE: 3/22/2009 | 5716-00982325 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001W4<br>START DATE: 3/6/2009 | 5716-00982104 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002C3<br>START DATE: 3/6/2009 | 5716-00982249 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80029C<br>START DATE: 3/6/2009 | 5716-00982234 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003G5<br>START DATE: 4/3/2009 | 5716-00982584 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003DT<br>START DATE: 5/22/2009 | 5716-00982568 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800291<br>START DATE: 3/6/2009 | 5716-00982229 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80033B<br>START DATE: 3/6/2009 | 5716-00982457 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80032W<br>START DATE: 3/6/2009 | 5716-00982446 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|-------------|--------------------|--------------------|----------------|-------------|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80027J<br>START DATE: 3/6/2009 | 5716-00982212 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80027M<br>START DATE: 3/6/2009 | 5716-00982214 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800201<br>START DATE: 3/6/2009 | 5716-00982155 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8002NH<br>START DATE: 3/6/2009 | 5716-00982337 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM40013T<br>START DATE: 4/3/2009 | 5716-00978060 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800386<br>START DATE: 4/3/2009 | 5716-00982518 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001VV<br>START DATE: 3/6/2009 | 5716-00982097 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001VW<br>START DATE: 3/6/2009 | 5716-00982098 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001ZD<br>START DATE: 3/6/2009 | 5716-00982144 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800385<br>START DATE: 3/6/2009 | 5716-00982517 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001ZZ<br>START DATE: 3/6/2009 | 5716-00982153 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80037T<br>START DATE: 3/6/2009 | 5716-00982511 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80036T<br>START DATE: 3/6/2009 | 5716-00982500 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80036R<br>START DATE: 3/6/2009 | 5716-00982499 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800418<br>START DATE: 3/6/2009 | 5716-00982885 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003ZK<br>START DATE: 3/6/2009 | 5716-00982854 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: BR300131<br>START DATE: 3/6/2009 | 5716-00968373 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001W0<br>START DATE: 3/6/2009 | 5716-00982101 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001FG<br>START DATE: 4/3/2009 | 5716-00978233 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001HK<br>START DATE: 3/27/2009 | 5716-00978258 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001HL<br>START DATE: 3/6/2009 | 5716-00978259 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001HM<br>START DATE: 4/3/2009 | 5716-00978260 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001HN<br>START DATE: 4/3/2009 | 5716-00978261 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001LM<br>START DATE: 3/6/2009 | 5716-00978293 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001NM<br>START DATE: 5/22/2009 | 5716-00978333 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DM4001NN<br>START DATE: 5/22/2009 | 5716-00978334 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80033V<br>START DATE: 5/22/2009 | 5716-00982464 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: BR3011D<br>START DATE: 1/9/2009 | 5716-00968341 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80041B<br>START DATE: 3/6/2009 | 5716-00982887 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003B4<br>START DATE: 4/14/2009 | 5716-00982539 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001ZT<br>START DATE: 3/6/2009 | 5716-00982151 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8001ZX<br>START DATE: 4/3/2009 | 5716-00982152 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800200<br>START DATE: 4/7/2009 | 5716-00982154 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800202<br>START DATE: 4/3/2009 | 5716-00982156 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800384<br>START DATE: 3/6/2009 | 5716-00982516 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800203<br>START DATE: 3/6/2009 | 5716-00982157 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003N1<br>START DATE: 3/6/2009 | 5716-00982677 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003NV<br>START DATE: 3/6/2009 | 5716-00982697 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003P2<br>START DATE: 4/3/2009 | 5716-00982699 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80027D<br>START DATE: 3/6/2009 | 5716-00982210 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003X5<br>START DATE: 3/6/2009 | 5716-00982820 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003ZJ<br>START DATE: 3/6/2009 | 5716-00982853 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW80027C<br>START DATE: 3/6/2009 | 5716-00982209 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW8003X4<br>START DATE: 3/6/2009 | 5716-00982819 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800204<br>START DATE: 3/6/2009 | 5716-00982158 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800205<br>START DATE: 3/6/2009 | 5716-00982159 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800210<br>START DATE: 3/6/2009 | 5716-00982163 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800261<br>START DATE: 3/6/2009 | 5716-00982195 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: DW800206<br>START DATE: 3/6/2009 | 5716-00982160 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 063P0034<br>START DATE: 8/22/2008 | 5716-00770917 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 063P003W<br>START DATE: 5/12/2009 | 5716-00770926 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 063P0035<br>START DATE: 8/22/2008 | 5716-00770918 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 063P003V<br>START DATE: 5/12/2009 | 5716-00770925 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 063P003T<br>START DATE: 5/12/2009 | 5716-00770924 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C8008V<br>START DATE: 5/26/2009 | 5716-00771109 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0099<br>START DATE: 3/6/2009 | 5716-00834170 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ008W<br>START DATE: 3/6/2009 | 5716-00834160 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0096<br>START DATE: 2/25/2009 | 5716-00834167 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0093<br>START DATE: 3/6/2009 | 5716-00834164 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0092<br>START DATE: 4/30/2008 | 5716-00834163 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0098<br>START DATE: 4/3/2009 | 5716-00834169 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0097<br>START DATE: 2/25/2009 | 5716-00834168 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009C<br>START DATE: 4/3/2009 | 5716-00834172 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ008N<br>START DATE: 3/6/2009 | 5716-00834159 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009B<br>START DATE: 3/6/2009 | 5716-00834171 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009D<br>START DATE: 4/24/2009 | 5716-00834173 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0090<br>START DATE: 4/24/2009 | 5716-00834161 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001WT<br>START DATE: 5/22/2009 | 5716-00989555 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001W1<br>START DATE: 5/22/2009 | 5716-00989547 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001W0<br>START DATE: 5/22/2009 | 5716-00989546 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001WD<br>START DATE: 5/22/2009 | 5716-00989550 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001WM<br>START DATE: 5/22/2009 | 5716-00989551 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001WN<br>START DATE: 5/22/2009 | 5716-00989552 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001WR<br>START DATE: 5/22/2009 | 5716-00989554 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001VP<br>START DATE: 5/22/2009 | 5716-00989545 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001VN<br>START DATE: 5/22/2009 | 5716-00989544 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001VG<br>START DATE: 5/22/2009 | 5716-00989541 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD001ZD<br>START DATE: 5/22/2009 | 5716-00989568 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002LP<br>START DATE: 5/22/2009 | 5716-00989892 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002MZ<br>START DATE: 5/22/2009 | 5716-00989907 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002TH<br>START DATE: 5/22/2009 | 5716-00989996 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: FRD002TJ<br>START DATE: 5/22/2009 | 5716-00989997 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005C<br>START DATE: 3/6/2009 | 5716-00832988 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005V<br>START DATE: 3/6/2009 | 5716-00832995 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005T<br>START DATE: 3/6/2009 | 5716-00832994 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005R<br>START DATE: 3/6/2009 | 5716-00832993 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0059<br>START DATE: 4/3/2009 | 5716-00832986 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009T<br>START DATE: 2/25/2009 | 5716-00834184 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009W<br>START DATE: 2/25/2009 | 5716-00834186 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005B<br>START DATE: 4/3/2009 | 5716-00832987 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ002G<br>START DATE: 3/6/2009 | 5716-00834102 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ002N<br>START DATE: 4/3/2009 | 5716-00834103 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ002P<br>START DATE: 4/3/2009 | 5716-00834104 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009L<br>START DATE: 3/6/2009 | 5716-00834179 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009P<br>START DATE: 2/25/2009 | 5716-00834182 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009N<br>START DATE: 3/6/2009 | 5716-00834181 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005D<br>START DATE: 4/3/2009 | 5716-00832989 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005L<br>START DATE: 3/6/2009 | 5716-00832990 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ005M<br>START DATE: 4/3/2009 | 5716-00832991 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0086<br>START DATE: 4/24/2009 | 5716-00834152 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ008C<br>START DATE: 4/3/2009 | 5716-00834154 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ008G<br>START DATE: 4/3/2009 | 5716-00834157 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ007T<br>START DATE: 4/3/2009 | 5716-00834142 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ007V<br>START DATE: 3/16/2009 | 5716-00834143 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0085<br>START DATE: 3/6/2009 | 5716-00834151 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ008F<br>START DATE: 4/3/2009 | 5716-00834156 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009M<br>START DATE: 3/6/2009 | 5716-00834180 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009H<br>START DATE: 3/6/2009 | 5716-00834176 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009G<br>START DATE: 3/6/2009 | 5716-00834175 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0058<br>START DATE: 4/3/2009 | 5716-00832985 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009R<br>START DATE: 2/25/2009 | 5716-00834183 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ009K<br>START DATE: 3/6/2009 | 5716-00834178 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0044<br>START DATE: 3/6/2009 | 5716-00834112 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 063P0033<br>START DATE: 8/22/2008 | 5716-00819592 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0053<br>START DATE: 4/3/2009 | 5716-00834121 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ004N<br>START DATE: 3/6/2009 | 5716-00834113 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ004Z<br>START DATE: 4/3/2009 | 5716-00834117 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 06C80064<br>START DATE: 5/19/2009 | 5716-00819020 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0051<br>START DATE: 4/3/2009 | 5716-00834119 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0054<br>START DATE: 4/3/2009 | 5716-00834122 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0052<br>START DATE: 4/3/2009 | 5716-00834120 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ006Z<br>START DATE: 3/6/2009 | 5716-00834130 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ006X<br>START DATE: 4/3/2009 | 5716-00834129 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0050<br>START DATE: 4/3/2009 | 5716-00834118 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 0VTJ0057<br>START DATE: 4/3/2009 | 5716-00834123 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN700G9<br>START DATE: 5/21/2009 | 5716-00950320 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001D4<br>START DATE: 5/8/2009 | 5716-00953527 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN700GC<br>START DATE: 5/21/2009 | 5716-00950322 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 864001D1<br>START DATE: 5/8/2009 | 5716-00953526 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN700GD<br>START DATE: 5/21/2009 | 5716-00950323 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN700G8<br>START DATE: 5/21/2009 | 5716-00950319 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENERAL MOTORS CORP | GM CONTRACT ID: 2CN700GB<br>START DATE: 5/21/2009 | 5716-00950321 | 300 RENAISSANCE CTR<br>DETROIT, MI 48265-0001 | |
| GENTEX CORP | GM CONTRACT ID: 09JN0022<br>START DATE: 7/21/2005 | 5716-00355584 | 58 E RILEY ST<br>ZEELAND, MI 49464-9610 | |
| GENTEX CORP | GM CONTRACT ID: 09JN0021<br>START DATE: 7/21/2005 | 5716-00355583 | 58 E RILEY ST<br>ZEELAND, MI 49464-9610 | |
| GENTEX CORP | GM CONTRACT ID: 09JN0035<br>START DATE: 3/27/2009 | 5716-00753786 | 600 N CENTENNIAL ST<br>ZEELAND, MI 49464-1318 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GERDES BVBA | GM CONTRACT ID: 1BCF0009<br>START DATE: 4/19/2005 | 5716-00532522 | BAKHUISSTRAAT 2<br>LOMMEL BE 3920 BELGIUM | |
| GERMANINTEC GMBH | GM CONTRACT ID: N1QN6000<br>START DATE: 3/20/2009 | 5716-00575839 | IM RIEDGRUND 1<br>HEILBRONN BW 74078 GERMANY | 1 |
| GERSTENSLAGER CO, THE | GM CONTRACT ID: 8NV000H2<br>START DATE: 10/14/2008 | 5716-00317397 | 1425 E BOWMAN ST<br>WOOSTER, OH 44691-3185 | |
| GERSTENSLAGER CO, THE | GM CONTRACT ID: 8NV000GV<br>START DATE: 9/5/2008 | 5716-00317396 | 1425 E BOWMAN ST<br>WOOSTER, OH 44691-3185 | |
| GESTAMP MASON LLC | GM CONTRACT ID: 07WR003C<br>START DATE: 2/2/2007 | 5716-00459785 | 200 E KIPP RD<br>MASON, MI 48854-9291 | |
| GESTAMP MASON LLC | GM CONTRACT ID: 07WR003D<br>START DATE: 2/2/2007 | 5716-00459786 | 200 E KIPP RD<br>MASON, MI 48854-9291 | |
| GETRAG | GM CONTRACT ID: 000120724 | 5716-01223410 | VIA DEI CICLAMINI 4<br>MODUGNO (BARI), IT 70026 | 1 |
| GETRAG CORP | GM CONTRACT ID: 09150057<br>START DATE: 5/1/2009 | 5716-00423305 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915005M<br>START DATE: 5/1/2009 | 5716-00423306 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915008N<br>START DATE: 3/16/2009 | 5716-00423312 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915005N<br>START DATE: 5/1/2009 | 5716-00423307 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915005V<br>START DATE: 5/1/2009 | 5716-00423310 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915005W<br>START DATE: 5/1/2009 | 5716-00423311 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915005R<br>START DATE: 5/1/2009 | 5716-00423309 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG CORP | GM CONTRACT ID: 0915005P<br>START DATE: 5/1/2009 | 5716-00423308 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION | GM CONTRACT ID: 000122997 | 5716-01223549 | 36200 MOUND ROAD<br>STERLING HEIGHT, MI 48310 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51810<br>START DATE: 6/23/2007 | 5716-00565983 | M.GOLEMBIEWSKI<br>1848 GETRAG PARKWAY<br>CLINTON, MI 49236 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51791<br>START DATE: 6/23/2007 | 5716-00565976 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51804<br>START DATE: 6/23/2007 | 5716-00565980 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51805<br>START DATE: 6/23/2007 | 5716-00565981 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51797<br>START DATE: 6/23/2007 | 5716-00565978 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51806<br>START DATE: 6/23/2007 | 5716-00565982 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51788<br>START DATE: 6/23/2007 | 5716-00565975 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51795<br>START DATE: 6/23/2007 | 5716-00565977 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51781<br>START DATE: 6/23/2007 | 5716-00565972 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51785<br>START DATE: 6/23/2007 | 5716-00565973 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51787<br>START DATE: 6/23/2007 | 5716-00565974 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51800<br>START DATE: 6/23/2007 | 5716-00565979 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM38026<br>START DATE: 9/1/2001 | 5716-00565970 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO | 21713149<br>GM CONTRACT ID: GM51779<br>START DATE: 6/23/2007 | 5716-00565971 | M.GOLEMBIEWSKI<br>1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX9HE000 | 5716-01092492 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXAM5001 | 5716-01094635 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXAM5002 | 5716-01094636 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX9F2000 | 5716-01092468 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX5P2000 | 5716-01091205 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX8F7000 | 5716-01092209 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXI8S000 | 5716-01097430 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX8F7002 | 5716-01092210 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1RN4001<br>START DATE: 5/29/2009 | 5716-01225989 | 1848 GETRAG PKY<br>NEWTON, NC 28658 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1SLE001<br>START DATE: 5/29/2009 | 5716-01226105 | 1848 GETRAG PKY<br>NEWTON, NC 28658 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX7Z2000<br>START DATE: 7/16/2007 | 5716-00607465 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1WN5002<br>START DATE: 5/24/2007 | 5716-00603799 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K11TP000<br>START DATE: 8/6/2007 | 5716-00593608 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N116W001<br>START DATE: 8/29/2008 | 5716-00597542 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1K5Q001<br>START DATE: 10/6/2008 | 5716-00604653 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K19GL000<br>START DATE: 12/13/2007 | 5716-00611143 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX8F7001<br>START DATE: 8/17/2007 | 5716-00605758 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1WWD000<br>START DATE: 4/16/2007 | 5716-00608187 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K14BP000<br>START DATE: 9/17/2007 | 5716-00613004 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1LVW000<br>START DATE: 11/18/2008 | 5716-00608983 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX7UB000<br>START DATE: 6/28/2007 | 5716-00614988 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K10A1001<br>START DATE: 7/12/2007 | 5716-00610114 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1K5Q000<br>START DATE: 10/3/2008 | 5716-00701200 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX9HE000<br>START DATE: 9/19/2008 | 5716-00703762 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K13AX001<br>START DATE: 10/18/2007 | 5716-00587625 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1E3P000<br>START DATE: 4/11/2008 | 5716-00585390 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1RXH000<br>START DATE: 5/1/2009 | 5716-00579890 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1134001<br>START DATE: 9/4/2007 | 5716-00594209 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1WN5000<br>START DATE: 4/11/2007 | 5716-00582783 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K10A1003<br>START DATE: 7/23/2007 | 5716-00577945 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXJJ1000<br>START DATE: 5/1/2009 | 5716-00594774 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MA9000<br>START DATE: 12/3/2008 | 5716-00600260 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MXE000<br>START DATE: 12/17/2008 | 5716-00598215 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K17EJ000<br>START DATE: 11/1/2007 | 5716-00592038 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1WN5001 | 5716-01077442 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K14BP001<br>START DATE: 10/18/2007 | 5716-00573627 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MXE002<br>START DATE: 1/5/2009 | 5716-00620073 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX7UB002<br>START DATE: 7/20/2007 | 5716-00611817 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1Z4Y001<br>START DATE: 7/24/2007 | 5716-00619402 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1KMX000<br>START DATE: 9/2/2008 | 5716-00624189 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1Z4Y000<br>START DATE: 6/29/2007 | 5716-00618254 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1M1K000 | 5716-01085770 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1K5Q000 | 5716-01085209 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1SLE000 | 5716-01089247 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1J0X000 | 5716-01084610 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1K10001 | 5716-01085157 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1QW9002 | 5716-01087888 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K10A1000 | 5716-01071152 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K11TP001 | 5716-01072378 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K112X000 | 5716-01071748 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1134000<br>START DATE: 8/13/2007 | 5716-00639641 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MUA001<br>START DATE: 12/19/2008 | 5716-00646472 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX7UB001<br>START DATE: 7/16/2007 | 5716-00645396 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1QW9000<br>START DATE: 3/31/2009 | 5716-00644905 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1I6W000<br>START DATE: 7/21/2008 | 5716-00636824 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K13AX000<br>START DATE: 8/29/2007 | 5716-00637731 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K10A1002<br>START DATE: 7/20/2007 | 5716-00657445 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1QW9001<br>START DATE: 4/22/2009 | 5716-00651678 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MA9001<br>START DATE: 12/8/2008 | 5716-00665682 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1KA1000<br>START DATE: 8/20/2008 | 5716-00648422 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX8F7002<br>START DATE: 8/30/2007 | 5716-00693543 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXAM5002<br>START DATE: 1/23/2008 | 5716-00685238 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1J0X000<br>START DATE: 8/8/2008 | 5716-00689370 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXAM5001<br>START DATE: 1/14/2008 | 5716-00681843 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K1WN5001<br>START DATE: 5/21/2007 | 5716-00683537 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXH9A000<br>START DATE: 1/30/2009 | 5716-00631717 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1M1K000<br>START DATE: 1/5/2009 | 5716-00704171 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX5P2000<br>START DATE: 4/5/2007 | 5716-00704282 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K11TP001<br>START DATE: 8/9/2007 | 5716-00697162 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GM<br>START DATE: 4/28/2008 | 5716-00423336 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GD<br>START DATE: 3/27/2008 | 5716-00423331 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700H6 START DATE: 8/1/2008 | 5716-00423342 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700H4 START DATE: 8/1/2008 | 5716-00423341 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GX START DATE: 5/5/2008 | 5716-00423340 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700H7 START DATE: 8/1/2008 | 5716-00423343 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GG START DATE: 3/27/2008 | 5716-00423332 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GH START DATE: 3/27/2008 | 5716-00423333 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV7009J START DATE: 11/1/2006 | 5716-00423313 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GT START DATE: 4/28/2008 | 5716-00423339 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DF START DATE: 5/1/2007 | 5716-00423318 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GN START DATE: 4/28/2008 | 5716-00423337 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700JC START DATE: 3/16/2009 | 5716-00423345 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GL START DATE: 4/28/2008 | 5716-00423335 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GK START DATE: 4/28/2008 | 5716-00423334 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700HC START DATE: 8/1/2008 | 5716-00423344 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DH START DATE: 5/1/2007 | 5716-00423319 | 1848 GETRAG PKWY NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700JL<br>START DATE: 3/16/2009 | 5716-00423350 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700JK<br>START DATE: 3/16/2009 | 5716-00423349 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700JG<br>START DATE: 3/16/2009 | 5716-00423348 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700JF<br>START DATE: 3/16/2009 | 5716-00423347 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700JD<br>START DATE: 3/16/2009 | 5716-00423346 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GP<br>START DATE: 4/28/2008 | 5716-00423338 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700GB<br>START DATE: 3/27/2008 | 5716-00423330 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DC<br>START DATE: 5/1/2007 | 5716-00423316 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700D7<br>START DATE: 4/1/2007 | 5716-00423315 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV7009K<br>START DATE: 11/1/2006 | 5716-00423314 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DK<br>START DATE: 5/1/2007 | 5716-00423321 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DJ<br>START DATE: 5/1/2007 | 5716-00423320 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700F1<br>START DATE: 6/1/2007 | 5716-00423324 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DD<br>START DATE: 5/1/2007 | 5716-00423317 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DR<br>START DATE: 6/1/2007 | 5716-00423323 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700G7<br>START DATE: 3/12/2008 | 5716-00423329 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700DP<br>START DATE: 6/1/2007 | 5716-00423322 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700G6<br>START DATE: 3/12/2008 | 5716-00423328 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700G5<br>START DATE: 3/12/2008 | 5716-00423327 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700G0<br>START DATE: 3/10/2008 | 5716-00423325 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: 0LV700G4<br>START DATE: 3/12/2008 | 5716-00423326 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX78N000<br>START DATE: 7/25/2007 | 5716-00662197 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXAM5000<br>START DATE: 11/12/2007 | 5716-00668388 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: RXI8S000<br>START DATE: 4/3/2009 | 5716-00677102 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1K10000<br>START DATE: 9/29/2008 | 5716-00662226 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX8F7000<br>START DATE: 8/6/2007 | 5716-00679676 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K16SX000<br>START DATE: 10/24/2007 | 5716-00671937 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1QW9002<br>START DATE: 5/1/2009 | 5716-00681966 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K112X000<br>START DATE: 8/10/2007 | 5716-00680996 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MUA000<br>START DATE: 12/16/2008 | 5716-00686577 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: K10A1000<br>START DATE: 7/9/2007 | 5716-00674235 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX9F2000<br>START DATE: 9/17/2007 | 5716-00677233 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1IXM000<br>START DATE: 7/21/2008 | 5716-00656576 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1MXE001<br>START DATE: 12/23/2008 | 5716-00665875 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1K10001<br>START DATE: 10/1/2008 | 5716-00672038 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1RN4000<br>START DATE: 4/24/2009 | 5716-00628461 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: N1KMX001<br>START DATE: 11/18/2008 | 5716-00626760 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG DANA DISTRIBUTION CO INC | GM CONTRACT ID: PX2ZA000<br>START DATE: 12/14/2006 | 5716-00628820 | 1848 GETRAG PKWY<br>NEWTON, NC 28658-9418 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXCJW000 | 5716-01095263 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXAS7002 | 5716-01094657 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXB2R000 | 5716-01094739 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXAS7001 | 5716-01094656 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA000 | 5716-01091070 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXUJK001 | 5716-01093064 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFK0001 | 5716-01096563 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UW000 | 5716-01092632 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX6ZL000 | 5716-01091684 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXDSD000 | 5716-01095792 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFK1001 | 5716-01096564 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9JE000 | 5716-01092516 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXJQ2000 | 5716-01098197 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXGTC000 | 5716-01096934 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3000 | 5716-01094115 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXE92000 | 5716-01096026 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UV000 | 5716-01092630 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXJP7000 | 5716-01098163 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UV002 | 5716-01092631 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3007 | 5716-01094116 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXYRU000 | 5716-01093854 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXYRU001 | 5716-01093855 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXHUZ000 | 5716-01097256 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1XGI000 START DATE: 4/27/2007 | 5716-00596521 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1DC7000 START DATE: 3/12/2008 | 5716-00602111 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24004 START DATE: 10/10/2007 | 5716-00593688 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1DHQ000 START DATE: 3/11/2008 | 5716-00596514 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXB2R002 START DATE: 4/1/2008 | 5716-00608527 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1A0B000 START DATE: 1/22/2008 | 5716-00604698 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXCXH000 START DATE: 3/3/2008 | 5716-00613307 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5Y4000 START DATE: 4/18/2007 | 5716-00611343 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXF6E000 START DATE: 8/20/2008 | 5716-00602787 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFJ4000 START DATE: 7/15/2008 | 5716-00597888 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXBS9001 START DATE: 3/10/2008 | 5716-00606134 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX19B002 START DATE: 12/13/2006 | 5716-00611490 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXBZC001 START DATE: 2/4/2008 | 5716-00605821 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24003 START DATE: 10/2/2007 | 5716-00615663 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXB2R001<br>START DATE: 3/27/2008 | 5716-00614294 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXCXB001<br>START DATE: 3/6/2008 | 5716-00613990 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1NW9000<br>START DATE: 11/9/2006 | 5716-00607755 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9FS001<br>START DATE: 10/3/2007 | 5716-00610217 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXCXB000<br>START DATE: 3/3/2008 | 5716-00605529 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9FS000<br>START DATE: 9/14/2007 | 5716-00605226 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXGRH000<br>START DATE: 9/22/2008 | 5716-00608372 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K14R6000<br>START DATE: 9/24/2007 | 5716-00616292 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX75Y001<br>START DATE: 8/28/2007 | 5716-00617126 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFK1001<br>START DATE: 7/21/2008 | 5716-00692793 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1G1L000<br>START DATE: 5/28/2008 | 5716-00704217 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR003<br>START DATE: 9/11/2007 | 5716-00692062 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9JE000<br>START DATE: 9/25/2007 | 5716-00703827 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY003<br>START DATE: 9/4/2007 | 5716-00700416 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXYRU000<br>START DATE: 6/8/2006 | 5716-00696994 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXG7T000<br>START DATE: 10/13/2008 | 5716-00695444 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXAS7002<br>START DATE: 2/15/2008 | 5716-00693525 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXGTC000<br>START DATE: 9/24/2008 | 5716-00686233 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K17B8000<br>START DATE: 11/1/2007 | 5716-00701003 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1UA0000<br>START DATE: 2/23/2007 | 5716-00692938 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXHNT000<br>START DATE: 11/12/2008 | 5716-00703424 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA005<br>START DATE: 6/28/2008 | 5716-00585916 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXDMP000<br>START DATE: 4/8/2008 | 5716-00576475 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR001<br>START DATE: 8/17/2007 | 5716-00583582 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXB2R003<br>START DATE: 5/9/2008 | 5716-00582134 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3004<br>START DATE: 12/21/2006 | 5716-00578672 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5IY000<br>START DATE: 3/30/2007 | 5716-00591329 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1135001<br>START DATE: 11/1/2007 | 5716-00581748 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXE4J000<br>START DATE: 6/16/2008 | 5716-00578757 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY006<br>START DATE: 11/5/2007 | 5716-00586809 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K19ME001<br>START DATE: 4/10/2008 | 5716-00584367 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXH7C000<br>START DATE: 1/26/2009 | 5716-00588724 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1A0B001<br>START DATE: 2/4/2008 | 5716-00580626 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4C000<br>START DATE: 7/12/2006 | 5716-00588066 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXG07000<br>START DATE: 10/2/2008 | 5716-00591278 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXD7Z000<br>START DATE: 5/2/2008 | 5716-00587157 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1DMY000<br>START DATE: 3/17/2008 | 5716-00595003 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1JD5000<br>START DATE: 8/7/2006 | 5716-00595857 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA006<br>START DATE: 8/7/2007 | 5716-00595871 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXJAL000<br>START DATE: 4/8/2009 | 5716-00592772 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1UA0000 | 5716-01075497 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24002 | 5716-01075306 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1WJ2000 | 5716-01077350 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXA7Y000<br>START DATE: 12/6/2007 | 5716-00578105 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24000<br>START DATE: 3/9/2007 | 5716-00583975 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX25I000<br>START DATE: 12/20/2006 | 5716-00574819 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3002<br>START DATE: 11/16/2006 | 5716-00581878 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX3PM001<br>START DATE: 3/7/2007 | 5716-00594250 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXYRU002<br>START DATE: 8/24/2006 | 5716-00586927 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX6ZM000<br>START DATE: 5/30/2007 | 5716-00578602 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXXMN000<br>START DATE: 4/21/2006 | 5716-00616441 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1GXH000<br>START DATE: 6/12/2006 | 5716-00621557 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX1M0000<br>START DATE: 10/17/2006 | 5716-00626108 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX19B001<br>START DATE: 12/6/2006 | 5716-00612541 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1IHT000<br>START DATE: 6/30/2008 | 5716-00626846 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4D000<br>START DATE: 7/12/2006 | 5716-00620849 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K14R9001<br>START DATE: 2/20/2008 | 5716-00616077 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY001<br>START DATE: 4/30/2007 | 5716-00627857 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1FBU000<br>START DATE: 5/5/2006 | 5716-00617156 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24001<br>START DATE: 6/21/2007 | 5716-00617964 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX7Z7000 START DATE: 7/17/2007 | 5716-00617490 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UV003 START DATE: 2/15/2008 | 5716-00612542 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX7Z7001 START DATE: 8/28/2007 | 5716-00614037 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1IU6001 | 5716-01084494 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1G1L000 | 5716-01083030 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1G1L002 | 5716-01083031 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX941000 START DATE: 10/22/2007 | 5716-00574290 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY005 START DATE: 10/8/2007 | 5716-00579964 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY004 | 5716-01070124 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4D003 | 5716-01068590 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY002 | 5716-01070122 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY003 | 5716-01070123 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1135000 | 5716-01071749 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1HRB000 | 5716-01068716 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1Q04001 | 5716-01073165 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1GXH001 | 5716-01068439 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10NS000 | 5716-01071426 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR004 | 5716-01071503 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR003 | 5716-01071502 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1RBN000 START DATE: 12/22/2006 | 5716-00645183 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR000 START DATE: 7/18/2007 | 5716-00642768 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3001 START DATE: 10/16/2006 | 5716-00637738 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXBZC000 START DATE: 1/22/2008 | 5716-00639867 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1GXH002 START DATE: 7/24/2006 | 5716-00643796 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFK0000 START DATE: 7/16/2008 | 5716-00645152 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXA72000 START DATE: 12/6/2007 | 5716-00650948 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFK1000 START DATE: 7/16/2008 | 5716-00661005 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX6ZM001 START DATE: 6/20/2007 | 5716-00648945 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1DVL000 START DATE: 4/7/2006 | 5716-00649154 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY007 START DATE: 3/6/2008 | 5716-00655143 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5SM000<br>START DATE: 4/11/2007 | 5716-00650133 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX941001<br>START DATE: 11/6/2007 | 5716-00647182 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UV001<br>START DATE: 10/24/2007 | 5716-00696728 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3000<br>START DATE: 8/2/2006 | 5716-00697365 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXHSS000<br>START DATE: 11/24/2008 | 5716-00687338 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3003<br>START DATE: 11/22/2006 | 5716-00687234 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1GXH001<br>START DATE: 6/22/2006 | 5716-00682989 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR004<br>START DATE: 10/1/2007 | 5716-00685083 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1G1L002<br>START DATE: 4/21/2009 | 5716-00685829 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXB2R000<br>START DATE: 1/28/2008 | 5716-00686118 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K139H000<br>START DATE: 9/17/2007 | 5716-00690327 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1135000<br>START DATE: 8/13/2007 | 5716-00683988 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX6ZL000<br>START DATE: 5/30/2007 | 5716-00679057 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4D003<br>START DATE: 6/29/2007 | 5716-00680232 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX519000<br>START DATE: 4/23/2007 | 5716-00638904 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXB2F000<br>START DATE: 1/25/2008 | 5716-00636536 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1Q04000<br>START DATE: 12/20/2006 | 5716-00632001 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXUJW000<br>START DATE: 11/9/2005 | 5716-00643472 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9JE002<br>START DATE: 11/12/2007 | 5716-00638300 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA003<br>START DATE: 5/29/2007 | 5716-00639977 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXA72001<br>START DATE: 2/11/2008 | 5716-00630188 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFTA000<br>START DATE: 7/29/2004 | 5716-00634380 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K14R6002<br>START DATE: 1/14/2008 | 5716-00644375 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1W6L000<br>START DATE: 4/23/2007 | 5716-00632625 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3005<br>START DATE: 1/16/2007 | 5716-00632144 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXHUZ001<br>START DATE: 1/26/2009 | 5716-00639076 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K17B8000 | 5716-01066015 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXHUZ000<br>START DATE: 12/2/2008 | 5716-00704702 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXYRU001<br>START DATE: 8/16/2006 | 5716-00706752 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1WJ2000<br>START DATE: 4/12/2007 | 5716-00706233 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1IU6001<br>START DATE: 7/16/2008 | 5716-00706615 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXDSD000<br>START DATE: 4/15/2008 | 5716-00707201 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4D004<br>START DATE: 11/19/2007 | 5716-00707352 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10NS000<br>START DATE: 7/17/2007 | 5716-00694467 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1Q04001<br>START DATE: 9/19/2007 | 5716-00697466 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1JD5001<br>START DATE: 11/10/2006 | 5716-00700788 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXE92000<br>START DATE: 6/24/2008 | 5716-00697839 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA000<br>START DATE: 3/22/2007 | 5716-00697999 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY002<br>START DATE: 8/27/2007 | 5716-00703196 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1HRB000<br>START DATE: 7/12/2006 | 5716-00700836 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXAS7001<br>START DATE: 1/25/2008 | 5716-00705314 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXUJK001<br>START DATE: 3/2/2006 | 5716-00708808 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K14R6001<br>START DATE: 10/16/2007 | 5716-00707734 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UV002<br>START DATE: 1/15/2008 | 5716-00701546 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K139H000 | 5716-01063099 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3007 START DATE: 2/16/2007 | 5716-00670335 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX75Y000 START DATE: 7/23/2007 | 5716-00669189 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA001 START DATE: 4/4/2007 | 5716-00662640 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9B8000 START DATE: 9/11/2007 | 5716-00663473 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1G1L001 START DATE: 6/5/2008 | 5716-00667102 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9JE001 START DATE: 10/24/2007 | 5716-00673161 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1DMY001 START DATE: 3/27/2008 | 5716-00666385 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZV3006 START DATE: 1/31/2007 | 5716-00664976 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXFK0001 START DATE: 7/21/2008 | 5716-00674523 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY004 START DATE: 10/1/2007 | 5716-00672885 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA004 START DATE: 6/4/2007 | 5716-00664951 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX5AA002 START DATE: 5/8/2007 | 5716-00668957 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXCJW000 START DATE: 2/15/2007 | 5716-00676655 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX2MM000 START DATE: 11/29/2006 | 5716-00674012 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UW000 START DATE: 10/9/2007 | 5716-00673710 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX9UV000<br>START DATE: 10/9/2007 | 5716-00677880 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24002<br>START DATE: 8/21/2007 | 5716-00680853 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX6ZM002<br>START DATE: 10/26/2007 | 5716-00677771 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXAS7000<br>START DATE: 11/14/2007 | 5716-00674566 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXC6Z000<br>START DATE: 3/13/2008 | 5716-00660021 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4D001<br>START DATE: 4/5/2007 | 5716-00659845 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1135002<br>START DATE: 10/2/2008 | 5716-00664695 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K10QR002<br>START DATE: 8/30/2007 | 5716-00654751 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXUJK000<br>START DATE: 11/9/2005 | 5716-00657110 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX6SC000<br>START DATE: 5/31/2007 | 5716-00654564 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXC3B000<br>START DATE: 3/11/2008 | 5716-00656542 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX31S000<br>START DATE: 2/5/2007 | 5716-00657088 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXBS9000<br>START DATE: 1/14/2008 | 5716-00652832 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXGEX000<br>START DATE: 9/5/2008 | 5716-00655881 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXD70000<br>START DATE: 5/7/2008 | 5716-00662071 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: N1IU6000 START DATE: 7/14/2008 | 5716-00660803 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX3PM000 START DATE: 1/22/2007 | 5716-00656544 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1H4D002 START DATE: 4/30/2007 | 5716-00664050 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K19ME000 START DATE: 1/10/2008 | 5716-00624213 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXH04000 START DATE: 1/6/2009 | 5716-00618569 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXZUR000 START DATE: 8/1/2006 | 5716-00626909 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1U24005 START DATE: 1/23/2008 | 5716-00627754 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX1BC000 START DATE: 10/9/2006 | 5716-00628873 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXG7H000 START DATE: 10/13/2008 | 5716-00626599 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PXUJT000 START DATE: 11/9/2005 | 5716-00630686 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1MGY000 START DATE: 10/12/2006 | 5716-00638440 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K1GXH003 START DATE: 10/16/2006 | 5716-00622211 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: RXC3B001 START DATE: 7/30/2008 | 5716-00622345 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K14R9000 START DATE: 9/24/2007 | 5716-00634582 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX19B000 START DATE: 11/10/2006 | 5716-00628701 | 36200 MOUND RD STERLING HEIGHTS, MI 48310-4737 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: K17B8001<br>START DATE: 12/6/2007 | 5716-00627135 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GEARS OF NORTH AMERICA | GM CONTRACT ID: PX7WU000<br>START DATE: 7/9/2007 | 5716-00620482 | 36200 MOUND RD<br>STERLING HEIGHTS, MI 48310-4737 | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | GM CONTRACT ID: FO36921 | 5716-01224546 | UWE ACKERMANN<br>GERMANY, GE RMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51370<br>START DATE: 6/23/2007 | 5716-00560179 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM42562<br>START DATE: 9/1/2001 | 5716-00560173 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51366<br>START DATE: 6/23/2007 | 5716-00560175 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51367<br>START DATE: 6/23/2007 | 5716-00560176 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51365<br>START DATE: 6/23/2007 | 5716-00560174 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51369<br>START DATE: 6/23/2007 | 5716-00560178 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51371<br>START DATE: 6/23/2007 | 5716-00560180 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51372<br>START DATE: 6/23/2007 | 5716-00560181 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51374<br>START DATE: 6/23/2007 | 5716-00560183 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51375<br>START DATE: 6/23/2007 | 5716-00560184 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>TIFFIN, OH 44833 | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51373<br>START DATE: 6/23/2007 | 5716-00560182 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE UND ZAHNRADFAB | 507307630<br>GM CONTRACT ID: GM51368<br>START DATE: 6/23/2007 | 5716-00560177 | UWE ACKERMANN<br>LOGISTIK DIENSTLEISTUNG ZENTRU<br>ZENTRUMD HEILBRONN GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D5<br>START DATE: 3/26/2007 | 5716-00791530 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D3<br>START DATE: 3/14/2007 | 5716-00791529 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D8<br>START DATE: 5/15/2009 | 5716-00791531 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008L<br>START DATE: 5/15/2009 | 5716-00791473 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D9<br>START DATE: 5/15/2009 | 5716-00791532 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DB<br>START DATE: 5/15/2009 | 5716-00791533 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DG<br>START DATE: 5/15/2009 | 5716-00791534 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DL<br>START DATE: 5/15/2009 | 5716-00791535 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008J<br>START DATE: 5/15/2009 | 5716-00791472 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700H8<br>START DATE: 5/15/2009 | 5716-00791666 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7004M<br>START DATE: 5/15/2009 | 5716-00791408 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7004R START DATE: 5/15/2009 | 5716-00791409 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008H START DATE: 5/15/2009 | 5716-00791471 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008G START DATE: 5/15/2009 | 5716-00791470 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007R START DATE: 5/15/2009 | 5716-00791456 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007P START DATE: 5/15/2009 | 5716-00791455 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70097 START DATE: 5/15/2009 | 5716-00791481 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007F START DATE: 5/15/2009 | 5716-00791449 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70077 START DATE: 5/15/2009 | 5716-00791443 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008T START DATE: 5/15/2009 | 5716-00791475 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70093 START DATE: 5/15/2009 | 5716-00791477 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70095 START DATE: 5/15/2009 | 5716-00791479 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005H START DATE: 5/15/2009 | 5716-00791414 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70071 START DATE: 5/15/2009 | 5716-00791442 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70096 START DATE: 5/15/2009 | 5716-00791480 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008N START DATE: 5/15/2009 | 5716-00791474 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70090 START DATE: 5/15/2009 | 5716-00791476 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70094 START DATE: 5/15/2009 | 5716-00791478 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HK START DATE: 2/9/2009 | 5716-00791265 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006V START DATE: 5/15/2009 | 5716-00791438 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HJ START DATE: 12/19/2008 | 5716-00791264 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DX START DATE: 5/15/2009 | 5716-00791539 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DZ START DATE: 5/15/2009 | 5716-00791540 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F0 START DATE: 5/15/2009 | 5716-00791541 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F3 START DATE: 8/17/2007 | 5716-00791542 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CP START DATE: 5/15/2009 | 5716-00791519 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007D START DATE: 3/26/2009 | 5716-00791448 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CT START DATE: 5/15/2009 | 5716-00791521 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700J2 START DATE: 3/6/2009 | 5716-00791267 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JP START DATE: 5/20/2009 | 5716-00791272 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JR START DATE: 5/15/2009 | 5716-00791273 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JT START DATE: 5/15/2009 | 5716-00791274 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F4 START DATE: 5/15/2009 | 5716-00791543 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CW START DATE: 5/15/2009 | 5716-00791523 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CX START DATE: 5/15/2009 | 5716-00791524 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CZ START DATE: 5/15/2009 | 5716-00791525 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CR START DATE: 5/15/2009 | 5716-00791520 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JW START DATE: 5/20/2009 | 5716-00791276 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70078 START DATE: 5/15/2009 | 5716-00791444 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007M START DATE: 5/15/2009 | 5716-00791453 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007L START DATE: 5/15/2009 | 5716-00791452 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007B START DATE: 5/15/2009 | 5716-00791446 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007C START DATE: 5/15/2009 | 5716-00791447 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005K START DATE: 5/15/2009 | 5716-00791416 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700H1 START DATE: 9/18/2008 | 5716-00791663 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700H2 START DATE: 6/6/2008 | 5716-00791664 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HZ START DATE: 2/18/2009 | 5716-00791266 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70099 START DATE: 6/13/2006 | 5716-00791482 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DW START DATE: 5/15/2009 | 5716-00791538 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CV START DATE: 5/15/2009 | 5716-00791522 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JN START DATE: 5/26/2009 | 5716-00791271 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JM START DATE: 5/15/2009 | 5716-00791270 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JJ START DATE: 5/15/2009 | 5716-00791269 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JH START DATE: 5/15/2009 | 5716-00791268 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005L START DATE: 5/15/2009 | 5716-00791417 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DV START DATE: 5/15/2009 | 5716-00791537 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FK START DATE: 11/13/2007 | 5716-00791555 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70079 START DATE: 5/15/2009 | 5716-00791445 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700H5 START DATE: 5/15/2009 | 5716-00791665 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700H0 START DATE: 3/26/2009 | 5716-00791662 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70050 START DATE: 5/15/2009 | 5716-00791411 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005B START DATE: 5/15/2009 | 5716-00791412 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005G START DATE: 5/15/2009 | 5716-00791413 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C6 START DATE: 5/15/2009 | 5716-00791503 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007G START DATE: 5/15/2009 | 5716-00791450 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007K START DATE: 5/15/2009 | 5716-00791451 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C8 START DATE: 5/15/2009 | 5716-00791505 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7004Z START DATE: 5/15/2009 | 5716-00791410 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006P START DATE: 5/15/2009 | 5716-00791436 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C7 START DATE: 5/15/2009 | 5716-00791504 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009B START DATE: 2/28/2007 | 5716-00791483 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009D START DATE: 7/27/2006 | 5716-00791484 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009G START DATE: 5/15/2009 | 5716-00791485 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009L START DATE: 5/15/2009 | 5716-00791486 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700DT START DATE: 5/15/2009 | 5716-00791536 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C5 START DATE: 5/15/2009 | 5716-00791502 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BK<br>START DATE: 12/8/2006 | 5716-00791499 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C0<br>START DATE: 3/26/2007 | 5716-00791500 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700GV<br>START DATE: 5/15/2009 | 5716-00791660 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HB<br>START DATE: 5/15/2009 | 5716-00791668 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D0<br>START DATE: 5/15/2009 | 5716-00791526 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F5<br>START DATE: 5/15/2009 | 5716-00791544 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007N<br>START DATE: 3/26/2009 | 5716-00791454 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006T<br>START DATE: 5/15/2009 | 5716-00791437 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700H9<br>START DATE: 5/15/2009 | 5716-00791667 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700GZ<br>START DATE: 3/26/2009 | 5716-00791661 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HH<br>START DATE: 12/17/2008 | 5716-00791672 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HG<br>START DATE: 10/29/2008 | 5716-00791671 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HF<br>START DATE: 10/24/2008 | 5716-00791670 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700HD<br>START DATE: 5/15/2009 | 5716-00791669 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007W<br>START DATE: 5/15/2009 | 5716-00780250 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FF START DATE: 9/6/2007 | 5716-00791551 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FH START DATE: 10/19/2007 | 5716-00791553 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FJ START DATE: 5/15/2009 | 5716-00791554 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FG START DATE: 5/15/2009 | 5716-00791552 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70031 START DATE: 3/26/2009 | 5716-00780242 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CL START DATE: 5/15/2009 | 5716-00780270 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CK START DATE: 5/15/2009 | 5716-00780269 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70049 START DATE: 5/15/2009 | 5716-00780248 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70043 START DATE: 5/15/2009 | 5716-00780247 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7003L START DATE: 5/15/2009 | 5716-00780246 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7003J START DATE: 5/15/2009 | 5716-00780245 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700G0 START DATE: 5/20/2009 | 5716-00780277 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7003G START DATE: 5/15/2009 | 5716-00780243 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007V START DATE: 5/15/2009 | 5716-00780249 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70024 START DATE: 3/26/2009 | 5716-00780241 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70023 START DATE: 3/26/2009 | 5716-00780240 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FD START DATE: 5/15/2009 | 5716-00791550 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FV START DATE: 3/26/2009 | 5716-00780275 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CM START DATE: 5/15/2009 | 5716-00780271 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FW START DATE: 5/15/2009 | 5716-00780276 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7003H START DATE: 5/15/2009 | 5716-00780244 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: TWC0001F START DATE: 6/9/2006 | 5716-01055716 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: TWC0001G START DATE: 10/3/2007 | 5716-01055717 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700GR START DATE: 5/15/2009 | 5716-00780284 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CF START DATE: 5/15/2009 | 5716-00780265 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CG START DATE: 5/15/2009 | 5716-00780266 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700GC START DATE: 5/15/2009 | 5716-00780282 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008D START DATE: 5/15/2009 | 5716-00780259 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7008F START DATE: 5/15/2009 | 5716-00780260 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C9 START DATE: 5/15/2009 | 5716-00780261 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CB START DATE: 5/15/2009 | 5716-00780262 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CH START DATE: 5/15/2009 | 5716-00780267 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CD START DATE: 5/15/2009 | 5716-00780264 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009M START DATE: 5/15/2009 | 5716-00791487 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F9 START DATE: 5/15/2009 | 5716-00791548 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CJ START DATE: 5/15/2009 | 5716-00780268 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700B8 START DATE: 3/26/2009 | 5716-00791491 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700B7 START DATE: 3/26/2009 | 5716-00791490 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009P START DATE: 5/15/2009 | 5716-00791489 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7009N START DATE: 5/15/2009 | 5716-00791488 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CC START DATE: 3/2/2007 | 5716-00780263 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006Z START DATE: 5/15/2009 | 5716-00791440 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BC START DATE: 5/15/2009 | 5716-00791494 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006L START DATE: 5/15/2009 | 5716-00791434 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D2 START DATE: 5/15/2009 | 5716-00791528 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BF START DATE: 5/15/2009 | 5716-00791496 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BD START DATE: 5/15/2009 | 5716-00791495 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700C1 START DATE: 2/13/2007 | 5716-00791501 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70087 START DATE: 5/15/2009 | 5716-00780258 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700G9 START DATE: 5/15/2009 | 5716-00780281 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006X START DATE: 5/15/2009 | 5716-00791439 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006K START DATE: 5/15/2009 | 5716-00791433 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70070 START DATE: 5/15/2009 | 5716-00791441 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BB START DATE: 5/15/2009 | 5716-00791493 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700B9 START DATE: 3/26/2009 | 5716-00791492 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F6 START DATE: 5/15/2009 | 5716-00791545 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F7 START DATE: 8/30/2007 | 5716-00791546 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700F8 START DATE: 9/4/2007 | 5716-00791547 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700D1 START DATE: 5/15/2009 | 5716-00791527 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FC START DATE: 9/4/2007 | 5716-00791549 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70082 START DATE: 3/26/2009 | 5716-00780254 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005T START DATE: 5/15/2009 | 5716-00791419 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7005P START DATE: 5/15/2009 | 5716-00791418 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BG START DATE: 5/15/2009 | 5716-00791497 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700BH START DATE: 3/26/2009 | 5716-00791498 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700JV START DATE: 5/20/2009 | 5716-00791275 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70083 START DATE: 3/26/2009 | 5716-00780255 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7000J START DATE: 5/15/2009 | 5716-00780238 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700G2 START DATE: 3/26/2009 | 5716-00780279 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700G8 START DATE: 5/15/2009 | 5716-00780280 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70084 START DATE: 3/26/2009 | 5716-00780256 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700GF START DATE: 5/15/2009 | 5716-00780283 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70086 START DATE: 5/15/2009 | 5716-00780257 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7006N START DATE: 5/15/2009 | 5716-00791435 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700G1 START DATE: 3/26/2009 | 5716-00780278 | HARMANN HAGEMEYER STR 1 UNTERGRUPPENBACH BW 74199 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70081<br>START DATE: 3/26/2009 | 5716-00780253 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV70080<br>START DATE: 3/26/2009 | 5716-00780252 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV7007X<br>START DATE: 5/15/2009 | 5716-00780251 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FL<br>START DATE: 11/12/2007 | 5716-00780273 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700FT<br>START DATE: 3/26/2009 | 5716-00780274 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GM CONTRACT ID: 0LV700CN<br>START DATE: 5/15/2009 | 5716-00780272 | HARMANN HAGEMEYER STR 1<br>UNTERGRUPPENBACH BW 74199 GERMANY | 1 |
| GETRAG PRECISION GEAR CO LLC | 8693681<br>GM CONTRACT ID: GM47273<br>START DATE: 4/18/2007 | 5716-00569355 | OXANA TOWE<br>4500 LEEDS AVE STE 112<br>LIVONIA, MI 48150 | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM48994<br>START DATE: 6/23/2007 | 5716-00571179 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49013<br>START DATE: 6/23/2007 | 5716-00571186 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49015<br>START DATE: 6/23/2007 | 5716-00571187 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49019<br>START DATE: 6/23/2007 | 5716-00571188 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49021<br>START DATE: 6/23/2007 | 5716-00571189 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49024<br>START DATE: 6/23/2007 | 5716-00571190 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49030<br>START DATE: 6/23/2007 | 5716-00571191 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM48995<br>START DATE: 6/23/2007 | 5716-00571180 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM48992<br>START DATE: 6/23/2007 | 5716-00571178 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM41600<br>START DATE: 9/1/2001 | 5716-00571177 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49035<br>START DATE: 6/23/2007 | 5716-00571193 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>LUDWIGSBURG GERMANY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49000<br>START DATE: 6/23/2007 | 5716-00571181 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49032<br>START DATE: 6/23/2007 | 5716-00571192 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49010<br>START DATE: 6/23/2007 | 5716-00571185 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49001<br>START DATE: 6/23/2007 | 5716-00571182 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49004<br>START DATE: 6/23/2007 | 5716-00571183 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |
| GETRAG S.P.A. | 629797713<br>GM CONTRACT ID: GM49006<br>START DATE: 6/23/2007 | 5716-00571184 | GIANFRANCO TARANTINO<br>VIA DEI CICLAMINI 4 1-70026<br>MODUGNO (BARI) ITALY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GETRAG SPA | GM CONTRACT ID: RXB52000 | 5716-01094772 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX3ZM001 START DATE: 2/7/2007 | 5716-00595702 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: RXA4R000 START DATE: 12/3/2007 | 5716-00606875 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX3ZM000 START DATE: 2/1/2007 | 5716-00573145 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX145000 | 5716-01089916 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX5VA000 START DATE: 4/13/2007 | 5716-00650311 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX3RZ000 START DATE: 1/24/2007 | 5716-00640509 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: RXA4T000 START DATE: 12/3/2007 | 5716-00642190 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: RXB52000 START DATE: 1/30/2008 | 5716-00703433 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX145000 START DATE: 11/6/2006 | 5716-00696186 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GETRAG SPA | GM CONTRACT ID: PX39F000 START DATE: 2/13/2007 | 5716-00660652 | VIA DEI CICLAMINI 4 ZONA INDUSTRIALE MODUGNO (BARI) IT 70026 ITALY | 1 |
| GHSP INC | GM CONTRACT ID: 0J840062 START DATE: 10/16/2004 | 5716-00353419 | 1250 S BEECHTREE ST GRAND HAVEN, MI 49417-2840 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GHSP INC | GM CONTRACT ID: 0J84009D<br>START DATE: 6/18/2006 | 5716-00353420 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400BD<br>START DATE: 10/26/2006 | 5716-00353422 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400C8<br>START DATE: 7/27/2007 | 5716-00353424 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400C9<br>START DATE: 7/27/2007 | 5716-00353425 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CB<br>START DATE: 7/27/2007 | 5716-00353426 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CC<br>START DATE: 7/27/2007 | 5716-00353427 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CT<br>START DATE: 4/23/2008 | 5716-00353430 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CV<br>START DATE: 4/23/2008 | 5716-00353431 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CW<br>START DATE: 7/30/2008 | 5716-00353432 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CR<br>START DATE: 4/3/2008 | 5716-00353429 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GHSP INC | GM CONTRACT ID: 0J8400CD<br>START DATE: 7/27/2007 | 5716-00353428 | 1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417-2840 | |
| GILL INDUSTRIES INC | GM CONTRACT ID: FVH0006H<br>START DATE: 5/19/2009 | 5716-00990124 | 5271 PLAINFIELD AVE NE<br>GRAND RAPIDS, MI 49525-1046 | |
| GILL INDUSTRIES INC | GM CONTRACT ID: FVH0006H<br>START DATE: 11/1/2007 | 5716-00330032 | 5271 PLAINFIELD AVE NE<br>GRAND RAPIDS, MI 49525-1046 | |
| GILL INDUSTRIES INC | GM CONTRACT ID: FVH0004G<br>START DATE: 9/4/1998 | 5716-00330031 | 5271 PLAINFIELD AVE NE<br>GRAND RAPIDS, MI 49525-1046 | |
| GILL MANUFACTURING | GM CONTRACT ID: 000118512 | 5716-01223820 | 522 NORTH MAIN STREET<br>MILFORD, MI 48381 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GILLETTE, JOHN W & CO | GM CONTRACT ID: 1M1D0002<br>START DATE: 7/30/2006 | 5716-00355004 | 26909 WOODWARD AVE<br>HUNTINGTON WOODS, MI 48070-1365 | |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: K13CM001<br>START DATE: 10/4/2007 | 5716-00604306 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: N1H25000<br>START DATE: 6/18/2008 | 5716-00606068 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: K13CM000<br>START DATE: 8/30/2007 | 5716-00577186 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: N1MBA001 | 5716-01085905 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: N1MBA000 | 5716-01085904 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: N1MBA001<br>START DATE: 2/24/2009 | 5716-00683409 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: K1Z9V001<br>START DATE: 7/16/2007 | 5716-00637516 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: N1MBA000<br>START DATE: 12/3/2008 | 5716-00707113 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90002T<br>START DATE: 2/25/2004 | 5716-00388911 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90004D<br>START DATE: 9/28/2004 | 5716-00388923 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900047<br>START DATE: 7/2/2006 | 5716-00388922 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900045<br>START DATE: 7/2/2006 | 5716-00388920 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900044<br>START DATE: 7/2/2006 | 5716-00388919 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900041<br>START DATE: 7/2/2006 | 5716-00388918 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90003W<br>START DATE: 6/25/2006 | 5716-00388917 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90003G<br>START DATE: 6/25/2006 | 5716-00388916 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90003F<br>START DATE: 5/3/2006 | 5716-00388915 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90003D<br>START DATE: 5/3/2006 | 5716-00388914 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900038<br>START DATE: 3/16/2006 | 5716-00388912 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90002R<br>START DATE: 2/25/2004 | 5716-00388910 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900046<br>START DATE: 7/2/2006 | 5716-00388921 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900039<br>START DATE: 3/16/2006 | 5716-00388913 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90004G<br>START DATE: 9/28/2006 | 5716-00388925 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90005X<br>START DATE: 10/1/2008 | 5716-00388930 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90005W<br>START DATE: 10/1/2008 | 5716-00388929 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90004H<br>START DATE: 9/28/2006 | 5716-00388926 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90005T<br>START DATE: 3/27/2008 | 5716-00388928 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90004F<br>START DATE: 9/28/2006 | 5716-00388924 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90005R<br>START DATE: 3/27/2008 | 5716-00388927 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90001X<br>START DATE: 11/1/2002 | 5716-00388909 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90001W<br>START DATE: 11/1/2002 | 5716-00388908 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK90000W<br>START DATE: 2/3/2000 | 5716-00388906 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900011<br>START DATE: 9/8/2000 | 5716-00388907 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: MK900009<br>START DATE: 9/1/2002 | 5716-00388905 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: N1H25001<br>START DATE: 6/20/2008 | 5716-00659596 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC | GM CONTRACT ID: K1Z9V000<br>START DATE: 7/6/2007 | 5716-00628860 | 6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM51041<br>START DATE: 6/23/2007 | 5716-00569062 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM51035<br>START DATE: 6/23/2007 | 5716-00569060 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM51033<br>START DATE: 6/23/2007 | 5716-00569059 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM42497<br>START DATE: 9/3/2001 | 5716-00569058 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM51038<br>START DATE: 6/23/2007 | 5716-00569061 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM51046<br>START DATE: 6/23/2007 | 5716-00569064 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>HEBRON, KY 41048 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN AUTOMOTIVE INC. | 867066805<br>GM CONTRACT ID: GM51044<br>START DATE: 6/23/2007 | 5716-00569063 | ERIN ELTRINGHAM<br>6400 DURHAM RD<br>TIMBERLAKE, NC 27583-9587 | 1 |
| GKN AUTOMOTIVE, INC. | GM CONTRACT ID: 000116365 | 5716-01224425 | 3300 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| GKN DRIVELINE CELAYA SA DE CV | 149773<br>GM CONTRACT ID: GM49503<br>START DATE: 6/23/2007 | 5716-00561133 | EDWARD ERSKINE<br>C/O CARGOQUIN INC<br>5803 EAST DR<br>RAVENNA, OH 44201 | 1 |
| GKN DRIVELINE CELAYA SA DE CV | 149773<br>GM CONTRACT ID: GM49494<br>START DATE: 6/23/2007 | 5716-00561132 | EDWARD ERSKINE<br>5803 EAST DR<br>C/O CARGOQUIN INC<br>LAREDO, TX 78041-6852 | 1 |
| GKN DRIVELINE CELAYA SA DE CV | 149773<br>GM CONTRACT ID: GM44770<br>START DATE: 3/25/2004 | 5716-00561131 | EDWARD ERSKINE<br>5803 EAST DR<br>C/O CARGOQUIN INC<br>LAREDO, TX 78041-6852 | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 1M210000<br>START DATE: 6/25/2006 | 5716-00388779 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 1M21000R<br>START DATE: 10/1/2008 | 5716-00388784 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 1M21000P<br>START DATE: 10/1/2008 | 5716-00388783 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 1M21000M<br>START DATE: 5/13/2008 | 5716-00388782 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 1M210001<br>START DATE: 6/25/2006 | 5716-00388780 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 00CX0047<br>START DATE: 3/24/2009 | 5716-00388363 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 00CX0046<br>START DATE: 3/24/2009 | 5716-00388362 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 00CX0041<br>START DATE: 6/17/2008 | 5716-00388361 | KM 11 CARR ALTERNA CELAYA<br>VILLAGRAN GJ 38260 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 00CX0040 START DATE: 6/17/2008 | 5716-00388360 | KM 11 CARR ALTERNA CELAYA VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE CELAYA SA DE CV | GM CONTRACT ID: 1M21000L START DATE: 5/13/2008 | 5716-00388781 | KM 11 CARR ALTERNA CELAYA VILLAGRAN GJ 38260 MEXICO | 1 |
| GKN DRIVELINE DEUTSCHLAND GMBH | GM CONTRACT ID: N1RSK001 | 5716-01088623 | CARL-LEGIEN-STR 10 OFFENBACH HE 63073 GERMANY | 1 |
| GKN DRIVELINE DEUTSCHLAND GMBH | GM CONTRACT ID: 0X1W0007 START DATE: 11/19/2004 | 5716-00388617 | CARL-LEGIEN-STR 10 OFFENBACH HE 63073 GERMANY | 1 |
| GKN DRIVELINE DEUTSCHLAND GMBH | GM CONTRACT ID: N1RSK000 START DATE: 4/29/2009 | 5716-00669052 | CARL-LEGIEN-STR 10 OFFENBACH HE 63073 GERMANY | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX68J000 | 5716-01091396 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7LB001 | 5716-01091916 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX8ZZ000 | 5716-01092394 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXDPP001 | 5716-01095756 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX9J0000 | 5716-01092512 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXDPP000 | 5716-01095755 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX9J0003 | 5716-01092513 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8005 START DATE: 7/16/2008 | 5716-00600085 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60001 START DATE: 3/19/2007 | 5716-00597843 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15HC000 START DATE: 10/3/2007 | 5716-00602010 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX21Y000 START DATE: 12/15/2006 | 5716-00607240 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG000 START DATE: 5/19/2006 | 5716-00607711 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG003 START DATE: 11/15/2007 | 5716-00610485 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE001 START DATE: 9/10/2008 | 5716-00609074 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1SKG000 START DATE: 1/26/2007 | 5716-00608149 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1GNC000 START DATE: 5/16/2008 | 5716-00620648 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1FDI001 START DATE: 6/25/2008 | 5716-00617527 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE006 START DATE: 2/5/2009 | 5716-00607980 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1RSY000 START DATE: 1/10/2007 | 5716-00608663 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1H42001 START DATE: 7/18/2006 | 5716-00606442 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX68J001 START DATE: 8/21/2007 | 5716-00609347 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8001 START DATE: 5/18/2007 | 5716-00608996 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K13AT003 START DATE: 10/29/2007 | 5716-00615109 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX9J0003 START DATE: 11/6/2007 | 5716-00689888 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX68J000 START DATE: 7/16/2007 | 5716-00695410 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE007<br>START DATE: 2/24/2009 | 5716-00693016 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG009<br>START DATE: 3/26/2008 | 5716-00687556 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE005<br>START DATE: 1/20/2009 | 5716-00689926 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXDPP001<br>START DATE: 5/14/2008 | 5716-00690634 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8000<br>START DATE: 4/12/2007 | 5716-00689814 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG002<br>START DATE: 11/12/2007 | 5716-00704220 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K11UR001<br>START DATE: 8/8/2007 | 5716-00691418 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG005<br>START DATE: 4/7/2008 | 5716-00592968 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG000<br>START DATE: 10/2/2007 | 5716-00587096 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K11UR000<br>START DATE: 8/6/2007 | 5716-00588885 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K11UR004<br>START DATE: 2/1/2008 | 5716-00582355 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K11UR003<br>START DATE: 10/30/2007 | 5716-00592419 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5004<br>START DATE: 8/24/2007 | 5716-00587947 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K18B6002<br>START DATE: 12/19/2007 | 5716-00577312 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE000<br>START DATE: 7/14/2008 | 5716-00585935 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE002<br>START DATE: 9/16/2008 | 5716-00584019 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG003<br>START DATE: 7/14/2006 | 5716-00592023 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PXT1F000<br>START DATE: 10/19/2005 | 5716-00589136 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60007<br>START DATE: 10/4/2007 | 5716-00584690 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG001<br>START DATE: 9/23/2008 | 5716-00588529 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1PF8000<br>START DATE: 11/20/2006 | 5716-00592807 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60005<br>START DATE: 7/13/2007 | 5716-00603188 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60004<br>START DATE: 6/21/2007 | 5716-00594299 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1KFD001<br>START DATE: 9/10/2008 | 5716-00591507 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9005<br>START DATE: 4/8/2008 | 5716-00591766 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE003<br>START DATE: 10/3/2008 | 5716-00596460 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9003<br>START DATE: 3/18/2008 | 5716-00605197 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX21Y001<br>START DATE: 12/19/2006 | 5716-00587428 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5005<br>START DATE: 11/5/2007 | 5716-00587436 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1DB2000<br>START DATE: 3/10/2008 | 5716-00596125 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IBV001 START DATE: 1/9/2009 | 5716-00594762 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1DB2001 START DATE: 3/12/2008 | 5716-00589484 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1BKS001 | 5716-01080602 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1YVQ000 | 5716-01078808 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8006 | 5716-01077518 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8000 | 5716-01077517 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1DB2002 | 5716-01081635 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1BKS002 | 5716-01080603 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K10NN002 START DATE: 8/24/2007 | 5716-00579917 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IBV000 START DATE: 7/14/2008 | 5716-00573741 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K18B6003 START DATE: 2/7/2008 | 5716-00573131 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1BKS000 START DATE: 2/4/2008 | 5716-00575644 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1687000 START DATE: 10/31/2007 | 5716-00582640 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXDPP002 START DATE: 5/16/2008 | 5716-00586938 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9006 START DATE: 5/2/2008 | 5716-00585524 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX9J0001<br>START DATE: 10/10/2007 | 5716-00636495 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1I9R000<br>START DATE: 7/23/2008 | 5716-00616528 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7LB000<br>START DATE: 6/22/2007 | 5716-00622479 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1ZCE000<br>START DATE: 6/14/2007 | 5716-00621383 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX22S000<br>START DATE: 12/18/2006 | 5716-00619242 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1DIE000<br>START DATE: 3/12/2008 | 5716-00617353 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG004<br>START DATE: 10/19/2006 | 5716-00633782 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K18EP000<br>START DATE: 11/20/2007 | 5716-00624943 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1PF8001<br>START DATE: 1/10/2007 | 5716-00616839 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8004<br>START DATE: 7/9/2008 | 5716-00621009 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISC000<br>START DATE: 7/10/2008 | 5716-00614532 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1RSY005<br>START DATE: 6/6/2008 | 5716-00614753 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1P8J000<br>START DATE: 12/5/2006 | 5716-00619904 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE009 | 5716-01084499 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE008 | 5716-01084498 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG002 | 5716-01084458 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG003 | 5716-01084459 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG004 | 5716-01084460 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG006 | 5716-01084461 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE007 | 5716-01084497 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1SEH000 | 5716-01088971 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1GNC001 | 5716-01083324 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE005 | 5716-01084496 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IBV002 | 5716-01084211 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8007<br>START DATE: 2/27/2009 | 5716-00581901 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K11UR001 | 5716-01072398 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG010 | 5716-01068231 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG008 | 5716-01068229 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG009 | 5716-01068230 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5003 | 5716-01069962 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG011 | 5716-01068232 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG004 | 5716-01065132 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG013 | 5716-01068233 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1NXH000 | 5716-01072707 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG001 | 5716-01068228 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K10NN000 | 5716-01071421 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5002 | 5716-01069961 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISE001<br>START DATE: 7/16/2008 | 5716-00638278 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60006<br>START DATE: 8/9/2007 | 5716-00650916 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15I8000<br>START DATE: 10/3/2007 | 5716-00643919 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9004<br>START DATE: 3/25/2008 | 5716-00651227 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60002<br>START DATE: 5/18/2007 | 5716-00651243 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1H42000<br>START DATE: 7/12/2006 | 5716-00655091 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1PZI000<br>START DATE: 11/30/2006 | 5716-00641805 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7Z4001<br>START DATE: 2/6/2008 | 5716-00645089 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5007 START DATE: 2/15/2008 | 5716-00650430 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60009 START DATE: 12/17/2007 | 5716-00641341 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXC98000 START DATE: 3/18/2008 | 5716-00649644 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K13AT002 START DATE: 10/24/2007 | 5716-00650551 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG012 START DATE: 4/7/2008 | 5716-00654629 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1RSY003 START DATE: 8/7/2007 | 5716-00651538 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX22S001 START DATE: 2/1/2008 | 5716-00653194 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K10NN001 START DATE: 8/7/2007 | 5716-00665706 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1GNC001 START DATE: 6/19/2008 | 5716-00671969 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60003 START DATE: 6/19/2007 | 5716-00654542 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1YVQ001 START DATE: 7/31/2007 | 5716-00649421 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISE000 START DATE: 7/10/2008 | 5716-00656726 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1H42003 START DATE: 10/2/2008 | 5716-00653036 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8003 START DATE: 7/7/2008 | 5716-00647795 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15I8003 START DATE: 6/20/2008 | 5716-00649332 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG013<br>START DATE: 3/18/2009 | 5716-00691732 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX9J0000<br>START DATE: 9/24/2007 | 5716-00682269 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1YVQ000<br>START DATE: 5/31/2007 | 5716-00694083 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG002<br>START DATE: 3/11/2009 | 5716-00684380 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8006<br>START DATE: 2/17/2009 | 5716-00685220 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K13AT000<br>START DATE: 8/29/2007 | 5716-00691053 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5003<br>START DATE: 8/7/2007 | 5716-00691913 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5006<br>START DATE: 11/15/2007 | 5716-00635762 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1FDI000<br>START DATE: 4/16/2008 | 5716-00637242 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG007<br>START DATE: 2/7/2007 | 5716-00628238 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG005<br>START DATE: 4/16/2009 | 5716-00637445 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1NXI000<br>START DATE: 11/20/2006 | 5716-00639510 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1FDI002<br>START DATE: 7/15/2008 | 5716-00646172 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1RSY002<br>START DATE: 5/14/2007 | 5716-00637616 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG006<br>START DATE: 12/18/2006 | 5716-00705938 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE008<br>START DATE: 3/3/2009 | 5716-00709004 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1BKS002<br>START DATE: 3/18/2008 | 5716-00707448 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG001<br>START DATE: 5/23/2006 | 5716-00700226 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG004<br>START DATE: 1/18/2008 | 5716-00705268 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60008<br>START DATE: 10/16/2007 | 5716-00706965 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1NXH000<br>START DATE: 11/9/2006 | 5716-00697547 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG010<br>START DATE: 3/31/2008 | 5716-00699462 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG003<br>START DATE: 3/17/2009 | 5716-00697676 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IBV002<br>START DATE: 4/27/2009 | 5716-00708814 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG011<br>START DATE: 4/3/2008 | 5716-00696626 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5002<br>START DATE: 6/19/2007 | 5716-00702624 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15HC001<br>START DATE: 11/19/2007 | 5716-00699666 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: 1R7N0002<br>START DATE: 1/1/2010 | 5716-00388794 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K13AT000 | 5716-01063110 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9002 | 5716-01066117 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15EG001 START DATE: 10/15/2007 | 5716-00665587 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1RSY001 START DATE: 4/10/2007 | 5716-00668361 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K10NN000 START DATE: 7/17/2007 | 5716-00675121 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5000 START DATE: 10/3/2006 | 5716-00667503 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG005 START DATE: 11/9/2006 | 5716-00662935 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7LB001 START DATE: 6/28/2007 | 5716-00673532 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG004 START DATE: 3/31/2009 | 5716-00675052 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG008 START DATE: 2/21/2008 | 5716-00671073 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15I8002 START DATE: 10/10/2007 | 5716-00676633 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K18B6001 START DATE: 12/13/2007 | 5716-00676757 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K18B6000 START DATE: 11/19/2007 | 5716-00670011 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1BKS001 START DATE: 2/11/2008 | 5716-00682954 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX8ZZ000 START DATE: 8/24/2007 | 5716-00675963 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9002 START DATE: 2/4/2008 | 5716-00688992 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXDPP000 START DATE: 4/10/2008 | 5716-00671379 | 2223 WOOD BRIDGE BLVD BOWLING GREEN, OH 43402-8873 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1DB2002 START DATE: 3/17/2008 | 5716-00674054 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1WR8002 START DATE: 1/7/2008 | 5716-00659885 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1RSY004 START DATE: 2/18/2008 | 5716-00656915 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9001 START DATE: 11/26/2007 | 5716-00664923 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1ISG000 START DATE: 7/10/2008 | 5716-00660531 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1H42002 START DATE: 8/7/2006 | 5716-00654143 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1FYG002 START DATE: 5/30/2006 | 5716-00669432 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5008 START DATE: 2/19/2008 | 5716-00667663 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1IUE004 START DATE: 10/29/2008 | 5716-00674587 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX9J0002 START DATE: 10/29/2007 | 5716-00661752 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15HC002 START DATE: 2/8/2008 | 5716-00656375 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1U60000 START DATE: 3/13/2007 | 5716-00661993 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7LD001 START DATE: 6/28/2008 | 5716-00663295 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1HN9000 START DATE: 6/11/2008 | 5716-00627220 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: N1KFD000 START DATE: 8/22/2008 | 5716-00628197 | 3300 UNIVERSITY DR AUBURN HILLS, MI 48326-2362 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K11UR002<br>START DATE: 10/12/2007 | 5716-00632729 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7Z4000<br>START DATE: 7/16/2007 | 5716-00626230 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX7LD000<br>START DATE: 6/22/2007 | 5716-00624759 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K17G9000<br>START DATE: 11/5/2007 | 5716-00625121 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K15I8001<br>START DATE: 10/5/2007 | 5716-00629455 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K13AT001<br>START DATE: 8/31/2007 | 5716-00626621 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: PX8ZZ001<br>START DATE: 2/17/2009 | 5716-00625400 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: K1LV5001<br>START DATE: 4/5/2007 | 5716-00629766 | 3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | 1 |
| GKN DRIVELINE NORTH AMERICA INC | GM CONTRACT ID: RXC98001<br>START DATE: 5/14/2008 | 5716-00625019 | 2223 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH 43402-8873 | 1 |
| GKN DRIVELINE POLSKA SP ZOO | GM CONTRACT ID: N1DQ5001<br>START DATE: 7/23/2008 | 5716-00701510 | UL POLUDNIOWA 18<br>OLESNICA PL 56-400 POLAND (REP) | 1 |
| GKN DRIVELINE POLSKA SP ZOO | GM CONTRACT ID: N1DQ5000<br>START DATE: 3/17/2008 | 5716-00697258 | UL POLUDNIOWA 18<br>OLESNICA PL 56-400 POLAND (REP) | 1 |
| GKN DRIVELINE POLSKA SP ZOO | GM CONTRACT ID: N1DQ5001 | 5716-01081848 | UL POLUDNIOWA 18<br>OLESNICA 56-400 POLAND (REP) | 1 |
| GKN DRIVELINE POLSKA SP ZOO | GM CONTRACT ID: N1DQ5000 | 5716-01081847 | UL POLUDNIOWA 18<br>OLESNICA PL 56-400 POLAND (REP) | 1 |
| GKN DRIVELINE S.A. DE C.V. | GM CONTRACT ID: 000122823 | 5716-01221837 | CARRETERA PANAMERICA  KM 284<br>CELAYA, MX 38000 | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXGSP000 | 5716-01096926 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S<br>REP) | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXHFL001<br>START DATE: 12/10/2008 | 5716-00600947 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXGSP001<br>START DATE: 9/29/2008 | 5716-00599264 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXGI5001<br>START DATE: 9/18/2008 | 5716-00574036 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXGI5000<br>START DATE: 9/11/2008 | 5716-00620515 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXBHF000<br>START DATE: 12/19/2007 | 5716-00640213 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXHFL000<br>START DATE: 10/23/2008 | 5716-00679899 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXHYF000<br>START DATE: 12/12/2008 | 5716-00704944 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | GM CONTRACT ID: RXGSP000<br>START DATE: 9/23/2008 | 5716-00677126 | 369 CHUANGYE RD BLDG 48<br>JUSHUO PLT KANGQIAO INDUSTRIAL ZONE<br>SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | 1 |
| GKN DRIVELINE, INC. | GM CONTRACT ID: 000123554 | 5716-01224426 | 3300 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326 | 1 |
| GKN PLC | GM CONTRACT ID: B410002D<br>START DATE: 5/29/2009 | 5716-01109118 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 8680006X<br>START DATE: 4/27/2009 | 5716-00953603 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680000F<br>START DATE: 5/1/2009 | 5716-00953574 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006R<br>START DATE: 1/14/2009 | 5716-00953599 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006T<br>START DATE: 1/14/2009 | 5716-00953600 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006W<br>START DATE: 4/27/2009 | 5716-00953602 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006Z<br>START DATE: 4/27/2009 | 5716-00953604 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006V<br>START DATE: 4/27/2009 | 5716-00953601 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000G<br>START DATE: 5/15/2009 | 5716-00885276 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000H<br>START DATE: 5/15/2009 | 5716-00885277 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1ZGT0000<br>START DATE: 10/24/2007 | 5716-00933646 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1ZGT0001<br>START DATE: 10/15/2008 | 5716-00933647 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: GH500006<br>START DATE: 5/1/2009 | 5716-00993903 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH50000V<br>START DATE: 12/21/2007 | 5716-00993908 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH50000T<br>START DATE: 12/21/2007 | 5716-00993907 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH50000R<br>START DATE: 12/21/2007 | 5716-00993906 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH500009<br>START DATE: 5/1/2009 | 5716-00993905 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH500008<br>START DATE: 12/1/2008 | 5716-00993904 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000H<br>START DATE: 5/15/2009 | 5716-01157074 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000F<br>START DATE: 5/15/2009 | 5716-01157072 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000G<br>START DATE: 5/15/2009 | 5716-01157073 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: B410002D<br>START DATE: 5/1/2009 | 5716-00965472 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: B4100028<br>START DATE: 9/14/2006 | 5716-00965471 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: B410000V<br>START DATE: 5/1/2009 | 5716-00965470 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00010<br>START DATE: 5/15/2009 | 5716-01021270 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00013<br>START DATE: 5/15/2009 | 5716-01021272 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00011<br>START DATE: 5/15/2009 | 5716-01021271 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0X1W0009<br>START DATE: 10/2/2008 | 5716-00841310 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0X1W0008<br>START DATE: 5/12/2009 | 5716-00841309 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M210012<br>START DATE: 2/25/2009 | 5716-00909266 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000J<br>START DATE: 6/7/2007 | 5716-00909258 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000B<br>START DATE: 3/26/2009 | 5716-00909252 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000C<br>START DATE: 8/10/2007 | 5716-00909253 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000D<br>START DATE: 8/10/2007 | 5716-00909254 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 1M21000F<br>START DATE: 9/5/2008 | 5716-00909255 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000G<br>START DATE: 9/5/2008 | 5716-00909256 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000H<br>START DATE: 11/28/2006 | 5716-00909257 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000V<br>START DATE: 1/8/2009 | 5716-00909260 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000W<br>START DATE: 1/8/2009 | 5716-00909261 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000X<br>START DATE: 2/25/2009 | 5716-00909262 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000Z<br>START DATE: 2/25/2009 | 5716-00909263 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M210008<br>START DATE: 3/26/2009 | 5716-00909250 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M21000K<br>START DATE: 8/10/2007 | 5716-00909259 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M210010<br>START DATE: 2/25/2009 | 5716-00909264 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M210011<br>START DATE: 2/25/2009 | 5716-00909265 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 1M210009<br>START DATE: 3/26/2009 | 5716-00909251 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1NMN0000<br>START DATE: 3/26/2009 | 5716-00912421 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1M210007<br>START DATE: 3/26/2009 | 5716-00909249 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH500024<br>START DATE: 11/19/2008 | 5716-00993909 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH500026<br>START DATE: 11/19/2008 | 5716-00993911 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: GH500025<br>START DATE: 11/19/2008 | 5716-00993910 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM002L<br>START DATE: 1/29/2004 | 5716-00829867 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM002M<br>START DATE: 1/29/2004 | 5716-00829868 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0033<br>START DATE: 3/15/2004 | 5716-00829869 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM002J<br>START DATE: 1/29/2004 | 5716-00829865 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM002K<br>START DATE: 1/29/2004 | 5716-00829866 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 0CLM0035<br>START DATE: 1/26/2005 | 5716-00829871 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM001C<br>START DATE: 2/10/2005 | 5716-00829863 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0036<br>START DATE: 3/15/2004 | 5716-00829872 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM001D<br>START DATE: 12/5/2001 | 5716-00829864 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0034<br>START DATE: 3/15/2004 | 5716-00829870 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003H<br>START DATE: 8/2/2005 | 5716-00762081 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM003X<br>START DATE: 12/15/2004 | 5716-00759876 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0046<br>START DATE: 2/14/2006 | 5716-00759879 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003B<br>START DATE: 8/2/2005 | 5716-00762076 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003D<br>START DATE: 8/2/2005 | 5716-00762078 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003M<br>START DATE: 9/18/2006 | 5716-00762083 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 00CX003J<br>START DATE: 8/5/2005 | 5716-00762082 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003F<br>START DATE: 8/2/2005 | 5716-00762079 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX0043<br>START DATE: 11/13/2008 | 5716-00768051 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | |
| GKN PLC | GM CONTRACT ID: 00CX0042<br>START DATE: 5/19/2009 | 5716-00768050 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | |
| GKN PLC | GM CONTRACT ID: 00CX002X<br>START DATE: 1/12/2006 | 5716-00762075 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0047<br>START DATE: 2/14/2006 | 5716-00759880 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0049<br>START DATE: 2/14/2006 | 5716-00759881 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003G<br>START DATE: 8/2/2005 | 5716-00762080 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003N<br>START DATE: 3/22/2007 | 5716-00762084 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX002W<br>START DATE: 1/12/2006 | 5716-00762074 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0037<br>START DATE: 3/15/2004 | 5716-00759874 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 00CX003C<br>START DATE: 8/2/2005 | 5716-00762077 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0040<br>START DATE: 12/15/2004 | 5716-00759877 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003R<br>START DATE: 4/2/2007 | 5716-00768048 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0043<br>START DATE: 12/15/2004 | 5716-00759878 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003P<br>START DATE: 3/22/2007 | 5716-00762085 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 0CLM0038<br>START DATE: 3/15/2004 | 5716-00759875 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 00CX003T<br>START DATE: 3/26/2009 | 5716-00768049 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | |
| GKN PLC | GM CONTRACT ID: MK90004B<br>START DATE: 6/28/2006 | 5716-01039757 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90005R<br>START DATE: 5/18/2009 | 5716-01039763 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90005N<br>START DATE: 8/1/2007 | 5716-01039762 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90004P<br>START DATE: 9/5/2008 | 5716-01039761 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: MK90002X<br>START DATE: 10/8/2004 | 5716-01039753 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90002Z<br>START DATE: 10/8/2004 | 5716-01039754 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK900048<br>START DATE: 6/12/2006 | 5716-01039756 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90004J<br>START DATE: 9/16/2008 | 5716-01039758 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90004K<br>START DATE: 9/28/2006 | 5716-01039759 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90004N<br>START DATE: 9/5/2008 | 5716-01039760 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK900061<br>START DATE: 4/8/2009 | 5716-01039766 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK900060<br>START DATE: 12/9/2008 | 5716-01039765 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK90005Z<br>START DATE: 10/2/2008 | 5716-01039764 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: MK900040<br>START DATE: 12/1/2006 | 5716-01039755 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000D<br>START DATE: 5/15/2009 | 5716-01157071 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 1FFR000C<br>START DATE: 5/15/2009 | 5716-01157070 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR0009<br>START DATE: 5/15/2009 | 5716-01157068 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR000B<br>START DATE: 5/15/2009 | 5716-01157069 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 1FFR0008<br>START DATE: 5/15/2009 | 5716-01157067 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001M<br>START DATE: 5/15/2009 | 5716-01192472 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00020<br>START DATE: 5/15/2009 | 5716-01192477 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00010<br>START DATE: 5/15/2009 | 5716-01192466 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00011<br>START DATE: 5/15/2009 | 5716-01192467 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00013<br>START DATE: 5/15/2009 | 5716-01192468 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00019<br>START DATE: 5/15/2009 | 5716-01192469 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001G<br>START DATE: 5/15/2009 | 5716-01192471 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: KNW0001N<br>START DATE: 5/15/2009 | 5716-01192473 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001X<br>START DATE: 5/15/2009 | 5716-01192476 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001W<br>START DATE: 5/15/2009 | 5716-01192475 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001V<br>START DATE: 5/15/2009 | 5716-01192474 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00022<br>START DATE: 5/15/2009 | 5716-01192478 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001B<br>START DATE: 5/15/2009 | 5716-01192470 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE GB B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00008<br>START DATE: 5/1/2009 | 5716-01012725 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R0000D<br>START DATE: 5/1/2009 | 5716-01012726 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R0000F<br>START DATE: 5/1/2009 | 5716-01012727 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R0000G<br>START DATE: 5/1/2009 | 5716-01012728 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00004<br>START DATE: 8/10/2004 | 5716-01012724 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: K4R00015<br>START DATE: 9/29/2008 | 5716-01012736 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00014<br>START DATE: 10/19/2006 | 5716-01012735 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00013<br>START DATE: 10/19/2006 | 5716-01012734 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R0000Z<br>START DATE: 8/8/2006 | 5716-01012730 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00010<br>START DATE: 8/8/2006 | 5716-01012731 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R0000X<br>START DATE: 8/8/2006 | 5716-01012729 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00011<br>START DATE: 10/19/2006 | 5716-01012732 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: K4R00012<br>START DATE: 10/19/2006 | 5716-01012733 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00019<br>START DATE: 5/15/2009 | 5716-01021273 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001N<br>START DATE: 5/15/2009 | 5716-01021276 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW00021<br>START DATE: 1/10/2008 | 5716-01021280 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: KNW0001Z<br>START DATE: 9/20/2007 | 5716-01021279 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001X<br>START DATE: 5/15/2009 | 5716-01021278 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001P<br>START DATE: 6/22/2006 | 5716-01021277 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001G<br>START DATE: 5/15/2009 | 5716-01021274 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: KNW0001M<br>START DATE: 5/15/2009 | 5716-01021275 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006G<br>START DATE: 5/14/2008 | 5716-00953592 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680003B<br>START DATE: 8/20/2008 | 5716-00953579 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680003F<br>START DATE: 10/13/2008 | 5716-00953580 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680003W<br>START DATE: 10/14/2008 | 5716-00953581 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 86800042<br>START DATE: 5/1/2009 | 5716-00953582 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680004G<br>START DATE: 9/30/2004 | 5716-00953584 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 86800062<br>START DATE: 10/24/2006 | 5716-00953586 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 86800067<br>START DATE: 11/14/2007 | 5716-00953587 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 86800068<br>START DATE: 11/14/2007 | 5716-00953588 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 86800069<br>START DATE: 12/13/2007 | 5716-00953589 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680002R<br>START DATE: 5/30/2008 | 5716-00953578 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006F<br>START DATE: 5/14/2008 | 5716-00953591 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 86800045<br>START DATE: 10/14/2008 | 5716-00953583 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006H<br>START DATE: 6/4/2008 | 5716-00953593 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006J<br>START DATE: 6/5/2008 | 5716-00953594 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006L<br>START DATE: 10/15/2008 | 5716-00953595 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006M<br>START DATE: 10/17/2008 | 5716-00953596 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH  WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN PLC | GM CONTRACT ID: 8680006N<br>START DATE: 12/15/2008 | 5716-00953597 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006P<br>START DATE: 1/14/2009 | 5716-00953598 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680000G<br>START DATE: 5/1/2009 | 5716-00953575 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680000T<br>START DATE: 1/27/2009 | 5716-00953576 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680002K<br>START DATE: 5/30/2008 | 5716-00953577 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 8680006C<br>START DATE: 4/29/2008 | 5716-00953590 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN PLC | GM CONTRACT ID: 86800061<br>START DATE: 10/11/2006 | 5716-00953585 | PO BOX 55 IPSLEY HOUSE<br>REDDITCH WORCESTERSHIRE B98 0TL<br>GREAT BRITAIN | 1 |
| GKN SINTER METALS | GM CONTRACT ID: 000122198 | 5716-01223078 | 1 AIRPORT RD<br>EMPORIUM, PA 15834 | 1 |
| GKN SINTER METALS | 175904325<br>GM CONTRACT ID: GM50911<br>START DATE: 6/23/2007 | 5716-00562927 | ANN AMODEI<br>GKN SINTER METALS MANITOWOC<br>5710 VITS DRIVE<br>GLASGOW, KY 42141 | 1 |
| GKN SINTER METALS | 175904325<br>GM CONTRACT ID: GM40358<br>START DATE: 9/1/2001 | 5716-00562926 | ANN AMODEI<br>5710 VITS DR<br>GKN SINTER METALS MANITOWOC<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS | 605121417<br>GM CONTRACT ID: GM56777<br>START DATE: 8/7/2007 | 5716-00568346 | DAVE HICKOFF<br>BECKS MILL ROAD<br>ROSEVILLE, MI 48066 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS - ST THOMAS LTD | GM CONTRACT ID: HJ30000D START DATE: 8/23/2000 | 5716-00388892 | 7 MICHIGAN BLVD SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| GKN SINTER METALS - ST THOMAS LTD | GM CONTRACT ID: HJ30000C START DATE: 8/23/2000 | 5716-00388891 | 7 MICHIGAN BLVD SAINT THOMAS ON N5P 1H1 CANADA | 1 |
| GKN SINTER METALS DU BOIS | 44877405 GM CONTRACT ID: GM58556 START DATE: 7/25/2008 | 5716-00565566 | BRIAN COONEY 1 TOM MIX DRIVE OXFORD, MI 48371 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX8NT001 | 5716-01092291 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXGQI000 | 5716-01096905 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH9R001 | 5716-01097155 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX7AA000 | 5716-01091808 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX6Y9000 | 5716-01091659 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS26000 | 5716-01092898 | BECKS MILL RD SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS26001 | 5716-01092899 | BECKS MILL RD SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX5EA000 | 5716-01091096 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXBRG000 | 5716-01094965 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXB1X000 | 5716-01094732 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDIQ000 | 5716-01095672 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDJ6000 | 5716-01095674 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: PXTBH000 | 5716-01092969 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDJ9000 | 5716-01095675 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDKN001 | 5716-01095696 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS2U000 | 5716-01092900 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXEJJ000 | 5716-01096148 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXJKX000 | 5716-01098020 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXW1M000 | 5716-01093250 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXFL8000 | 5716-01096578 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXFLZ000 | 5716-01096585 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXY1Y000 | 5716-01093668 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXUM5001 | 5716-01093074 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX8NT000 | 5716-01092290 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX7D5001<br>START DATE: 8/21/2007 | 5716-00600121 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTD5002<br>START DATE: 11/4/2005 | 5716-00612858 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX7D5000<br>START DATE: 6/15/2007 | 5716-00602454 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: PX7TT000<br>START DATE: 6/28/2007 | 5716-00604114 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH6F000<br>START DATE: 1/22/2009 | 5716-00601971 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX5D6000<br>START DATE: 3/27/2007 | 5716-00599079 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXI13000<br>START DATE: 3/23/2009 | 5716-00613700 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX0Z1000<br>START DATE: 9/19/2006 | 5716-00610589 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX4JQ001<br>START DATE: 3/1/2007 | 5716-00621716 | 8111 MIDDLEBELT RD<br>ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX9CC001<br>START DATE: 9/20/2007 | 5716-00604797 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS26002<br>START DATE: 10/12/2005 | 5716-00612082 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXXTJ000<br>START DATE: 4/27/2006 | 5716-00608600 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS26003<br>START DATE: 10/26/2005 | 5716-00614968 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXC6E000<br>START DATE: 3/13/2008 | 5716-00624844 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX8NT000<br>START DATE: 8/17/2007 | 5716-00690288 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXUM5001<br>START DATE: 1/9/2006 | 5716-00691039 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXBRG000<br>START DATE: 1/9/2008 | 5716-00700085 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX1TB000<br>START DATE: 10/23/2006 | 5716-00701800 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: PX4JQ000￼START DATE: 2/26/2007 | 5716-00695112 | 8111 MIDDLEBELT RD￼ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3A2001￼START DATE: 1/5/2007 | 5716-00688012 | 8111 MIDDLEBELT RD￼ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXI14000￼START DATE: 3/24/2009 | 5716-00590258 | 1 AIRPORT RD￼EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH56000￼START DATE: 1/22/2009 | 5716-00593629 | 407 THORNBURG DR SE￼CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH9R000￼START DATE: 2/18/2009 | 5716-00588119 | 1 AIRPORT RD￼EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDIP000￼START DATE: 4/3/2008 | 5716-00578778 | 407 THORNBURG DR SE￼CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3ZX000￼START DATE: 2/1/2007 | 5716-00593973 | 1 AIRPORT RD￼EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXY1Y001￼START DATE: 6/27/2006 | 5716-00603203 | 1 AIRPORT RD￼EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXT78000￼START DATE: 10/26/2005 | 5716-00598725 | BECKS MILL RD￼SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXSSC000￼START DATE: 8/9/2005 | 5716-00594780 | 1 AIRPORT RD￼EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXCVD001￼START DATE: 9/2/2008 | 5716-00593846 | 1 AIRPORT RD￼EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3A2000￼START DATE: 1/4/2007 | 5716-00591894 | 8111 MIDDLEBELT RD￼ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXFA0000￼START DATE: 6/24/2008 | 5716-00598848 | 407 THORNBURG DR SE￼CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH7V000￼START DATE: 1/27/2009 | 5716-00591551 | 407 THORNBURG DR SE￼CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | 47972708￼GM CONTRACT ID: GM47073￼START DATE: 1/17/2007 | 5716-00568011 | DAVE HICKOFF￼2160 EASTERN AVE￼GALLIPOLIS, OH 45631-1823 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | 791815061<br>GM CONTRACT ID: GM47101<br>START DATE: 1/30/2007 | 5716-00566290 | TERESA JARRETT<br>407 THORNBURG DRIVE<br>EL PASO, TX 79928 | 1 |
| GKN SINTER METALS INC | 47972708<br>GM CONTRACT ID: GM57174<br>START DATE: 10/10/2007 | 5716-00568012 | DAVE HICKOFF<br>2160 EASTERN AVE<br>YAPHANK, NY 11980 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXVZ5000<br>START DATE: 1/31/2006 | 5716-00590321 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX88Y000<br>START DATE: 9/5/2007 | 5716-00579336 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX9UX000<br>START DATE: 10/9/2007 | 5716-00581325 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXQC7001<br>START DATE: 5/5/2005 | 5716-00573881 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXIIM000<br>START DATE: 3/12/2009 | 5716-00596388 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX0LY000<br>START DATE: 9/5/2006 | 5716-00613131 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXHG9000<br>START DATE: 10/27/2008 | 5716-00616140 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTD5000<br>START DATE: 9/16/2005 | 5716-00616856 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXW1M001<br>START DATE: 5/3/2006 | 5716-00622572 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXBYK000<br>START DATE: 1/18/2008 | 5716-00613031 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3VW000<br>START DATE: 1/29/2007 | 5716-00628137 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3A2001 | 5716-01090297 | 8111 MIDDLEBELT RD<br>ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX4JQ000 | 5716-01090776 | 8111 MIDDLEBELT RD<br>ROMULUS, MI 48174-2134 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: PX018000 | 5716-01089608 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXY4V000 | 5716-01093685 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX0UF000 | 5716-01089834 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXT0A000 START DATE: 10/14/2005 | 5716-00572608 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXT0A001 START DATE: 11/7/2005 | 5716-00650932 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX95W000 START DATE: 10/22/2007 | 5716-00657836 | 5710 VITS DR MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDKN000 START DATE: 4/7/2008 | 5716-00646258 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTNK001 START DATE: 11/10/2005 | 5716-00638788 | BECKS MILL RD SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX51U000 START DATE: 4/23/2007 | 5716-00654484 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX4JQ002 START DATE: 10/11/2007 | 5716-00647455 | 8111 MIDDLEBELT RD ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXUJN001 START DATE: 12/19/2005 | 5716-00651417 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTNK000 START DATE: 9/28/2005 | 5716-00647482 | BECKS MILL RD SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX9CC000 START DATE: 9/11/2007 | 5716-00647020 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXBQD000 START DATE: 1/8/2008 | 5716-00654409 | BECKS MILL RD SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXB1X000 START DATE: 1/25/2008 | 5716-00680178 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: RXFLZ000 START DATE: 7/17/2008 | 5716-00696207 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXY4V000 START DATE: 6/26/2006 | 5716-00685913 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS26001 START DATE: 10/5/2005 | 5716-00682785 | BECKS MILL RD SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDKN001 START DATE: 4/17/2008 | 5716-00679354 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS2U000 START DATE: 8/26/2005 | 5716-00688219 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX6Y9000 START DATE: 5/30/2007 | 5716-00684166 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX8NT001 START DATE: 8/23/2007 | 5716-00697478 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXFL8000 START DATE: 7/17/2008 | 5716-00683794 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXUJN000 START DATE: 11/9/2005 | 5716-00636602 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH56001 START DATE: 2/2/2009 | 5716-00639970 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3VD000 START DATE: 1/26/2007 | 5716-00644628 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX9R6000 START DATE: 10/4/2007 | 5716-00629620 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTVX000 START DATE: 10/10/2005 | 5716-00641814 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX234000 START DATE: 12/19/2006 | 5716-00646160 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX96G000 START DATE: 10/24/2007 | 5716-00631872 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: RXA2K000 START DATE: 11/29/2007 | 5716-00630968 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L00006 START DATE: 8/1/1998 | 5716-00388863 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000C START DATE: 7/2/2000 | 5716-00388875 | 5710 VITS DR MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH500007 START DATE: 3/10/2000 | 5716-00388873 | 5710 VITS DR MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0000N START DATE: 5/1/2004 | 5716-00388870 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0000K START DATE: 12/1/1998 | 5716-00388869 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0000G START DATE: 6/21/1998 | 5716-00388868 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0000F START DATE: 8/1/1998 | 5716-00388867 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0000C START DATE: 8/1/1998 | 5716-00388866 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0000B START DATE: 8/1/1998 | 5716-00388865 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L0008 START DATE: 8/1/1998 | 5716-00388864 | 2160 EASTERN AVE GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000B START DATE: 7/2/2000 | 5716-00388874 | 5710 VITS DR MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXEJJ000 START DATE: 5/19/2008 | 5716-00707689 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXGQI000 START DATE: 9/19/2008 | 5716-00707467 | 407 THORNBURG DR SE CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX0UF000 START DATE: 9/13/2006 | 5716-00701996 | 1 AIRPORT RD EMPORIUM, PA 15834-2001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: 1FFR0008<br>START DATE: 4/16/2006 | 5716-00388764 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 86800005<br>START DATE: 8/1/1998 | 5716-00388834 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 1FFR000F<br>START DATE: 1/1/2006 | 5716-00388769 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH500020<br>START DATE: 1/13/2008 | 5716-00388890 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 1FFR000D<br>START DATE: 1/1/2006 | 5716-00388768 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50001M<br>START DATE: 5/8/2001 | 5716-00388887 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 1FFR000C<br>START DATE: 1/1/2006 | 5716-00388767 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50001X<br>START DATE: 1/13/2008 | 5716-00388888 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50001Z<br>START DATE: 1/13/2008 | 5716-00388889 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 1FFR000B<br>START DATE: 1/1/2006 | 5716-00388766 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: K4R00002<br>START DATE: 1/25/2000 | 5716-00388894 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 1FFR0009<br>START DATE: 4/16/2006 | 5716-00388765 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: K4R00001<br>START DATE: 1/25/2000 | 5716-00388893 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680000L<br>START DATE: 8/1/1998 | 5716-00388835 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 86800065<br>START DATE: 8/29/2007 | 5716-00388852 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: K4R0000W<br>START DATE: 8/4/2006 | 5716-00388899 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000G<br>START DATE: 7/2/2000 | 5716-00388878 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000F<br>START DATE: 7/2/2000 | 5716-00388877 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000N<br>START DATE: 7/2/2000 | 5716-00388884 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000M<br>START DATE: 7/2/2000 | 5716-00388883 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000L<br>START DATE: 7/2/2000 | 5716-00388882 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680000M<br>START DATE: 8/1/1998 | 5716-00388836 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 86800066<br>START DATE: 11/2/2007 | 5716-00388853 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000D<br>START DATE: 7/2/2000 | 5716-00388876 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000J<br>START DATE: 7/2/2000 | 5716-00388880 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000K<br>START DATE: 7/2/2000 | 5716-00388881 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000P<br>START DATE: 7/2/2000 | 5716-00388885 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680005F<br>START DATE: 7/19/2005 | 5716-00388848 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680004L<br>START DATE: 1/1/2004 | 5716-00388844 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680004P<br>START DATE: 5/1/2004 | 5716-00388845 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: 86800054<br>START DATE: 11/18/2004 | 5716-00388846 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: K4R0000V<br>START DATE: 8/4/2006 | 5716-00388898 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50000H<br>START DATE: 7/2/2000 | 5716-00388879 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680004D<br>START DATE: 8/1/2005 | 5716-00388842 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: K4R0000N<br>START DATE: 5/1/2006 | 5716-00388895 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: K4R0000R<br>START DATE: 7/18/2006 | 5716-00388896 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L00001<br>START DATE: 8/1/1998 | 5716-00388862 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 86800055<br>START DATE: 6/6/2005 | 5716-00388847 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680000Z<br>START DATE: 8/1/1998 | 5716-00388837 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680005H<br>START DATE: 7/19/2005 | 5716-00388849 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 86800063<br>START DATE: 11/1/2006 | 5716-00388851 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680004F<br>START DATE: 8/1/2005 | 5716-00388843 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: C7L00000<br>START DATE: 8/1/1998 | 5716-00388861 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: GH50001L<br>START DATE: 5/8/2001 | 5716-00388886 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680003N<br>START DATE: 1/14/2002 | 5716-00388841 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: 8680003G<br>START DATE: 9/12/2001 | 5716-00388840 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680001W<br>START DATE: 8/1/1998 | 5716-00388839 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680001C<br>START DATE: 8/1/1998 | 5716-00388838 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: K4R0000T<br>START DATE: 8/4/2006 | 5716-00388897 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: 8680005J<br>START DATE: 7/19/2005 | 5716-00388850 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDJ6000<br>START DATE: 4/4/2008 | 5716-00676275 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDIQ000<br>START DATE: 4/3/2008 | 5716-00670629 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTBH000<br>START DATE: 9/13/2005 | 5716-00671869 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX3A2002<br>START DATE: 1/26/2007 | 5716-00666412 | 8111 MIDDLEBELT RD<br>ROMULUS, MI 48174-2134 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXH9R001<br>START DATE: 3/24/2009 | 5716-00670667 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX03R000<br>START DATE: 9/22/2006 | 5716-00667450 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX5EA001<br>START DATE: 4/10/2007 | 5716-00664496 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX018000<br>START DATE: 9/22/2006 | 5716-00676898 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDJ9000<br>START DATE: 4/4/2008 | 5716-00680447 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXY1Y000<br>START DATE: 6/21/2006 | 5716-00673486 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: PX5EA000<br>START DATE: 3/27/2007 | 5716-00674741 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX7AA000<br>START DATE: 6/12/2007 | 5716-00688740 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXUM5000<br>START DATE: 11/15/2005 | 5716-00669843 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXW1M000<br>START DATE: 3/23/2006 | 5716-00676836 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXS26000<br>START DATE: 8/26/2005 | 5716-00687850 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX4CE000<br>START DATE: 2/15/2007 | 5716-00656918 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXAKM000<br>START DATE: 11/6/2007 | 5716-00666466 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXQWN000<br>START DATE: 4/28/2005 | 5716-00659121 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXQC7000<br>START DATE: 3/24/2005 | 5716-00657543 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXAUT000<br>START DATE: 11/19/2007 | 5716-00661632 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXW1M002<br>START DATE: 5/26/2006 | 5716-00656462 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXDKN002<br>START DATE: 5/13/2008 | 5716-00661435 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXCVD000<br>START DATE: 2/28/2008 | 5716-00626761 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PX7TS000<br>START DATE: 6/28/2007 | 5716-00620478 | 1 AIRPORT RD<br>EMPORIUM, PA 15834-2001 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTBH001<br>START DATE: 10/10/2005 | 5716-00626161 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS INC | GM CONTRACT ID: PX8NT002<br>START DATE: 10/10/2007 | 5716-00623907 | 407 THORNBURG DR SE<br>CONOVER, NC 28613-8845 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: PXTD5001<br>START DATE: 9/20/2005 | 5716-00622398 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC | GM CONTRACT ID: RXED3000<br>START DATE: 5/12/2008 | 5716-00633607 | 5710 VITS DR<br>MANITOWOC, WI 54220-8312 | 1 |
| GKN SINTER METALS INC - SALEM | GM CONTRACT ID: 700036<br>START DATE: 2/18/2008 | 5716-01213642 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC - SALEM | GM CONTRACT ID: 700458<br>START DATE: 4/24/2009 | 5716-01213358 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC - SALEM | GM CONTRACT ID: 700036<br>START DATE: 2/21/2008 | 5716-01213619 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC - SALEM | GM CONTRACT ID: 700458<br>START DATE: 4/22/2009 | 5716-01213357 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC - SALEM | GM CONTRACT ID: 700036<br>START DATE: 3/11/2008 | 5716-01213620 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS INC - SALEM | GM CONTRACT ID: 700136<br>START DATE: 4/1/2009 | 5716-01213401 | BECKS MILL RD<br>SALEM, IN 47167 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX8H7001 | 5716-01092228 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXWMZ001 | 5716-01093355 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXYFD000 | 5716-01093760 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX177000<br>START DATE: 11/9/2006 | 5716-00602287 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX1E4002<br>START DATE: 1/30/2007 | 5716-00610442 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: RXIB2000<br>START DATE: 3/30/2009 | 5716-00607220 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXZ40000 START DATE: 8/14/2006 | 5716-00603601 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXWMZ001 START DATE: 3/21/2006 | 5716-00690287 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX4BC000 START DATE: 2/14/2007 | 5716-00689824 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: RXARD000 START DATE: 11/13/2007 | 5716-00689991 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXZ40001 START DATE: 10/31/2006 | 5716-00696098 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX1E4001 START DATE: 1/22/2007 | 5716-00582841 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXZ40002 START DATE: 11/9/2006 | 5716-00592778 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX2UK000 START DATE: 12/7/2006 | 5716-00593462 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXYFI000 START DATE: 5/22/2006 | 5716-00590117 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: RXARD001 START DATE: 11/19/2007 | 5716-00620950 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXT4F000 START DATE: 10/20/2005 | 5716-00622705 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX4BC000 | 5716-01090692 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX59Y000 START DATE: 4/30/2007 | 5716-00637524 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX8H7000 START DATE: 8/6/2007 | 5716-00646423 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX5DN000 START DATE: 3/27/2007 | 5716-00663213 | N112W18700 MEQUON RD GERMANTOWN, WI 53022-3142 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXYDP000<br>START DATE: 5/19/2006 | 5716-00655132 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXYFD000<br>START DATE: 5/22/2006 | 5716-00678104 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX8H7001<br>START DATE: 9/28/2007 | 5716-00706616 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: B410002B<br>START DATE: 1/1/2006 | 5716-00388860 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: B4100026<br>START DATE: 10/8/2004 | 5716-00388859 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX0FL000<br>START DATE: 8/28/2006 | 5716-00666909 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXXWB000<br>START DATE: 5/2/2006 | 5716-00668669 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX1E4000<br>START DATE: 10/9/2006 | 5716-00662573 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PX2UK001<br>START DATE: 12/20/2006 | 5716-00680612 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-GERMANTOWN INC | GM CONTRACT ID: PXWMZ000<br>START DATE: 3/6/2006 | 5716-00654805 | N112W18700 MEQUON RD<br>GERMANTOWN, WI 53022-3142 | 1 |
| GKN SINTER METALS-SAINT MARY'S | GM CONTRACT ID: 00FZ0004<br>START DATE: 1/5/2005 | 5716-00388364 | 104 FAIRVIEW RD<br>KERSEY, PA 15846-2710 | |
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 3/11/2008 | 5716-01213639 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 3/17/2009 | 5716-01213637 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 3/27/2009 | 5716-01213635 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 2/21/2008 | 5716-01213640 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 2/21/2008 | 5716-01213641 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 3/17/2009 | 5716-01213638 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GKN-GALLOPOLIS | GM CONTRACT ID: 700034<br>START DATE: 3/17/2009 | 5716-01213636 | 2160 EASTERN AVE<br>GALLIPOLIS, OH 45631-1823 | 1 |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K0003B<br>START DATE: 4/27/2008 | 5716-00318435 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K00035<br>START DATE: 6/1/2001 | 5716-00318434 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K0003F<br>START DATE: 4/27/2008 | 5716-00318438 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K0003C<br>START DATE: 4/27/2008 | 5716-00318436 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K00013<br>START DATE: 8/1/1998 | 5716-00318433 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K00003<br>START DATE: 8/1/1998 | 5716-00318432 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL ADVANCED PRODUCTS LLC | GM CONTRACT ID: C2K0003D<br>START DATE: 4/27/2008 | 5716-00318437 | 30707 COMMERCE BLVD<br>CHESTERFIELD, MI 48051-1231 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1LX1001C<br>START DATE: 8/22/2006 | 5716-00909048 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1LX1001G<br>START DATE: 1/12/2007 | 5716-00909049 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1LX10011<br>START DATE: 8/16/2006 | 5716-00909043 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1LX1001B<br>START DATE: 8/22/2006 | 5716-00909047 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1LX10017<br>START DATE: 8/16/2006 | 5716-00909046 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1JKH004H<br>START DATE: 1/5/2007 | 5716-00900874 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: 1JKF0028<br>START DATE: 11/30/2007 | 5716-00900802 | 215 S CENTER ST<br>ROYAL OAK, MI 48067-3809 | |
| GLOBAL COMPONENT SOURCING LTD | GM CONTRACT ID: 2CLW000B<br>START DATE: 3/21/2009 | 5716-00548595 | 1145 JANSEN FARM DR<br>ELGIN, IL 60123-2596 | |
| GLOBAL COMPONENT SOURCING LTD | GM CONTRACT ID: 2CLW0002<br>START DATE: 3/21/2009 | 5716-00548590 | 1145 JANSEN FARM DR<br>ELGIN, IL 60123-2596 | |
| GLOBAL COMPONENT SOURCING LTD | GM CONTRACT ID: 2CLW0001<br>START DATE: 3/21/2009 | 5716-00548589 | 1145 JANSEN FARM DR<br>ELGIN, IL 60123-2596 | |
| GM DO BRASIL LTDA | GM CONTRACT ID: N1LA1000<br>START DATE: 10/21/2008 | 5716-00684679 | RUA AMBROSIO MOLINA 1100<br>EUGANIO DE MELLO<br>SAO JOSE DOS CAMPOS SP 12247-300<br>BRAZIL | 1 |
| GM DO BRASIL LTDA | GM CONTRACT ID: N1LA1001<br>START DATE: 10/30/2008 | 5716-00630016 | RUA AMBROSIO MOLINA 1100<br>EUGANIO DE MELLO<br>SAO JOSE DOS CAMPOS SP 12247-300<br>BRAZIL | 1 |
| GM METAL FAB-MARION | GM CONTRACT ID: 0ZJB000J<br>START DATE: 3/19/2007 | 5716-00320557 | 1911 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309-3824 | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | GM CONTRACT ID: N1MQ8000<br>START DATE: 12/16/2008 | 5716-00589521 | 81 RUE DE LA ROCHELLE<br>STRASBOURG,  67000 | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | GM CONTRACT ID: N1MK2000<br>START DATE: 12/10/2008 | 5716-00620388 | 81 RUE DE LA ROCHELLE<br>STRASBOURG,  67000 | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | GM CONTRACT ID: RTMWQ000<br>START DATE: 12/18/2008 | 5716-00695370 | 81 RUE DE LA ROCHELLE<br>STRASBOURG,  67000 | |
| GM POWERTRAIN-STRASBOURG OPERATIONS | GM CONTRACT ID: RTMU8000<br>START DATE: 12/17/2008 | 5716-00634072 | 81 RUE DE LA ROCHELLE<br>STRASBOURG,  67000 | |
| GMPT GRP-STRASBOURG OPER. | 275149672<br>GM CONTRACT ID: GM40998<br>START DATE: 9/1/2001 | 5716-00570487 | LAURENCE JEANPERRIN<br>81 RUE DE LA ROCHELLE BP33<br>MOGI DAS CRUCES, S. 08717 | |
| GOERTZ & SCHIELE CORP | GM CONTRACT ID: 0WMR0014<br>START DATE: 12/17/2007 | 5716-00440672 | 1750 SUMMIT DR<br>AUBURN HILLS, MI 48326-1780 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GOODWILL INDUSTRIES OF GRTR DETROIT | GM CONTRACT ID: 8PR00029<br>START DATE: 7/17/2006 | 5716-00312618 | 3111 GRAND RIVER AVE<br>DETROIT, MI 48208-2962 | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | GM CONTRACT ID: 8PR00021<br>START DATE: 8/18/2008 | 5716-00956679 | 3111 GRAND RIVER AVE<br>DETROIT, MI 48208-2962 | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | GM CONTRACT ID: 8PR0002D<br>START DATE: 12/13/2007 | 5716-00956681 | 3111 GRAND RIVER AVE<br>DETROIT, MI 48208-2962 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00085<br>START DATE: 8/1/2001 | 5716-00312408 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000BR<br>START DATE: 10/8/2004 | 5716-00312427 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00089<br>START DATE: 11/30/2001 | 5716-00312411 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0004L<br>START DATE: 2/26/1999 | 5716-00312397 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0008B<br>START DATE: 11/30/2001 | 5716-00312412 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C1<br>START DATE: 1/2/2005 | 5716-00312429 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0000H<br>START DATE: 8/1/1998 | 5716-00312390 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000GV<br>START DATE: 4/20/2009 | 5716-00312478 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0008D<br>START DATE: 11/30/2001 | 5716-00312413 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0008F<br>START DATE: 11/30/2001 | 5716-00312414 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F2<br>START DATE: 1/24/2006 | 5716-00312455 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0000M<br>START DATE: 8/1/1998 | 5716-00312391 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C3<br>START DATE: 1/2/2005 | 5716-00312431 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 1XLB0000<br>START DATE: 7/3/2007 | 5716-00312362 | HWY 24 W<br>TOPEKA, KS 66618 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00003<br>START DATE: 8/1/1998 | 5716-00312388 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000CF<br>START DATE: 3/10/2005 | 5716-00312438 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000CG<br>START DATE: 3/10/2005 | 5716-00312439 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000DM<br>START DATE: 8/1/2005 | 5716-00312448 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0004<br>START DATE: 8/1/1998 | 5716-00312389 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F1<br>START DATE: 1/24/2006 | 5716-00312454 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000BC<br>START DATE: 5/13/2004 | 5716-00312426 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00011<br>START DATE: 8/1/1998 | 5716-00312394 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000FT<br>START DATE: 2/14/2007 | 5716-00312462 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00083<br>START DATE: 8/1/2001 | 5716-00312407 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00081<br>START DATE: 8/1/2001 | 5716-00312406 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00080<br>START DATE: 8/1/2001 | 5716-00312405 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0005K<br>START DATE: 6/1/2001 | 5716-00312398 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F7<br>START DATE: 4/21/2006 | 5716-00312457 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F9<br>START DATE: 4/21/2006 | 5716-00312458 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C4<br>START DATE: 1/2/2005 | 5716-00312432 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C5<br>START DATE: 1/2/2005 | 5716-00312433 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C6<br>START DATE: 1/2/2005 | 5716-00312434 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C2<br>START DATE: 1/2/2005 | 5716-00312430 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C8<br>START DATE: 1/2/2005 | 5716-00312436 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0008T<br>START DATE: 10/25/2002 | 5716-00312415 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000GR<br>START DATE: 1/26/2009 | 5716-00312476 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000GT<br>START DATE: 4/20/2009 | 5716-00312477 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0007N<br>START DATE: 8/1/2001 | 5716-00312403 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0007T<br>START DATE: 8/1/2001 | 5716-00312404 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00002<br>START DATE: 8/1/1998 | 5716-00312387 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00086<br>START DATE: 11/30/2001 | 5716-00312409 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00088<br>START DATE: 11/30/2001 | 5716-00312410 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0002F<br>START DATE: 2/15/1998 | 5716-00312395 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00010<br>START DATE: 8/1/1998 | 5716-00312393 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0000V<br>START DATE: 8/1/1998 | 5716-00312392 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000C7<br>START DATE: 1/2/2005 | 5716-00312435 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F8<br>START DATE: 1/30/2009 | 5716-00956579 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F5<br>START DATE: 2/5/2009 | 5716-00956577 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN00091<br>START DATE: 1/30/2009 | 5716-00956560 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN0002W<br>START DATE: 1/30/2009 | 5716-00956557 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO, THE | GM CONTRACT ID: 8NN000F6<br>START DATE: 2/5/2009 | 5716-00956578 | 1144 E MARKET ST<br>AKRON, OH 44316-0001 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF002TG<br>START DATE: 8/1/2008 | 5716-00952633 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00317<br>START DATE: 5/23/2008 | 5716-00952682 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF002T2<br>START DATE: 8/1/2008 | 5716-00952627 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00312<br>START DATE: 8/1/2008 | 5716-00952677 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00311<br>START DATE: 8/1/2008 | 5716-00952676 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF002TF<br>START DATE: 8/1/2008 | 5716-00952632 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF002T3<br>START DATE: 8/1/2008 | 5716-00952628 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031F<br>START DATE: 5/12/2009 | 5716-00952688 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031T<br>START DATE: 5/12/2009 | 5716-00952698 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0033M<br>START DATE: 12/10/2008 | 5716-00952737 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00335<br>START DATE: 9/22/2008 | 5716-00952727 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00332<br>START DATE: 2/20/2009 | 5716-00952724 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00331<br>START DATE: 9/22/2008 | 5716-00952723 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00330<br>START DATE: 9/22/2008 | 5716-00952722 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031Z<br>START DATE: 5/12/2009 | 5716-00952702 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031X<br>START DATE: 5/12/2009 | 5716-00952701 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031W<br>START DATE: 8/1/2008 | 5716-00952700 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031V<br>START DATE: 8/1/2008 | 5716-00952699 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0031R<br>START DATE: 5/12/2009 | 5716-00952697 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF003FN<br>START DATE: 5/12/2009 | 5716-00952803 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037F<br>START DATE: 2/20/2009 | 5716-00952762 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037G<br>START DATE: 2/20/2009 | 5716-00952763 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037H<br>START DATE: 2/20/2009 | 5716-00952764 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037J<br>START DATE: 12/10/2008 | 5716-00952765 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037D<br>START DATE: 2/20/2009 | 5716-00952761 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037C<br>START DATE: 2/20/2009 | 5716-00952760 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF00379<br>START DATE: 2/20/2009 | 5716-00952758 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GP STRATEGIES CORP | GM CONTRACT ID: 7KF0037B<br>START DATE: 2/20/2009 | 5716-00952759 | 6095 MARSHALEE DR STE 300<br>ELKRIDGE, MD 21075-6084 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT0040<br>START DATE: 5/26/2009 | 5716-00948095 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003W<br>START DATE: 5/26/2009 | 5716-00948092 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003Z<br>START DATE: 5/26/2009 | 5716-00948094 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT0041<br>START DATE: 5/26/2009 | 5716-00948096 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003X<br>START DATE: 5/26/2009 | 5716-00948093 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003M<br>START DATE: 5/7/2009 | 5716-01186196 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003C<br>START DATE: 5/7/2009 | 5716-01186195 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003B<br>START DATE: 5/7/2009 | 5716-01186194 | 4220 ROGER B CHAFFEE BLVD SE<br>GRAND RAPIDS, MI 49518 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT0039 START DATE: 5/7/2009 | 5716-01186193 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT0042 START DATE: 5/26/2009 | 5716-00948097 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003N START DATE: 5/11/2009 | 5716-00476401 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003R START DATE: 4/7/2009 | 5716-00476403 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003P START DATE: 5/11/2009 | 5716-00476402 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003F START DATE: 6/8/2009 | 5716-00476392 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003D START DATE: 6/8/2009 | 5716-00476391 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003C START DATE: 6/1/2009 | 5716-00476390 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003B START DATE: 6/1/2009 | 5716-00476389 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT0039 START DATE: 6/1/2009 | 5716-00476388 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT0038 START DATE: 5/4/2009 | 5716-00476387 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT002W START DATE: 4/13/2009 | 5716-00476386 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND RAPIDS PLASTICS INC | GM CONTRACT ID: 28MT003M START DATE: 6/1/2009 | 5716-00476400 | 4220 ROGER B CHAFFEE BLVD SE GRAND RAPIDS, MI 49518 | |
| GRAND TRAVERSE PLASTICS CORP | GM CONTRACT ID: C1D000BD START DATE: 4/17/2007 | 5716-00969498 | 5780 MOORE RD WILLIAMSBURG, MI 49690-9741 | |
| GRAND TRAVERSE PLASTICS CORP | GM CONTRACT ID: C1D0009X START DATE: 6/30/2006 | 5716-00969489 | 5780 MOORE RD WILLIAMSBURG, MI 49690-9741 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRAND TRAVERSE PLASTICS CORP | GM CONTRACT ID: C1D0009M START DATE: 5/29/2007 | 5716-00969486 | 5780 MOORE RD WILLIAMSBURG, MI 49690-9741 | |
| GRAYBAR ELECTRIC CO INC | GM CONTRACT ID: 84K00003 START DATE: 8/1/1998 | 5716-00309144 | 2325 FEATHERSTONE RD AUBURN HILLS, MI 48326-2808 | |
| GRAYBAR ELECTRIC CO INC | GM CONTRACT ID: 84K00007 START DATE: 10/30/2001 | 5716-00309145 | 2325 FEATHERSTONE RD AUBURN HILLS, MI 48326-2808 | |
| GREEN, ERNIE INDUSTRIES INC | GM CONTRACT ID: FKJ00026 START DATE: 4/4/2007 | 5716-00986731 | 1785 BIG HILL RD DAYTON, OH 45439-2219 | |
| GREEN, ERNIE INDUSTRIES INC | GM CONTRACT ID: 8F90007M START DATE: 4/17/2009 | 5716-00954856 | 1785 BIG HILL RD DAYTON, OH 45439-2219 | |
| GREEN, ERNIE INDUSTRIES INC | GM CONTRACT ID: 8F90009L START DATE: 8/14/2007 | 5716-00954889 | 1785 BIG HILL RD DAYTON, OH 45439-2219 | |
| GREEN, ERNIE INDUSTRIES INC | GM CONTRACT ID: 8F90007L START DATE: 7/18/2006 | 5716-00954855 | 1785 BIG HILL RD DAYTON, OH 45439-2219 | |
| GREENDALE SCREW PRODUCTS CO INC | GM CONTRACT ID: 99R00019 START DATE: 11/5/2004 | 5716-00318460 | 287 E GOLDEN GATE DETROIT, MI 48203-2054 | |
| GREENDALE SCREW PRODUCTS CO INC | GM CONTRACT ID: 99R00010 START DATE: 6/28/2001 | 5716-00318458 | 287 E GOLDEN GATE DETROIT, MI 48203-2054 | |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: N1HHR000 START DATE: 6/5/2008 | 5716-00601773 | 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: K1Z9H000 START DATE: 7/5/2007 | 5716-00607334 | 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: K1U99000 | 5716-01075475 | 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: N1HHR001 START DATE: 3/25/2008 | 5716-00575390 | 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: 0HKT000N START DATE: 8/19/2004 | 5716-00543897 | 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: 0HKT0018 START DATE: 6/28/2005 | 5716-00543898 | 7295 N HAGGERTY RD CANTON, MI 48187-2452 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: 0HKT002T<br>START DATE: 2/11/2007 | 5716-00543901 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: 0HKT002V<br>START DATE: 1/14/2007 | 5716-00543902 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: 0HKT002R<br>START DATE: 2/4/2007 | 5716-00543900 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: 0HKT002P<br>START DATE: 2/11/2007 | 5716-00543899 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: K16Y3000<br>START DATE: 10/25/2007 | 5716-00645298 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: K1U99000<br>START DATE: 3/14/2007 | 5716-00677387 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: K1YPQ000<br>START DATE: 5/25/2007 | 5716-00661477 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: RXD03000<br>START DATE: 4/23/2008 | 5716-00664881 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: RXD03001<br>START DATE: 4/29/2008 | 5716-00626380 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD DIE & MFG CORP | GM CONTRACT ID: K11VS000<br>START DATE: 8/7/2007 | 5716-00625501 | 7295 N HAGGERTY RD<br>CANTON, MI 48187-2452 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FZ<br>START DATE: 1/1/2008 | 5716-00368790 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TZ<br>START DATE: 4/4/2009 | 5716-00368832 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00V1<br>START DATE: 4/4/2009 | 5716-00368833 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VC<br>START DATE: 4/4/2009 | 5716-00368840 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VB<br>START DATE: 4/4/2009 | 5716-00368839 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00V9<br>START DATE: 4/4/2009 | 5716-00368838 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VR<br>START DATE: 4/4/2009 | 5716-00368845 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00V7<br>START DATE: 4/4/2009 | 5716-00368837 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00V5<br>START DATE: 4/4/2009 | 5716-00368835 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GK<br>START DATE: 1/1/2008 | 5716-00368798 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FT<br>START DATE: 1/1/2008 | 5716-00368787 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VF<br>START DATE: 4/4/2009 | 5716-00368841 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FX<br>START DATE: 1/1/2008 | 5716-00368789 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00V6<br>START DATE: 4/4/2009 | 5716-00368836 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00G7<br>START DATE: 1/1/2008 | 5716-00368791 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00G8<br>START DATE: 1/1/2008 | 5716-00368792 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00G9<br>START DATE: 1/1/2008 | 5716-00368793 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GC<br>START DATE: 1/1/2008 | 5716-00368794 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FW<br>START DATE: 1/1/2008 | 5716-00368788 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00W9<br>START DATE: 4/4/2009 | 5716-00368855 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00V3<br>START DATE: 4/4/2009 | 5716-00368834 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VZ<br>START DATE: 4/4/2009 | 5716-00368849 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VX<br>START DATE: 4/4/2009 | 5716-00368848 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VW<br>START DATE: 4/4/2009 | 5716-00368847 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VT<br>START DATE: 4/4/2009 | 5716-00368846 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00W1<br>START DATE: 4/4/2009 | 5716-00368850 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00W3<br>START DATE: 4/4/2009 | 5716-00368851 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00W5<br>START DATE: 4/4/2009 | 5716-00368852 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00W8<br>START DATE: 4/4/2009 | 5716-00368854 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WC<br>START DATE: 4/4/2009 | 5716-00368856 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00W7<br>START DATE: 4/4/2009 | 5716-00368853 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FB<br>START DATE: 1/1/2008 | 5716-00368781 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HP<br>START DATE: 2/22/2008 | 5716-00368818 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00NP<br>START DATE: 1/1/2009 | 5716-00368819 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TD<br>START DATE: 4/4/2009 | 5716-00368820 | 2101 S 600 E<br>COLUMBIA CITY, IN 46725-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TF START DATE: 4/4/2009 | 5716-00368821 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R005K START DATE: 12/1/2006 | 5716-00368778 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FF START DATE: 1/1/2008 | 5716-00368783 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00F9 START DATE: 1/1/2008 | 5716-00368780 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FC START DATE: 1/1/2008 | 5716-00368782 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H9 START DATE: 1/1/2008 | 5716-00368811 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00DK START DATE: 1/1/2008 | 5716-00368779 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HN START DATE: 2/22/2008 | 5716-00368817 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HM START DATE: 2/22/2008 | 5716-00368816 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HK START DATE: 1/1/2008 | 5716-00368815 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HH START DATE: 1/1/2008 | 5716-00368814 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HC START DATE: 1/1/2008 | 5716-00368812 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TT START DATE: 4/4/2009 | 5716-00368829 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H8 START DATE: 1/1/2008 | 5716-00368810 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TV START DATE: 4/4/2009 | 5716-00368830 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R0024 START DATE: 5/18/2006 | 5716-00368773 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H7 START DATE: 1/1/2008 | 5716-00368809 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VP START DATE: 4/4/2009 | 5716-00368844 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FM START DATE: 1/1/2008 | 5716-00368786 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FK START DATE: 1/1/2008 | 5716-00368785 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00FH START DATE: 1/1/2008 | 5716-00368784 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00HF START DATE: 1/1/2008 | 5716-00368813 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R005G START DATE: 12/1/2006 | 5716-00368777 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R001T START DATE: 5/18/2006 | 5716-00368770 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R001R START DATE: 5/18/2006 | 5716-00368769 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H5 START DATE: 1/1/2008 | 5716-00368808 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H4 START DATE: 1/1/2008 | 5716-00368807 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H3 START DATE: 1/1/2008 | 5716-00368806 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H1 START DATE: 1/1/2008 | 5716-00368805 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TP START DATE: 4/4/2009 | 5716-00368828 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R0027 START DATE: 5/18/2006 | 5716-00368774 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R0039 START DATE: 5/18/2006 | 5716-00368775 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R003B START DATE: 5/18/2006 | 5716-00368776 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TG START DATE: 4/4/2009 | 5716-00368822 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TH START DATE: 4/4/2009 | 5716-00368823 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TJ START DATE: 4/4/2009 | 5716-00368824 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R001V START DATE: 5/18/2006 | 5716-00368771 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GW START DATE: 1/1/2008 | 5716-00368802 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TW START DATE: 4/4/2009 | 5716-00368831 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GJ START DATE: 1/1/2008 | 5716-00368797 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GH START DATE: 1/1/2008 | 5716-00368796 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GD START DATE: 1/1/2008 | 5716-00368795 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00H0 START DATE: 1/1/2008 | 5716-00368804 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TL START DATE: 4/4/2009 | 5716-00368825 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GZ START DATE: 1/1/2008 | 5716-00368803 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TM START DATE: 4/4/2009 | 5716-00368826 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GT START DATE: 1/1/2008 | 5716-00368801 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GP START DATE: 1/1/2008 | 5716-00368800 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00GM START DATE: 1/1/2008 | 5716-00368799 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R001Z START DATE: 5/18/2006 | 5716-00368772 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00TN START DATE: 4/4/2009 | 5716-00368827 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WV START DATE: 4/4/2009 | 5716-00368863 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WM START DATE: 4/4/2009 | 5716-00368859 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WD START DATE: 4/4/2009 | 5716-00368857 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VH START DATE: 4/4/2009 | 5716-00368843 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WN START DATE: 4/4/2009 | 5716-00368860 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WP START DATE: 4/4/2009 | 5716-00368861 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00VG START DATE: 4/4/2009 | 5716-00368842 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WT START DATE: 4/4/2009 | 5716-00368862 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |
| GREENFIELD HOLDINGS LLC | GM CONTRACT ID: 1L8R00WF START DATE: 4/4/2009 | 5716-00368858 | 2101 S 600 E COLUMBIA CITY, IN 46725-9029 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GROUND EFFECTS LTD | GM CONTRACT ID: 0GJ6002B<br>START DATE: 4/10/2007 | 5716-00390061 | 4505 RHODES DR<br>WINDSOR ON N8W 5R8 CANADA | |
| GROUND EFFECTS LTD | GM CONTRACT ID: 0GJ6002C<br>START DATE: 4/10/2007 | 5716-00390062 | 4505 RHODES DR<br>WINDSOR ON N8W 5R8 CANADA | |
| GROUND EFFECTS LTD | GM CONTRACT ID: 0GJ6002D<br>START DATE: 4/10/2007 | 5716-00390063 | 4505 RHODES DR<br>WINDSOR ON N8W 5R8 CANADA | |
| GROUND EFFECTS LTD | GM CONTRACT ID: 0GJ6002G<br>START DATE: 9/28/2007 | 5716-00390064 | 4505 RHODES DR<br>WINDSOR ON N8W 5R8 CANADA | |
| GROUND EFFECTS LTD | GM CONTRACT ID: 0GJ60029<br>START DATE: 4/10/2007 | 5716-00390060 | 4505 RHODES DR<br>WINDSOR ON N8W 5R8 CANADA | |
| GROVER PRODUCTS CO INC | GM CONTRACT ID: B9400004<br>START DATE: 4/13/2000 | 5716-00330700 | 3504 E OLYMPIC BLVD<br>LOS ANGELES, CA 90023-3924 | |
| GROVER PRODUCTS CO INC | GM CONTRACT ID: B9400008<br>START DATE: 4/28/2003 | 5716-00330701 | 3504 E OLYMPIC BLVD<br>LOS ANGELES, CA 90023-3924 | |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXIXJ000 | 5716-01097782 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1SRJ001<br>START DATE: 5/28/2009 | 5716-01226110 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO, QA 76809 | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWZ000<br>START DATE: 5/22/2008 | 5716-00599020 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL004<br>START DATE: 5/22/2008 | 5716-00604273 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1LJI001<br>START DATE: 12/3/2008 | 5716-00603240 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWY002<br>START DATE: 12/3/2008 | 5716-00595651 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXD6S000<br>START DATE: 4/30/2008 | 5716-00605055 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXAMM000<br>START DATE: 11/8/2007 | 5716-00603369 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EX000<br>START DATE: 11/2/2007 | 5716-00600980 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R012<br>START DATE: 9/4/2008 | 5716-00599842 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXIPK000<br>START DATE: 3/4/2009 | 5716-00595182 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K18W9000<br>START DATE: 12/5/2007 | 5716-00613326 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784003<br>START DATE: 4/30/2008 | 5716-00604402 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E4001<br>START DATE: 3/19/2008 | 5716-00605915 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E2001<br>START DATE: 11/13/2007 | 5716-00609169 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1KSH000<br>START DATE: 9/5/2008 | 5716-00614972 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL003<br>START DATE: 4/16/2008 | 5716-00607818 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWZ001<br>START DATE: 5/30/2008 | 5716-00614007 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R013<br>START DATE: 9/5/2008 | 5716-00613282 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NMZ000<br>START DATE: 1/28/2009 | 5716-00612257 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1E9A000<br>START DATE: 4/15/2008 | 5716-00624838 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R003<br>START DATE: 4/8/2008 | 5716-00699540 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ001<br>START DATE: 3/11/2008 | 5716-00697497 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R011<br>START DATE: 9/2/2008 | 5716-00696250 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784008<br>START DATE: 12/3/2008 | 5716-00689069 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWY001<br>START DATE: 6/26/2008 | 5716-00687426 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BM002<br>START DATE: 6/26/2008 | 5716-00707058 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1KSH002<br>START DATE: 12/8/2008 | 5716-00689907 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ005 START DATE: 5/30/2008 | 5716-00693097 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K18L1001 START DATE: 4/8/2008 | 5716-00584610 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL007 START DATE: 1/24/2008 | 5716-00576367 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL005 START DATE: 6/26/2008 | 5716-00582601 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1RUI000 START DATE: 4/30/2009 | 5716-00584407 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BK001 START DATE: 3/19/2008 | 5716-00581745 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R019 START DATE: 1/14/2009 | 5716-00585376 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL002 START DATE: 3/19/2008 | 5716-00580730 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R020 START DATE: 1/23/2009 | 5716-00580462 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXCT1000 START DATE: 2/26/2008 | 5716-00605028 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NFG001 START DATE: 2/4/2009 | 5716-00580703 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E0000<br>START DATE: 11/2/2007 | 5716-00588860 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E4000<br>START DATE: 11/2/2007 | 5716-00593633 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K18HA001<br>START DATE: 3/4/2008 | 5716-00592986 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NVY000<br>START DATE: 2/3/2009 | 5716-00589192 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1E6C002<br>START DATE: 8/6/2008 | 5716-00593337 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ000<br>START DATE: 2/19/2008 | 5716-00598165 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1FCC001<br>START DATE: 4/18/2008 | 5716-00589660 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1PXY000<br>START DATE: 2/23/2009 | 5716-00596864 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1WCD001<br>START DATE: 5/10/2007 | 5716-00590927 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1FCC002<br>START DATE: 5/12/2008 | 5716-00595851 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NHT000<br>START DATE: 1/22/2009 | 5716-00598805 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784000<br>START DATE: 11/15/2007 | 5716-00601448 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1PXY001<br>START DATE: 3/27/2009 | 5716-00585334 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E1001<br>START DATE: 3/19/2008 | 5716-00587534 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1E6C000<br>START DATE: 4/14/2008 | 5716-00590797 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1W8D001 | 5716-01077086 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ001 | 5716-01081124 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL004 | 5716-01076772 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL002 | 5716-01076771 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R003 | 5716-01080258 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1W8D000 | 5716-01077085 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R011 | 5716-01080261 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R001 | 5716-01080257 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ002 | 5716-01081125 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R008 | 5716-01080259 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R010 | 5716-01080260 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R024 | 5716-01080263 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R014 | 5716-01080262 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | 812416683 GM CONTRACT ID: GM51353 START DATE: 6/23/2007 | 5716-00560214 | JAMIE WELLS X281 AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | 812416683 GM CONTRACT ID: GM51352 START DATE: 6/23/2007 | 5716-00560213 | JAMIE WELLS X281 AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | 812416683 GM CONTRACT ID: GM41962 START DATE: 9/1/2001 | 5716-00560212 | JAMIE WELLS X281 AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | 812416683 GM CONTRACT ID: GM58103 START DATE: 4/7/2008 | 5716-00560215 | JAMIE WELLS X281 AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | 812416683 GM CONTRACT ID: GM58247 START DATE: 5/9/2008 | 5716-00560216 | JAMIE WELLS X281 AVE NORTE 4 NO 7 ANEXO PARQUE PUEBLA PU 72226 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1V1E000 START DATE: 3/27/2007 | 5716-00576766 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL001 START DATE: 4/16/2007 | 5716-00577824 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K155S001 START DATE: 3/19/2008 | 5716-00571779 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K15W8001 START DATE: 7/21/2008 | 5716-00581570 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NHV001 START DATE: 2/4/2009 | 5716-00584304 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R007 START DATE: 6/10/2008 | 5716-00574144 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ004 START DATE: 8/29/2008 | 5716-00574154 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E2000 START DATE: 11/2/2007 | 5716-00576333 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX001 START DATE: 5/30/2008 | 5716-00580858 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EY000 START DATE: 11/2/2007 | 5716-00580831 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ004 START DATE: 5/22/2008 | 5716-00617221 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K18HA000 START DATE: 11/26/2007 | 5716-00619563 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1K3D000 START DATE: 9/30/2008 | 5716-00613782 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R017 START DATE: 11/7/2008 | 5716-00624960 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ005 START DATE: 11/7/2008 | 5716-00615983 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ006 START DATE: 1/22/2009 | 5716-00614820 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1RZP000 | 5716-01088783 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1RY3000 | 5716-01088741 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GS5000 | 5716-01083389 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1SRI000 | 5716-01089428 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWY000 | 5716-01083462 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NTD001 | 5716-01086543 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1SRJ000 | 5716-01089429 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NFG000 | 5716-01086292 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1P53001 | 5716-01086747 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1FCC000 | 5716-01082717 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1R5F000 | 5716-01088174 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1KSH002 | 5716-01085480 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX003 | 5716-01083460 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NPX001 | 5716-01086485 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWY001 | 5716-01083463 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX006 | 5716-01083461 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R000 START DATE: 2/12/2008 | 5716-00578273 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1WCD000<br>START DATE: 4/3/2007 | 5716-00571828 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784005 | 5716-01065976 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784002 | 5716-01065975 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ003<br>START DATE: 8/1/2008 | 5716-00647381 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R021<br>START DATE: 2/3/2009 | 5716-00637706 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EW000<br>START DATE: 11/2/2007 | 5716-00641766 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R005<br>START DATE: 5/30/2008 | 5716-00643498 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784007<br>START DATE: 10/30/2008 | 5716-00650761 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1E6C001<br>START DATE: 5/29/2008 | 5716-00648594 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ007<br>START DATE: 3/3/2009 | 5716-00657848 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NMZ001<br>START DATE: 2/10/2009 | 5716-00651203 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R002<br>START DATE: 3/20/2008 | 5716-00651796 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL000<br>START DATE: 3/23/2007 | 5716-00651712 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R015<br>START DATE: 10/29/2008 | 5716-00640869 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX005<br>START DATE: 8/27/2008 | 5716-00647717 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R022<br>START DATE: 2/6/2009 | 5716-00656513 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R006<br>START DATE: 6/6/2008 | 5716-00652937 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1KSH001<br>START DATE: 10/29/2008 | 5716-00656498 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NMZ002<br>START DATE: 3/27/2009 | 5716-00651137 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1367000<br>START DATE: 9/14/2007 | 5716-00651325 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784004<br>START DATE: 8/13/2008 | 5716-00652363 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GW0001<br>START DATE: 6/26/2008 | 5716-00652507 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1PZU000 START DATE: 2/25/2009 | 5716-00656318 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K18W9001 START DATE: 1/8/2008 | 5716-00654669 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K155S000 START DATE: 10/15/2007 | 5716-00652557 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R014 START DATE: 10/2/2008 | 5716-00685790 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BJ000 START DATE: 11/1/2007 | 5716-00688431 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1CCQ002 START DATE: 4/30/2008 | 5716-00682966 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXAUL000 START DATE: 11/15/2007 | 5716-00681894 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NFG000 START DATE: 1/22/2009 | 5716-00685087 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E1000 START DATE: 11/2/2007 | 5716-00678141 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX006 START DATE: 8/28/2008 | 5716-00689493 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NPX001 START DATE: 2/2/2009 | 5716-00679292 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL001 START DATE: 11/6/2007 | 5716-00698076 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E3000 START DATE: 11/2/2007 | 5716-00686846 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K15GD000 START DATE: 10/2/2007 | 5716-00684514 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NPX000 START DATE: 1/29/2009 | 5716-00633557 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXAML000 START DATE: 11/8/2007 | 5716-00637863 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ006 START DATE: 6/26/2008 | 5716-00642224 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K19Q3000 START DATE: 12/18/2007 | 5716-00633584 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R018 START DATE: 12/18/2008 | 5716-00635978 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R009 START DATE: 7/30/2008 | 5716-00641025 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ009 START DATE: 3/11/2009 | 5716-00634638 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R004 START DATE: 5/2/2008 | 5716-00635993 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL005 START DATE: 10/24/2007 | 5716-00629619 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX004 START DATE: 8/15/2008 | 5716-00631337 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXIZA000 START DATE: 3/19/2009 | 5716-00634751 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL003 START DATE: 7/31/2007 | 5716-00641231 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784008 | 5716-01065978 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784006 | 5716-01065977 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: GM59847 START DATE: 5/5/2009 | 5716-01057880 | JAMIE WELLS X281 AVE NORTE 4 NO 7 SAN JUAN DEL RIO  QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EX001 START DATE: 3/20/2008 | 5716-00704117 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1RY3000 START DATE: 5/4/2009 | 5716-00704916 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ001 START DATE: 2/19/2008 | 5716-00706031 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1P53001 START DATE: 3/27/2009 | 5716-00706219 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R024<br>START DATE: 3/11/2009 | 5716-00708974 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K15W8000<br>START DATE: 10/9/2007 | 5716-00700814 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NTD001<br>START DATE: 2/12/2009 | 5716-00705560 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R016<br>START DATE: 10/30/2008 | 5716-00701394 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXIXJ000<br>START DATE: 3/17/2009 | 5716-00700522 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ003<br>START DATE: 4/22/2008 | 5716-00699919 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ008<br>START DATE: 3/4/2009 | 5716-00698975 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GS5000<br>START DATE: 5/20/2008 | 5716-00698746 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL002<br>START DATE: 6/14/2007 | 5716-00700726 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF004X<br>START DATE: 2/27/2009 | 5716-00389599 | AVE NORTE 4 NO 7<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF004N<br>START DATE: 11/25/2008 | 5716-00389596 | AVE NORTE 4 NO 7<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF004P<br>START DATE: 11/25/2008 | 5716-00389597 | AVE NORTE 4 NO 7<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF004W START DATE: 2/27/2009 | 5716-00389598 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF0047 START DATE: 3/15/2006 | 5716-00389592 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF0048 START DATE: 3/15/2006 | 5716-00389593 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF0049 START DATE: 3/15/2006 | 5716-00389594 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF003Z START DATE: 7/1/2005 | 5716-00389590 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF004B START DATE: 3/15/2006 | 5716-00389595 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: 01BF0040 START DATE: 7/1/2005 | 5716-00389591 | AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1R5F001 START DATE: 5/28/2009 | 5716-01225934 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO, QA 76809 | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: GM51352 START DATE: 6/23/2007 | 5716-01057615 | JAMIE WELLS X281 AVE NORTE 4 NO 7 SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E3000 | 5716-01066076 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E1000 | 5716-01066075 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E0001 | 5716-01066074 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BJ000 | 5716-01066022 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL001 | 5716-01066023 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K15GD000 | 5716-01065207 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EX001 | 5716-01066089 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K15W8000 | 5716-01065474 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BM001 | 5716-01066025 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BM002 | 5716-01066026 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ008 | 5716-01066093 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ005 | 5716-01066092 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ003 | 5716-01066091 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ001 | 5716-01066090 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BM000 | 5716-01066024 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1W8D000<br>START DATE: 4/23/2007 | 5716-00673175 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BK000<br>START DATE: 11/1/2007 | 5716-00662589 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K18L1000<br>START DATE: 11/29/2007 | 5716-00663926 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R023<br>START DATE: 3/4/2009 | 5716-00665532 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1W8D001<br>START DATE: 7/23/2007 | 5716-00670122 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E0001<br>START DATE: 3/20/2008 | 5716-00672439 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1FCC000<br>START DATE: 4/16/2008 | 5716-00680324 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R001<br>START DATE: 2/18/2008 | 5716-00672949 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL006<br>START DATE: 11/21/2007 | 5716-00675038 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784006<br>START DATE: 10/6/2008 | 5716-00675953 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BM001<br>START DATE: 4/7/2008 | 5716-00677902 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784005<br>START DATE: 9/24/2008 | 5716-00676693 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWY000<br>START DATE: 5/22/2008 | 5716-00688939 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R008<br>START DATE: 7/29/2008 | 5716-00683082 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX003<br>START DATE: 7/21/2008 | 5716-00679863 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BM000<br>START DATE: 11/1/2007 | 5716-00683819 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXAML001<br>START DATE: 11/14/2007 | 5716-00674939 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17E3001<br>START DATE: 11/12/2007 | 5716-00677487 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1B1R010<br>START DATE: 8/20/2008 | 5716-00675292 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1VVL004<br>START DATE: 10/8/2007 | 5716-00677675 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784002<br>START DATE: 2/19/2008 | 5716-00680705 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1P53000<br>START DATE: 3/3/2009 | 5716-00665071 | AVE NORTE 4 NO 7<br>COLONIA NUEVO PARQUE INDUSTRIAL<br>SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1V1E001 START DATE: 7/31/2007 | 5716-00659361 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1K3D001 START DATE: 12/15/2008 | 5716-00674321 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX002 START DATE: 7/7/2008 | 5716-00654600 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ007 START DATE: 10/24/2008 | 5716-00654850 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NTD000 START DATE: 2/2/2009 | 5716-00660658 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1RZP000 START DATE: 5/5/2009 | 5716-00672011 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GWX000 START DATE: 5/22/2008 | 5716-00658723 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: RXIEQ000 START DATE: 2/13/2009 | 5716-00666026 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1PQJ000 START DATE: 2/18/2009 | 5716-00666014 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K1784001 START DATE: 12/11/2007 | 5716-00628704 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NHT001 START DATE: 3/27/2009 | 5716-00624144 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1LJI000 START DATE: 10/30/2008 | 5716-00623451 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17BL000 START DATE: 11/1/2007 | 5716-00623554 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EW001 START DATE: 11/6/2007 | 5716-00622130 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1GW0000 START DATE: 5/22/2008 | 5716-00625033 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ000 START DATE: 11/2/2007 | 5716-00623824 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: N1NHV000 START DATE: 1/23/2009 | 5716-00629412 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO SA DE CV | GM CONTRACT ID: K17EZ002 START DATE: 4/2/2008 | 5716-00624457 | AVE NORTE 4 NO 7 COLONIA NUEVO PARQUE INDUSTRIAL SAN JUAN DEL RIO QA 76809 MEXICO | 1 |
| GRUPO ABC DE MEXICO, SA DE CV | GM CONTRACT ID: 000123663 | 5716-01221412 | CALLE CUATRO NO. 7 SAN JUAN DE RIO, QU 76809 | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006L START DATE: 5/18/2009 | 5716-01105162 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006M START DATE: 5/18/2009 | 5716-01105163 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006K START DATE: 5/18/2009 | 5716-01105161 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NX START DATE: 5/15/2009 | 5716-01153166 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008G START DATE: 5/21/2009 | 5716-01151152 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008H START DATE: 5/21/2009 | 5716-01151153 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008J START DATE: 5/21/2009 | 5716-01151154 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W5 START DATE: 5/15/2009 | 5716-01150530 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TD START DATE: 5/15/2009 | 5716-01153197 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MP START DATE: 5/15/2009 | 5716-01153133 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W4 START DATE: 5/15/2009 | 5716-01150529 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X4 START DATE: 5/15/2009 | 5716-01153240 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X5 START DATE: 5/15/2009 | 5716-01153241 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X6 START DATE: 5/15/2009 | 5716-01153242 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X7 START DATE: 5/15/2009 | 5716-01153243 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X8 START DATE: 5/15/2009 | 5716-01153244 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MT START DATE: 5/15/2009 | 5716-01153135 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XB START DATE: 5/15/2009 | 5716-01153246 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MV START DATE: 5/15/2009 | 5716-01153136 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W6 START DATE: 5/15/2009 | 5716-01150531 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DX START DATE: 5/15/2009 | 5716-01150471 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K5 START DATE: 5/15/2009 | 5716-01153098 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K4 START DATE: 5/15/2009 | 5716-01153097 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014D START DATE: 5/15/2009 | 5716-01150544 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HW START DATE: 5/15/2009 | 5716-01150488 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HZ START DATE: 5/15/2009 | 5716-01150489 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J4 START DATE: 5/15/2009 | 5716-01150490 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X9 START DATE: 5/15/2009 | 5716-01153245 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008P START DATE: 5/21/2009 | 5716-01151159 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008L START DATE: 5/21/2009 | 5716-01151156 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008M START DATE: 5/21/2009 | 5716-01151157 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BC START DATE: 5/15/2009 | 5716-01153042 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BD START DATE: 5/15/2009 | 5716-01153043 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BF START DATE: 5/15/2009 | 5716-01153044 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BG START DATE: 5/15/2009 | 5716-01153045 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BH START DATE: 5/15/2009 | 5716-01153046 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BJ START DATE: 5/15/2009 | 5716-01153047 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MR START DATE: 5/15/2009 | 5716-01153134 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008N START DATE: 5/21/2009 | 5716-01151158 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008K START DATE: 5/21/2009 | 5716-01151155 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008R START DATE: 5/21/2009 | 5716-01151160 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DZ START DATE: 5/15/2009 | 5716-01150472 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RW START DATE: 5/15/2009 | 5716-01153182 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VX START DATE: 5/15/2009 | 5716-01150526 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W2 START DATE: 5/15/2009 | 5716-01150527 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TC START DATE: 5/15/2009 | 5716-01153196 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TF START DATE: 5/15/2009 | 5716-01153198 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W3 START DATE: 5/15/2009 | 5716-01150528 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BK START DATE: 5/15/2009 | 5716-01153048 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009N START DATE: 5/28/2009 | 5716-01151186 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WW START DATE: 5/15/2009 | 5716-01153233 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WV START DATE: 5/15/2009 | 5716-01153232 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WT START DATE: 5/15/2009 | 5716-01153231 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WR START DATE: 5/15/2009 | 5716-01153230 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WP START DATE: 5/15/2009 | 5716-01153229 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KD START DATE: 5/15/2009 | 5716-01153105 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FL START DATE: 5/15/2009 | 5716-01153067 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009M START DATE: 5/28/2009 | 5716-01151185 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70079 START DATE: 5/18/2009 | 5716-01151119 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009P START DATE: 5/28/2009 | 5716-01151187 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F4 START DATE: 5/15/2009 | 5716-01150474 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F5 START DATE: 5/15/2009 | 5716-01150475 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FF START DATE: 5/15/2009 | 5716-01153064 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FG START DATE: 5/15/2009 | 5716-01153065 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004F START DATE: 5/15/2009 | 5716-01154535 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009L START DATE: 5/28/2009 | 5716-01151184 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K7 START DATE: 5/15/2009 | 5716-01153100 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DW START DATE: 5/15/2009 | 5716-01150470 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NV START DATE: 5/15/2009 | 5716-01153164 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F3 START DATE: 5/15/2009 | 5716-01150473 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70081 START DATE: 5/21/2009 | 5716-01151139 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70082 START DATE: 5/21/2009 | 5716-01151140 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NR START DATE: 5/15/2009 | 5716-01153162 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WX START DATE: 5/15/2009 | 5716-01153234 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K6 START DATE: 5/15/2009 | 5716-01153099 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WZ START DATE: 5/15/2009 | 5716-01153235 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K8 START DATE: 5/15/2009 | 5716-01153101 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K9 START DATE: 5/15/2009 | 5716-01153102 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KB START DATE: 5/15/2009 | 5716-01153103 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KC START DATE: 5/15/2009 | 5716-01153104 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70077 START DATE: 5/18/2009 | 5716-01151117 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70078 START DATE: 5/18/2009 | 5716-01151118 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FM START DATE: 5/15/2009 | 5716-01153068 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NP START DATE: 5/15/2009 | 5716-01153161 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003N START DATE: 5/15/2009 | 5716-01154530 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70087 START DATE: 5/21/2009 | 5716-01151145 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JR START DATE: 5/15/2009 | 5716-01153088 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004G START DATE: 5/15/2009 | 5716-01154536 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VB START DATE: 5/15/2009 | 5716-01150513 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004C START DATE: 5/15/2009 | 5716-01154534 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004B START DATE: 5/15/2009 | 5716-01154533 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FH START DATE: 5/15/2009 | 5716-01153066 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70047 START DATE: 5/15/2009 | 5716-01154531 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004K START DATE: 5/15/2009 | 5716-01154538 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70088 START DATE: 5/21/2009 | 5716-01151146 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70089 START DATE: 5/21/2009 | 5716-01151147 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008B START DATE: 5/21/2009 | 5716-01151148 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008C START DATE: 5/21/2009 | 5716-01151149 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008D START DATE: 5/21/2009 | 5716-01151150 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008F START DATE: 5/21/2009 | 5716-01151151 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70048 START DATE: 5/15/2009 | 5716-01154532 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FL START DATE: 5/15/2009 | 5716-01150476 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FN START DATE: 5/15/2009 | 5716-01153069 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HT START DATE: 5/15/2009 | 5716-01150487 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W7 START DATE: 5/15/2009 | 5716-01150532 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W8 START DATE: 5/15/2009 | 5716-01150533 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L8 START DATE: 5/15/2009 | 5716-01153129 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L9 START DATE: 5/15/2009 | 5716-01153130 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70086 START DATE: 5/21/2009 | 5716-01151144 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LC START DATE: 5/15/2009 | 5716-01153132 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004J START DATE: 5/15/2009 | 5716-01154537 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FM START DATE: 5/15/2009 | 5716-01150477 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FN START DATE: 5/15/2009 | 5716-01150478 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GC START DATE: 5/15/2009 | 5716-01150479 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70083 START DATE: 5/21/2009 | 5716-01151141 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70084 START DATE: 5/21/2009 | 5716-01151142 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70085 START DATE: 5/21/2009 | 5716-01151143 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NW START DATE: 5/15/2009 | 5716-01153165 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LB START DATE: 5/15/2009 | 5716-01153131 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B1 START DATE: 5/28/2009 | 5716-01151195 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50149 START DATE: 5/15/2009 | 5716-01150541 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50148 START DATE: 5/15/2009 | 5716-01150540 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50147 START DATE: 5/15/2009 | 5716-01150539 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50146 START DATE: 5/15/2009 | 5716-01150538 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50145 START DATE: 5/15/2009 | 5716-01150537 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50144 START DATE: 5/15/2009 | 5716-01150536 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WB START DATE: 5/15/2009 | 5716-01150535 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T3 START DATE: 5/15/2009 | 5716-01153188 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BL START DATE: 5/15/2009 | 5716-01153049 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004N START DATE: 5/15/2009 | 5716-01154540 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B0 START DATE: 5/28/2009 | 5716-01151194 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T8 START DATE: 5/15/2009 | 5716-01153193 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T7 START DATE: 5/15/2009 | 5716-01153192 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T6 START DATE: 5/15/2009 | 5716-01153191 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T5 START DATE: 5/15/2009 | 5716-01153190 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T4 START DATE: 5/15/2009 | 5716-01153189 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007K START DATE: 5/18/2009 | 5716-01151127 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W9 START DATE: 5/15/2009 | 5716-01150534 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BN START DATE: 5/15/2009 | 5716-01153051 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T2 START DATE: 5/15/2009 | 5716-01153187 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VC START DATE: 5/15/2009 | 5716-01150514 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L7 START DATE: 5/15/2009 | 5716-01153128 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JN START DATE: 5/15/2009 | 5716-01153086 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KR START DATE: 5/15/2009 | 5716-01153115 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T0 START DATE: 5/15/2009 | 5716-01153185 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RZ START DATE: 5/15/2009 | 5716-01153184 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014B START DATE: 5/15/2009 | 5716-01150542 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BP START DATE: 5/15/2009 | 5716-01153052 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004M START DATE: 5/15/2009 | 5716-01154539 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BM START DATE: 5/15/2009 | 5716-01153050 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004X START DATE: 5/15/2009 | 5716-01154546 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004W START DATE: 5/15/2009 | 5716-01154545 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004V START DATE: 5/15/2009 | 5716-01154544 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004T START DATE: 5/15/2009 | 5716-01154543 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004R START DATE: 5/15/2009 | 5716-01154542 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004P START DATE: 5/15/2009 | 5716-01154541 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009Z START DATE: 5/28/2009 | 5716-01151193 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RX START DATE: 5/15/2009 | 5716-01153183 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BV START DATE: 5/15/2009 | 5716-01153055 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007J START DATE: 5/18/2009 | 5716-01151126 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70099 START DATE: 5/28/2009 | 5716-01151175 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70098 START DATE: 5/28/2009 | 5716-01151174 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XF START DATE: 5/15/2009 | 5716-01153249 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XG START DATE: 5/15/2009 | 5716-01153250 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XH START DATE: 5/15/2009 | 5716-01153251 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XJ START DATE: 5/15/2009 | 5716-01153252 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009R START DATE: 5/28/2009 | 5716-01151188 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BT START DATE: 5/15/2009 | 5716-01153054 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KV START DATE: 5/15/2009 | 5716-01153117 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BW START DATE: 5/15/2009 | 5716-01153056 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BX<br>START DATE: 5/15/2009 | 5716-01153057 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BZ<br>START DATE: 5/15/2009 | 5716-01153058 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C0<br>START DATE: 5/15/2009 | 5716-01153059 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B5<br>START DATE: 5/28/2009 | 5716-01151199 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B4<br>START DATE: 5/28/2009 | 5716-01151198 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014C<br>START DATE: 5/15/2009 | 5716-01150543 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014F<br>START DATE: 5/15/2009 | 5716-01150545 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BR<br>START DATE: 5/15/2009 | 5716-01153053 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L5<br>START DATE: 5/15/2009 | 5716-01153126 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T1<br>START DATE: 5/15/2009 | 5716-01153186 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009X<br>START DATE: 5/28/2009 | 5716-01151192 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009W<br>START DATE: 5/28/2009 | 5716-01151191 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NG<br>START DATE: 5/15/2009 | 5716-01153154 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NF<br>START DATE: 5/15/2009 | 5716-01153153 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ND<br>START DATE: 5/15/2009 | 5716-01153152 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009V START DATE: 5/28/2009 | 5716-01151190 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009B START DATE: 5/28/2009 | 5716-01151176 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L6 START DATE: 5/15/2009 | 5716-01153127 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007H START DATE: 5/18/2009 | 5716-01151125 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L4 START DATE: 5/15/2009 | 5716-01153125 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L3 START DATE: 5/15/2009 | 5716-01153124 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L2 START DATE: 5/15/2009 | 5716-01153123 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L1 START DATE: 5/15/2009 | 5716-01153122 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L0 START DATE: 5/15/2009 | 5716-01153121 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KZ START DATE: 5/15/2009 | 5716-01153120 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KX START DATE: 5/15/2009 | 5716-01153119 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KW START DATE: 5/15/2009 | 5716-01153118 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009T START DATE: 5/28/2009 | 5716-01151189 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GL START DATE: 5/15/2009 | 5716-01150483 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KM START DATE: 5/15/2009 | 5716-01153112 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KN START DATE: 5/15/2009 | 5716-01153113 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KP START DATE: 5/15/2009 | 5716-01153114 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NZ START DATE: 5/15/2009 | 5716-01153167 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P0 START DATE: 5/15/2009 | 5716-01153168 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P1 START DATE: 5/15/2009 | 5716-01153169 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P2 START DATE: 5/15/2009 | 5716-01153170 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JX START DATE: 5/15/2009 | 5716-01153092 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GK START DATE: 5/15/2009 | 5716-01150482 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KJ START DATE: 5/15/2009 | 5716-01153109 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GM START DATE: 5/15/2009 | 5716-01150484 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K3 START DATE: 5/15/2009 | 5716-01153096 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NT START DATE: 5/15/2009 | 5716-01153163 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JP START DATE: 5/15/2009 | 5716-01153087 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KT START DATE: 5/15/2009 | 5716-01153116 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JV START DATE: 5/15/2009 | 5716-01153090 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B2<br>START DATE: 5/28/2009 | 5716-01151196 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P3<br>START DATE: 5/15/2009 | 5716-01153171 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VL<br>START DATE: 5/15/2009 | 5716-01150520 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VF<br>START DATE: 5/15/2009 | 5716-01150515 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VG<br>START DATE: 5/15/2009 | 5716-01150516 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003B<br>START DATE: 5/15/2009 | 5716-01154526 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003F<br>START DATE: 5/15/2009 | 5716-01154527 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003H<br>START DATE: 5/15/2009 | 5716-01154528 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003L<br>START DATE: 5/15/2009 | 5716-01154529 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VH<br>START DATE: 5/15/2009 | 5716-01150517 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KL<br>START DATE: 5/15/2009 | 5716-01153111 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VK<br>START DATE: 5/15/2009 | 5716-01150519 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KK<br>START DATE: 5/15/2009 | 5716-01153110 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GD<br>START DATE: 5/15/2009 | 5716-01150480 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GF<br>START DATE: 5/15/2009 | 5716-01150481 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C1 START DATE: 5/15/2009 | 5716-01153060 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C2 START DATE: 5/15/2009 | 5716-01153061 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C3 START DATE: 5/15/2009 | 5716-01153062 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C4 START DATE: 5/15/2009 | 5716-01153063 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KH START DATE: 5/15/2009 | 5716-01153108 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JW START DATE: 5/15/2009 | 5716-01153091 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VJ START DATE: 5/15/2009 | 5716-01150518 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NL START DATE: 5/15/2009 | 5716-01153158 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VP START DATE: 5/15/2009 | 5716-01150521 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JZ START DATE: 5/15/2009 | 5716-01153093 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014N START DATE: 5/15/2009 | 5716-01150552 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JT START DATE: 5/15/2009 | 5716-01153089 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XC START DATE: 5/15/2009 | 5716-01153247 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TB START DATE: 5/15/2009 | 5716-01153195 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T9 START DATE: 5/15/2009 | 5716-01153194 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VR START DATE: 5/15/2009 | 5716-01150522 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NM START DATE: 5/15/2009 | 5716-01153159 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70039 START DATE: 5/15/2009 | 5716-01154525 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NK START DATE: 5/15/2009 | 5716-01153157 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NJ START DATE: 5/15/2009 | 5716-01153156 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NH START DATE: 5/15/2009 | 5716-01153155 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XD START DATE: 5/15/2009 | 5716-01153248 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V9 START DATE: 5/15/2009 | 5716-01150512 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V8 START DATE: 5/15/2009 | 5716-01150511 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V7 START DATE: 5/15/2009 | 5716-01150510 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B3 START DATE: 5/28/2009 | 5716-01151197 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NN START DATE: 5/15/2009 | 5716-01153160 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008W START DATE: 5/21/2009 | 5716-01151163 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K1 START DATE: 5/15/2009 | 5716-01153094 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KF START DATE: 5/15/2009 | 5716-01153106 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KG START DATE: 5/15/2009 | 5716-01153107 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K2 START DATE: 5/15/2009 | 5716-01153095 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HP START DATE: 5/15/2009 | 5716-01150485 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007V START DATE: 5/21/2009 | 5716-01151134 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007W START DATE: 5/21/2009 | 5716-01151135 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007X START DATE: 5/21/2009 | 5716-01151136 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007Z START DATE: 5/21/2009 | 5716-01151137 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70080 START DATE: 5/21/2009 | 5716-01151138 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014P START DATE: 5/15/2009 | 5716-01150553 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008V START DATE: 5/21/2009 | 5716-01151162 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VT START DATE: 5/15/2009 | 5716-01150523 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008X START DATE: 5/21/2009 | 5716-01151164 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70035 START DATE: 5/15/2009 | 5716-01154523 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70036 START DATE: 5/15/2009 | 5716-01154524 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VW START DATE: 5/15/2009 | 5716-01150525 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VV START DATE: 5/15/2009 | 5716-01150524 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008T START DATE: 5/21/2009 | 5716-01151161 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001H START DATE: 3/5/2008 | 5716-01031834 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001G START DATE: 11/20/2007 | 5716-01031833 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001F START DATE: 6/28/2007 | 5716-01031832 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001J START DATE: 3/18/2008 | 5716-01031835 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001K START DATE: 9/12/2008 | 5716-01031836 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001C START DATE: 2/15/2007 | 5716-01031830 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001M START DATE: 5/12/2009 | 5716-01031838 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001L START DATE: 3/10/2009 | 5716-01031837 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: LVZ0001D START DATE: 5/10/2007 | 5716-01031831 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JM START DATE: 5/15/2009 | 5716-01153085 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007L START DATE: 5/18/2009 | 5716-01151128 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JK START DATE: 5/15/2009 | 5716-01153083 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JF START DATE: 5/15/2009 | 5716-01153079 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JG START DATE: 5/15/2009 | 5716-01153080 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JJ START DATE: 5/15/2009 | 5716-01153082 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N8 START DATE: 5/15/2009 | 5716-01153148 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JH START DATE: 5/15/2009 | 5716-01153081 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JL START DATE: 5/15/2009 | 5716-01153084 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FW START DATE: 5/15/2009 | 5716-01153071 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TR START DATE: 5/15/2009 | 5716-01153207 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VH START DATE: 5/15/2009 | 5716-01153225 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VG START DATE: 5/15/2009 | 5716-01153224 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NC START DATE: 5/15/2009 | 5716-01153151 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VJ START DATE: 5/15/2009 | 5716-01153226 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VK START DATE: 5/15/2009 | 5716-01153227 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TZ START DATE: 5/15/2009 | 5716-01153209 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VL START DATE: 5/15/2009 | 5716-01153228 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GT START DATE: 5/15/2009 | 5716-01153074 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006N START DATE: 5/18/2009 | 5716-01151102 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FX START DATE: 5/15/2009 | 5716-01153072 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MW START DATE: 5/15/2009 | 5716-01153137 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V0 START DATE: 5/15/2009 | 5716-01153210 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V1 START DATE: 5/15/2009 | 5716-01153211 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VF START DATE: 5/15/2009 | 5716-01153223 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GV START DATE: 5/15/2009 | 5716-01153075 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HJ START DATE: 5/15/2009 | 5716-01153076 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FV START DATE: 5/15/2009 | 5716-01153070 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V2 START DATE: 5/15/2009 | 5716-01153212 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MZ START DATE: 5/15/2009 | 5716-01153139 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006P START DATE: 5/18/2009 | 5716-01151103 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GR START DATE: 5/15/2009 | 5716-01153073 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B3 START DATE: 5/15/2009 | 5716-01153034 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009N START DATE: 5/15/2009 | 5716-01153029 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TX<br>START DATE: 5/15/2009 | 5716-01153208 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V9<br>START DATE: 5/15/2009 | 5716-01153219 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MX<br>START DATE: 5/15/2009 | 5716-01153138 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V8<br>START DATE: 5/15/2009 | 5716-01153218 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009R<br>START DATE: 5/15/2009 | 5716-01153031 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N7<br>START DATE: 5/15/2009 | 5716-01153147 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009T<br>START DATE: 5/15/2009 | 5716-01153032 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NB<br>START DATE: 5/15/2009 | 5716-01153150 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N6<br>START DATE: 5/15/2009 | 5716-01153146 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009J<br>START DATE: 5/15/2009 | 5716-01153027 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V7<br>START DATE: 5/15/2009 | 5716-01153217 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007R<br>START DATE: 5/21/2009 | 5716-01151132 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B4<br>START DATE: 5/15/2009 | 5716-01153035 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B5<br>START DATE: 5/15/2009 | 5716-01153036 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B6<br>START DATE: 5/15/2009 | 5716-01153037 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VD START DATE: 5/15/2009 | 5716-01153222 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007T START DATE: 5/21/2009 | 5716-01151133 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V6 START DATE: 5/15/2009 | 5716-01153216 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N9 START DATE: 5/15/2009 | 5716-01153149 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009V START DATE: 5/15/2009 | 5716-01153033 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N1 START DATE: 5/15/2009 | 5716-01153141 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HR START DATE: 5/15/2009 | 5716-01150486 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VC START DATE: 5/15/2009 | 5716-01153221 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HK START DATE: 5/15/2009 | 5716-01153077 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V3 START DATE: 5/15/2009 | 5716-01153213 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X3 START DATE: 5/15/2009 | 5716-01153239 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X2 START DATE: 5/15/2009 | 5716-01153238 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HV START DATE: 5/15/2009 | 5716-01153078 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X1 START DATE: 5/15/2009 | 5716-01153237 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V4 START DATE: 5/15/2009 | 5716-01153214 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009M START DATE: 5/15/2009 | 5716-01153028 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N0 START DATE: 5/15/2009 | 5716-01153140 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VB START DATE: 5/15/2009 | 5716-01153220 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N2 START DATE: 5/15/2009 | 5716-01153142 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N3 START DATE: 5/15/2009 | 5716-01153143 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V5 START DATE: 5/15/2009 | 5716-01153215 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N4 START DATE: 5/15/2009 | 5716-01153144 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N5 START DATE: 5/15/2009 | 5716-01153145 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007M START DATE: 5/21/2009 | 5716-01151129 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007N START DATE: 5/21/2009 | 5716-01151130 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007P START DATE: 5/21/2009 | 5716-01151131 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009P START DATE: 5/15/2009 | 5716-01153030 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X0 START DATE: 5/15/2009 | 5716-01153236 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70071 START DATE: 5/18/2009 | 5716-01151111 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70073 START DATE: 5/18/2009 | 5716-01151113 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70072 START DATE: 5/18/2009 | 5716-01151112 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009F START DATE: 5/28/2009 | 5716-01151179 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009G START DATE: 5/28/2009 | 5716-01151180 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014H START DATE: 5/15/2009 | 5716-01150547 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70097 START DATE: 5/28/2009 | 5716-01151173 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P7 START DATE: 5/15/2009 | 5716-01153175 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V4 START DATE: 5/15/2009 | 5716-01150507 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P9 START DATE: 5/15/2009 | 5716-01153177 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009C START DATE: 5/28/2009 | 5716-01151177 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KM START DATE: 5/15/2009 | 5716-01150503 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KN START DATE: 5/15/2009 | 5716-01150504 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KP START DATE: 5/15/2009 | 5716-01150505 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V3 START DATE: 5/15/2009 | 5716-01150506 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007G START DATE: 5/18/2009 | 5716-01151124 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007F START DATE: 5/18/2009 | 5716-01151123 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007D<br>START DATE: 5/18/2009 | 5716-01151122 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007C<br>START DATE: 5/18/2009 | 5716-01151121 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7007B<br>START DATE: 5/18/2009 | 5716-01151120 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014M<br>START DATE: 5/15/2009 | 5716-01150551 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P8<br>START DATE: 5/15/2009 | 5716-01153176 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TJ<br>START DATE: 5/15/2009 | 5716-01153201 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014L<br>START DATE: 5/15/2009 | 5716-01150550 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K0<br>START DATE: 5/15/2009 | 5716-01150496 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014K<br>START DATE: 5/15/2009 | 5716-01150549 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009H<br>START DATE: 5/28/2009 | 5716-01151181 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009J<br>START DATE: 5/28/2009 | 5716-01151182 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70076<br>START DATE: 5/18/2009 | 5716-01151116 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70075<br>START DATE: 5/18/2009 | 5716-01151115 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014J<br>START DATE: 5/15/2009 | 5716-01150548 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TG<br>START DATE: 5/15/2009 | 5716-01153199 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70074 START DATE: 5/18/2009 | 5716-01151114 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TP START DATE: 5/15/2009 | 5716-01153206 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009D START DATE: 5/28/2009 | 5716-01151178 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K4 START DATE: 5/15/2009 | 5716-01150497 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K5 START DATE: 5/15/2009 | 5716-01150498 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K6 START DATE: 5/15/2009 | 5716-01150499 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TK START DATE: 5/15/2009 | 5716-01153202 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TL START DATE: 5/15/2009 | 5716-01153203 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TM START DATE: 5/15/2009 | 5716-01153204 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TN START DATE: 5/15/2009 | 5716-01153205 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006W START DATE: 5/18/2009 | 5716-01151107 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V5 START DATE: 5/15/2009 | 5716-01150508 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TH START DATE: 5/15/2009 | 5716-01153200 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70091 START DATE: 5/28/2009 | 5716-01151167 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V6 START DATE: 5/15/2009 | 5716-01150509 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JC START DATE: 5/15/2009 | 5716-01150491 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014G START DATE: 5/15/2009 | 5716-01150546 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7009K START DATE: 5/28/2009 | 5716-01151183 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JX START DATE: 5/15/2009 | 5716-01150494 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JZ START DATE: 5/15/2009 | 5716-01150495 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006R START DATE: 5/18/2009 | 5716-01151104 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KB START DATE: 5/15/2009 | 5716-01150500 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7008Z START DATE: 5/28/2009 | 5716-01151165 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B8 START DATE: 5/15/2009 | 5716-01153039 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C700B6 START DATE: 5/28/2009 | 5716-01151200 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B7 START DATE: 5/15/2009 | 5716-01153038 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70092 START DATE: 5/28/2009 | 5716-01151168 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70093 START DATE: 5/28/2009 | 5716-01151169 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70094 START DATE: 5/28/2009 | 5716-01151170 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70095 START DATE: 5/28/2009 | 5716-01151171 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70096 START DATE: 5/28/2009 | 5716-01151172 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KC START DATE: 5/15/2009 | 5716-01150501 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KD START DATE: 5/15/2009 | 5716-01150502 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006T START DATE: 5/18/2009 | 5716-01151105 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006V START DATE: 5/18/2009 | 5716-01151106 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70090 START DATE: 5/28/2009 | 5716-01151166 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RV START DATE: 5/15/2009 | 5716-01153181 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BB START DATE: 5/15/2009 | 5716-01153041 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P4 START DATE: 5/15/2009 | 5716-01153172 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70070 START DATE: 5/18/2009 | 5716-01151110 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JH START DATE: 5/15/2009 | 5716-01150493 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JF START DATE: 5/15/2009 | 5716-01150492 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006Z START DATE: 5/18/2009 | 5716-01151109 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS, 09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P5 START DATE: 5/15/2009 | 5716-01153173 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00PB START DATE: 5/15/2009 | 5716-01153178 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS ES 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006X<br>START DATE: 5/18/2009 | 5716-01151108 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS,  09007 | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00PC<br>START DATE: 5/15/2009 | 5716-01153179 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P6<br>START DATE: 5/15/2009 | 5716-01153174 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00PD<br>START DATE: 5/15/2009 | 5716-01153180 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B9<br>START DATE: 5/15/2009 | 5716-01153040 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS ES 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B6<br>START DATE: 5/15/2009 | 5716-00860601 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B5<br>START DATE: 5/15/2009 | 5716-00860600 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B4<br>START DATE: 5/15/2009 | 5716-00860599 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7006J<br>START DATE: 3/3/2009 | 5716-00852045 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T7<br>START DATE: 7/19/2005 | 5716-00845797 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T8<br>START DATE: 7/19/2005 | 5716-00845798 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GT<br>START DATE: 5/15/2009 | 5716-00860730 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B2<br>START DATE: 4/21/2006 | 5716-00860597 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B3<br>START DATE: 5/15/2009 | 5716-00860598 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B7<br>START DATE: 5/15/2009 | 5716-00860602 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B8 START DATE: 5/15/2009 | 5716-00860603 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B9 START DATE: 5/15/2009 | 5716-00860604 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BB START DATE: 5/15/2009 | 5716-00860605 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BC START DATE: 5/15/2009 | 5716-00860606 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T6 START DATE: 7/18/2005 | 5716-00845796 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T9 START DATE: 7/18/2005 | 5716-00845799 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H3 START DATE: 5/2/2005 | 5716-00845583 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TB START DATE: 7/18/2005 | 5716-00845800 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50078 START DATE: 6/17/2005 | 5716-00845390 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50079 START DATE: 6/17/2005 | 5716-00845391 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007B START DATE: 6/17/2005 | 5716-00845392 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BD START DATE: 5/15/2009 | 5716-00860607 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HT START DATE: 5/15/2009 | 5716-00845600 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GX START DATE: 4/21/2006 | 5716-00860733 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HN START DATE: 5/2/2005 | 5716-00845597 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GZ<br>START DATE: 4/21/2006 | 5716-00860734 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0020<br>START DATE: 2/16/2004 | 5716-00860448 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H4<br>START DATE: 5/2/2005 | 5716-00845584 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001X<br>START DATE: 2/16/2004 | 5716-00860446 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001W<br>START DATE: 2/16/2004 | 5716-00860445 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001V<br>START DATE: 2/16/2004 | 5716-00860444 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H0<br>START DATE: 12/2/2005 | 5716-00860735 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H1<br>START DATE: 12/2/2005 | 5716-00860736 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H2<br>START DATE: 4/11/2006 | 5716-00860737 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GV<br>START DATE: 5/15/2009 | 5716-00860731 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HV<br>START DATE: 5/2/2005 | 5716-00845601 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T5<br>START DATE: 7/18/2005 | 5716-00845795 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HR<br>START DATE: 5/15/2005 | 5716-00845599 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H4<br>START DATE: 4/11/2006 | 5716-00860739 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009H<br>START DATE: 6/17/2005 | 5716-00845453 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HP START DATE: 5/15/2009 | 5716-00845598 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H0 START DATE: 5/2/2005 | 5716-00845580 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GW START DATE: 4/21/2006 | 5716-00860732 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H1 START DATE: 5/2/2005 | 5716-00845581 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001Z START DATE: 2/16/2004 | 5716-00860447 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H2 START DATE: 5/2/2005 | 5716-00845582 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H5 START DATE: 5/2/2005 | 5716-00845585 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BN START DATE: 6/17/2005 | 5716-00845486 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H3 START DATE: 4/11/2006 | 5716-00860738 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H8 START DATE: 5/2/2005 | 5716-00845588 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0009 START DATE: 11/19/2004 | 5716-00860401 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W8 START DATE: 5/15/2009 | 5716-00845853 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W7 START DATE: 5/15/2009 | 5716-00845852 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W6 START DATE: 5/15/2009 | 5716-00845851 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W5 START DATE: 5/15/2009 | 5716-00845850 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0024 START DATE: 2/16/2004 | 5716-00860452 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0025 START DATE: 2/16/2004 | 5716-00860453 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TH START DATE: 7/19/2005 | 5716-00845805 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TG START DATE: 7/19/2005 | 5716-00845804 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TF START DATE: 7/18/2005 | 5716-00845803 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WB START DATE: 5/15/2009 | 5716-00845855 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H7 START DATE: 5/2/2005 | 5716-00845587 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WC START DATE: 3/9/2006 | 5716-00845856 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H9 START DATE: 5/2/2005 | 5716-00845589 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HB START DATE: 5/2/2005 | 5716-00845590 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HC START DATE: 5/2/2005 | 5716-00845591 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000K START DATE: 11/19/2004 | 5716-00860409 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000J START DATE: 11/19/2004 | 5716-00860408 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000H START DATE: 11/19/2004 | 5716-00860407 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000G START DATE: 11/19/2004 | 5716-00860406 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000F START DATE: 11/19/2004 | 5716-00860405 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000D START DATE: 11/19/2004 | 5716-00860404 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000C START DATE: 6/15/2004 | 5716-00860403 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009K START DATE: 6/17/2005 | 5716-00845455 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500H6 START DATE: 5/2/2005 | 5716-00845586 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WT START DATE: 9/16/2005 | 5716-00845868 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0004 START DATE: 11/19/2004 | 5716-00860396 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0003 START DATE: 11/19/2004 | 5716-00860395 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0002 START DATE: 11/19/2004 | 5716-00860394 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0001 START DATE: 11/19/2004 | 5716-00860393 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009R START DATE: 6/17/2005 | 5716-00845460 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0006 START DATE: 1/27/2005 | 5716-00860398 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0023 START DATE: 2/16/2004 | 5716-00860451 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0022 START DATE: 2/16/2004 | 5716-00860450 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0021 START DATE: 2/16/2004 | 5716-00860449 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WX<br>START DATE: 9/16/2005 | 5716-00845871 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W9<br>START DATE: 5/15/2009 | 5716-00845854 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WV<br>START DATE: 9/16/2005 | 5716-00845869 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0008<br>START DATE: 11/19/2004 | 5716-00860400 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WR<br>START DATE: 9/16/2005 | 5716-00845867 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WP<br>START DATE: 9/16/2005 | 5716-00845866 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WN<br>START DATE: 9/16/2005 | 5716-00845865 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WM<br>START DATE: 3/3/2006 | 5716-00845864 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WL<br>START DATE: 3/3/2006 | 5716-00845863 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WK<br>START DATE: 3/3/2006 | 5716-00845862 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WJ<br>START DATE: 3/2/2006 | 5716-00845861 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WH<br>START DATE: 3/2/2006 | 5716-00845860 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WG<br>START DATE: 3/2/2006 | 5716-00845859 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WF<br>START DATE: 3/9/2006 | 5716-00845858 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WD<br>START DATE: 3/9/2006 | 5716-00845857 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WW START DATE: 9/16/2005 | 5716-00845870 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004L START DATE: 4/11/2006 | 5716-00860491 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009M START DATE: 6/17/2005 | 5716-00845457 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009N START DATE: 6/17/2005 | 5716-00845458 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009P START DATE: 6/17/2005 | 5716-00845459 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007C START DATE: 6/17/2005 | 5716-00845393 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007K START DATE: 4/26/2005 | 5716-00845399 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000B START DATE: 1/27/2005 | 5716-00860402 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0049 START DATE: 4/12/2005 | 5716-00860488 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007L START DATE: 6/17/2005 | 5716-00845400 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004K START DATE: 4/12/2005 | 5716-00860490 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007J START DATE: 4/26/2005 | 5716-00845398 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004M START DATE: 4/11/2006 | 5716-00860492 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004N START DATE: 4/11/2006 | 5716-00860493 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004P START DATE: 4/12/2005 | 5716-00860494 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004R<br>START DATE: 4/12/2005 | 5716-00860495 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004T<br>START DATE: 4/12/2005 | 5716-00860496 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004V<br>START DATE: 4/11/2006 | 5716-00860497 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004W<br>START DATE: 4/11/2006 | 5716-00860498 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TC<br>START DATE: 7/18/2005 | 5716-00845801 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004J<br>START DATE: 4/12/2005 | 5716-00860489 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HF<br>START DATE: 5/2/2005 | 5716-00845593 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0007<br>START DATE: 6/15/2004 | 5716-00860399 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TD<br>START DATE: 7/18/2005 | 5716-00845802 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007D<br>START DATE: 6/17/2005 | 5716-00845394 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007F<br>START DATE: 6/17/2005 | 5716-00845395 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0000<br>START DATE: 11/19/2004 | 5716-00860392 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HM<br>START DATE: 5/2/2005 | 5716-00845596 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009L<br>START DATE: 6/17/2005 | 5716-00845456 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HG<br>START DATE: 5/2/2005 | 5716-00845594 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009J<br>START DATE: 6/17/2005 | 5716-00845454 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HD<br>START DATE: 5/2/2005 | 5716-00845592 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0005<br>START DATE: 11/19/2004 | 5716-00860397 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007G<br>START DATE: 6/17/2005 | 5716-00845396 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007H<br>START DATE: 4/26/2005 | 5716-00845397 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GT<br>START DATE: 5/2/2005 | 5716-00845575 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HL<br>START DATE: 5/2/2005 | 5716-00845595 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FM<br>START DATE: 5/15/2009 | 5716-00860698 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FD<br>START DATE: 1/10/2006 | 5716-00860691 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FF<br>START DATE: 5/15/2009 | 5716-00860692 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FG<br>START DATE: 5/15/2009 | 5716-00860693 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FH<br>START DATE: 5/15/2009 | 5716-00860694 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FJ<br>START DATE: 4/11/2006 | 5716-00860695 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FK<br>START DATE: 9/21/2005 | 5716-00860696 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FT<br>START DATE: 6/7/2006 | 5716-00860702 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FN<br>START DATE: 5/15/2009 | 5716-00860699 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FR<br>START DATE: 6/7/2006 | 5716-00860701 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FP<br>START DATE: 6/7/2006 | 5716-00860700 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K1<br>START DATE: 5/15/2009 | 5716-00860772 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003V<br>START DATE: 2/17/2009 | 5716-00871533 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FC<br>START DATE: 1/10/2006 | 5716-00860690 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FL<br>START DATE: 5/15/2009 | 5716-00860697 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70040<br>START DATE: 2/17/2009 | 5716-00871537 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70033<br>START DATE: 2/17/2009 | 5716-00871524 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70035<br>START DATE: 5/15/2009 | 5716-00871525 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70039<br>START DATE: 5/15/2009 | 5716-00871526 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004C<br>START DATE: 5/15/2009 | 5716-00871548 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004B<br>START DATE: 5/15/2009 | 5716-00871547 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70049<br>START DATE: 2/16/2009 | 5716-00871546 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70048<br>START DATE: 5/15/2009 | 5716-00871545 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70047 START DATE: 5/15/2009 | 5716-00871544 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70046 START DATE: 2/16/2009 | 5716-00871543 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70045 START DATE: 2/17/2009 | 5716-00871542 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70044 START DATE: 2/17/2009 | 5716-00871541 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70043 START DATE: 2/17/2009 | 5716-00871540 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003R START DATE: 2/17/2009 | 5716-00871531 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70041 START DATE: 2/17/2009 | 5716-00871538 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FB START DATE: 1/10/2006 | 5716-00860689 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003Z START DATE: 2/17/2009 | 5716-00871536 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003X START DATE: 2/17/2009 | 5716-00871535 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003W START DATE: 2/17/2009 | 5716-00871534 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G0 START DATE: 6/7/2006 | 5716-00860707 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003T START DATE: 2/17/2009 | 5716-00871532 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003P START DATE: 2/17/2009 | 5716-00871530 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003H START DATE: 5/15/2009 | 5716-00871529 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003F START DATE: 5/15/2009 | 5716-00871528 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7003D START DATE: 2/17/2009 | 5716-00871527 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F6 START DATE: 4/11/2006 | 5716-00860685 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F7 START DATE: 4/11/2006 | 5716-00860686 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F8 START DATE: 4/11/2006 | 5716-00860687 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F9 START DATE: 4/11/2006 | 5716-00860688 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M70042 START DATE: 2/17/2009 | 5716-00871539 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HF START DATE: 4/11/2006 | 5716-00860748 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FX START DATE: 5/15/2009 | 5716-00860705 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JP START DATE: 5/15/2009 | 5716-00860765 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JN START DATE: 5/15/2009 | 5716-00860764 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JM START DATE: 5/15/2009 | 5716-00860763 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JL START DATE: 5/15/2009 | 5716-00860762 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H5 START DATE: 4/21/2006 | 5716-00860740 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H6 START DATE: 4/21/2006 | 5716-00860741 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H7<br>START DATE: 4/21/2006 | 5716-00860742 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H8<br>START DATE: 3/2/2006 | 5716-00860743 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00H9<br>START DATE: 3/2/2006 | 5716-00860744 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HB<br>START DATE: 3/2/2006 | 5716-00860745 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XP<br>START DATE: 5/21/2009 | 5716-00861002 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HD<br>START DATE: 4/11/2006 | 5716-00860747 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XN<br>START DATE: 5/21/2009 | 5716-00861001 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HG<br>START DATE: 4/11/2006 | 5716-00860749 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HH<br>START DATE: 12/2/2005 | 5716-00860750 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HJ<br>START DATE: 5/15/2009 | 5716-00860751 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HK<br>START DATE: 5/15/2009 | 5716-00860752 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HV<br>START DATE: 5/15/2009 | 5716-00860753 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HW<br>START DATE: 6/7/2006 | 5716-00860754 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HX<br>START DATE: 6/7/2006 | 5716-00860755 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JD<br>START DATE: 12/5/2006 | 5716-00860756 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JF START DATE: 5/15/2009 | 5716-00860757 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JG START DATE: 5/15/2009 | 5716-00860758 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JH START DATE: 5/15/2009 | 5716-00860759 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JJ START DATE: 5/15/2009 | 5716-00860760 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00HC START DATE: 4/11/2006 | 5716-00860746 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JZ START DATE: 5/15/2009 | 5716-00860771 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FW START DATE: 5/15/2009 | 5716-00860704 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FZ START DATE: 6/7/2006 | 5716-00860706 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JK START DATE: 5/15/2009 | 5716-00860761 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G1 START DATE: 6/7/2006 | 5716-00860708 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G2 START DATE: 6/7/2006 | 5716-00860709 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G3 START DATE: 6/7/2006 | 5716-00860710 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G4 START DATE: 6/7/2006 | 5716-00860711 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G5 START DATE: 6/7/2006 | 5716-00860712 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G6 START DATE: 6/7/2006 | 5716-00860713 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G7 START DATE: 6/7/2006 | 5716-00860714 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G8 START DATE: 6/7/2006 | 5716-00860715 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XR START DATE: 5/21/2009 | 5716-00861003 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GB START DATE: 6/7/2006 | 5716-00860717 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00FV START DATE: 5/15/2009 | 5716-00860703 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JX START DATE: 5/15/2009 | 5716-00860770 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JW START DATE: 5/15/2009 | 5716-00860769 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JV START DATE: 5/15/2009 | 5716-00860768 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JT START DATE: 5/15/2009 | 5716-00860767 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00JR START DATE: 5/15/2009 | 5716-00860766 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XG START DATE: 5/15/2009 | 5716-00860995 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XD START DATE: 5/15/2009 | 5716-00860993 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XF START DATE: 5/15/2009 | 5716-00860994 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XH START DATE: 5/15/2009 | 5716-00860996 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XK START DATE: 5/21/2009 | 5716-00860998 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XL START DATE: 5/21/2009 | 5716-00860999 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XM START DATE: 5/21/2009 | 5716-00861000 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00G9 START DATE: 6/7/2006 | 5716-00860716 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L4 START DATE: 5/15/2009 | 5716-00860803 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T1 START DATE: 5/15/2009 | 5716-00860901 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T2 START DATE: 5/15/2009 | 5716-00860902 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T3 START DATE: 5/15/2009 | 5716-00860903 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T4 START DATE: 5/15/2009 | 5716-00860904 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L1 START DATE: 5/15/2009 | 5716-00860800 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W1 START DATE: 5/18/2009 | 5716-00860954 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L3 START DATE: 5/15/2009 | 5716-00860802 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RX START DATE: 5/15/2009 | 5716-00860898 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L5 START DATE: 5/15/2009 | 5716-00860804 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L6 START DATE: 5/15/2009 | 5716-00860805 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VW START DATE: 5/18/2009 | 5716-00860950 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00PC START DATE: 5/15/2009 | 5716-00860894 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VZ START DATE: 5/18/2009 | 5716-00860952 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W0 START DATE: 5/18/2009 | 5716-00860953 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L2 START DATE: 5/15/2009 | 5716-00860801 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004P START DATE: 5/15/2009 | 5716-00871552 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00PD START DATE: 5/15/2009 | 5716-00860895 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KV START DATE: 5/15/2009 | 5716-00860795 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KZ START DATE: 5/15/2009 | 5716-00860798 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KW START DATE: 5/15/2009 | 5716-00860796 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KX START DATE: 5/15/2009 | 5716-00860797 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004L START DATE: 5/12/2009 | 5716-00871549 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T0 START DATE: 5/15/2009 | 5716-00860900 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004N START DATE: 5/15/2009 | 5716-00871551 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RZ START DATE: 5/15/2009 | 5716-00860899 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004R START DATE: 5/15/2009 | 5716-00871553 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004T START DATE: 5/15/2009 | 5716-00871554 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L0 START DATE: 5/15/2009 | 5716-00860799 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RV START DATE: 5/15/2009 | 5716-00860896 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00RW START DATE: 5/15/2009 | 5716-00860897 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VX START DATE: 5/18/2009 | 5716-00860951 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004M START DATE: 5/15/2009 | 5716-00871550 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F2 START DATE: 4/11/2006 | 5716-00860681 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XJ START DATE: 5/15/2009 | 5716-00860997 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VV START DATE: 5/18/2009 | 5716-00860949 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W2 START DATE: 5/18/2009 | 5716-00860955 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004W START DATE: 5/15/2009 | 5716-00871556 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F5 START DATE: 4/11/2006 | 5716-00860684 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F3 START DATE: 4/11/2006 | 5716-00860682 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004X START DATE: 5/15/2009 | 5716-00871557 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F1 START DATE: 4/11/2006 | 5716-00860680 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F0 START DATE: 9/21/2005 | 5716-00860679 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DZ START DATE: 9/21/2005 | 5716-00860678 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W5 START DATE: 5/18/2009 | 5716-00860958 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W3 START DATE: 5/18/2009 | 5716-00860956 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00F4 START DATE: 4/11/2006 | 5716-00860683 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W4 START DATE: 5/18/2009 | 5716-00860957 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DX START DATE: 9/21/2005 | 5716-00860677 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W6 START DATE: 5/18/2009 | 5716-00860959 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 18M7004V START DATE: 5/15/2009 | 5716-00871555 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DT START DATE: 4/21/2006 | 5716-00860674 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DV START DATE: 4/21/2006 | 5716-00860675 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DW START DATE: 4/21/2006 | 5716-00860676 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009V START DATE: 6/17/2005 | 5716-00845462 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009T START DATE: 6/17/2005 | 5716-00845461 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009W START DATE: 6/17/2005 | 5716-00845463 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CL START DATE: 4/11/2006 | 5716-00860641 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011L START DATE: 10/6/2005 | 5716-00845975 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011M START DATE: 10/6/2005 | 5716-00845976 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011N START DATE: 10/6/2005 | 5716-00845977 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011P START DATE: 10/6/2005 | 5716-00845978 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011R START DATE: 10/6/2005 | 5716-00845979 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011V START DATE: 10/6/2005 | 5716-00845981 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CM START DATE: 4/11/2006 | 5716-00860642 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CN START DATE: 9/21/2005 | 5716-00860643 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CP START DATE: 9/21/2005 | 5716-00860644 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CR START DATE: 9/21/2005 | 5716-00860645 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CT START DATE: 4/11/2006 | 5716-00860646 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CV START DATE: 4/11/2006 | 5716-00860647 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CW START DATE: 4/11/2006 | 5716-00860648 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X7 START DATE: 5/15/2009 | 5716-00860988 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011T START DATE: 10/6/2005 | 5716-00845980 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70064 START DATE: 7/28/2008 | 5716-00852037 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZJ START DATE: 10/3/2005 | 5716-00845917 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZH START DATE: 10/3/2005 | 5716-00845916 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MV START DATE: 5/15/2009 | 5716-00860851 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZR START DATE: 5/21/2009 | 5716-00861030 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZT START DATE: 5/21/2009 | 5716-00861031 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZV START DATE: 5/21/2009 | 5716-00861032 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZW START DATE: 5/21/2009 | 5716-00861033 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MW START DATE: 5/15/2009 | 5716-00860852 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70068 START DATE: 1/16/2009 | 5716-00852041 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70067 START DATE: 11/20/2008 | 5716-00852040 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZT START DATE: 10/3/2005 | 5716-00845924 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70065 START DATE: 9/4/2008 | 5716-00852038 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZM START DATE: 10/3/2005 | 5716-00845920 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70063 START DATE: 6/25/2008 | 5716-00852036 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MX START DATE: 5/15/2009 | 5716-00860853 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C6 START DATE: 1/25/2008 | 5716-00860629 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MZ START DATE: 5/15/2009 | 5716-00860854 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N0 START DATE: 5/15/2009 | 5716-00860855 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N1 START DATE: 5/15/2009 | 5716-00860856 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70061 START DATE: 6/12/2008 | 5716-00852034 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N5 START DATE: 5/15/2009 | 5716-00860860 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N4 START DATE: 5/15/2009 | 5716-00860859 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N3 START DATE: 5/15/2009 | 5716-00860858 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N2 START DATE: 5/15/2009 | 5716-00860857 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70066 START DATE: 8/26/2008 | 5716-00852039 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50117 START DATE: 10/3/2005 | 5716-00845964 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011J START DATE: 10/6/2005 | 5716-00845973 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011H START DATE: 10/6/2005 | 5716-00845972 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011G<br>START DATE: 10/6/2005 | 5716-00845971 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011F<br>START DATE: 10/6/2005 | 5716-00845970 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011D<br>START DATE: 10/6/2005 | 5716-00845969 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011C<br>START DATE: 10/6/2005 | 5716-00845968 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X8<br>START DATE: 5/15/2009 | 5716-00860989 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X9<br>START DATE: 5/15/2009 | 5716-00860990 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XB<br>START DATE: 5/15/2009 | 5716-00860991 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XC<br>START DATE: 5/15/2009 | 5716-00860992 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011B<br>START DATE: 10/6/2005 | 5716-00845967 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZK<br>START DATE: 10/3/2005 | 5716-00845918 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50118<br>START DATE: 10/3/2005 | 5716-00845965 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZL<br>START DATE: 10/3/2005 | 5716-00845919 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50116<br>START DATE: 10/3/2005 | 5716-00845963 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50115<br>START DATE: 10/3/2005 | 5716-00845962 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50114<br>START DATE: 10/3/2005 | 5716-00845961 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50113 START DATE: 1/10/2006 | 5716-00845960 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZW START DATE: 10/3/2005 | 5716-00845926 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZV START DATE: 10/3/2005 | 5716-00845925 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70062 START DATE: 6/12/2008 | 5716-00852035 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZR START DATE: 10/3/2005 | 5716-00845923 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZP START DATE: 10/3/2005 | 5716-00845922 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZN START DATE: 10/3/2005 | 5716-00845921 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011K START DATE: 10/6/2005 | 5716-00845974 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50119 START DATE: 10/3/2005 | 5716-00845966 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V2 START DATE: 5/15/2009 | 5716-00860927 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VF START DATE: 5/15/2009 | 5716-00860938 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VD START DATE: 5/15/2009 | 5716-00860937 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VC START DATE: 5/15/2009 | 5716-00860936 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VB START DATE: 5/15/2009 | 5716-00860935 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V9 START DATE: 5/15/2009 | 5716-00860934 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V8 START DATE: 5/15/2009 | 5716-00860933 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V6 START DATE: 5/15/2009 | 5716-00860931 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C4 START DATE: 5/15/2009 | 5716-00860627 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V3 START DATE: 5/15/2009 | 5716-00860928 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VJ START DATE: 5/15/2009 | 5716-00860941 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GP START DATE: 4/21/2006 | 5716-00860728 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GN START DATE: 4/21/2006 | 5716-00860727 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GM START DATE: 4/21/2006 | 5716-00860726 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GL START DATE: 4/11/2006 | 5716-00860725 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GK START DATE: 4/11/2006 | 5716-00860724 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GJ START DATE: 12/2/2005 | 5716-00860723 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GH START DATE: 12/2/2005 | 5716-00860722 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GG START DATE: 12/2/2005 | 5716-00860721 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V4 START DATE: 5/15/2009 | 5716-00860929 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0095 START DATE: 4/11/2006 | 5716-00860574 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008D START DATE: 4/11/2006 | 5716-00860564 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008F START DATE: 3/4/2005 | 5716-00860565 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008G START DATE: 4/11/2006 | 5716-00860566 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008H START DATE: 4/21/2006 | 5716-00860567 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008J START DATE: 3/4/2005 | 5716-00860568 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008K START DATE: 4/11/2006 | 5716-00860569 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008L START DATE: 3/4/2005 | 5716-00860570 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008M START DATE: 3/4/2005 | 5716-00860571 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VG START DATE: 5/15/2009 | 5716-00860939 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008P START DATE: 4/21/2006 | 5716-00860573 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VH START DATE: 5/15/2009 | 5716-00860940 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VT START DATE: 5/18/2009 | 5716-00860948 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VR START DATE: 5/18/2009 | 5716-00860947 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VP START DATE: 5/18/2009 | 5716-00860946 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VN START DATE: 5/18/2009 | 5716-00860945 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VM START DATE: 5/18/2009 | 5716-00860944 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VL START DATE: 5/15/2009 | 5716-00860943 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00VK START DATE: 5/15/2009 | 5716-00860942 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GC START DATE: 6/7/2006 | 5716-00860718 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008N START DATE: 4/11/2006 | 5716-00860572 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z3 START DATE: 5/21/2009 | 5716-00861012 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GF START DATE: 6/7/2006 | 5716-00860720 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KT START DATE: 5/15/2009 | 5716-00860794 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XT START DATE: 5/21/2009 | 5716-00861004 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XV START DATE: 5/21/2009 | 5716-00861005 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XW START DATE: 5/21/2009 | 5716-00861006 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XX START DATE: 5/21/2009 | 5716-00861007 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00XZ START DATE: 5/21/2009 | 5716-00861008 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z0 START DATE: 5/21/2009 | 5716-00861009 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KP START DATE: 5/15/2009 | 5716-00860792 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z2 START DATE: 5/21/2009 | 5716-00861011 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KN START DATE: 5/15/2009 | 5716-00860791 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z4 START DATE: 5/21/2009 | 5716-00861013 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z5 START DATE: 5/21/2009 | 5716-00861014 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZL START DATE: 5/21/2009 | 5716-00861026 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZM START DATE: 5/21/2009 | 5716-00861027 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZN START DATE: 5/21/2009 | 5716-00861028 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZP START DATE: 5/21/2009 | 5716-00861029 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D0 START DATE: 9/21/2005 | 5716-00860651 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CZ START DATE: 9/21/2005 | 5716-00860650 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z1 START DATE: 5/21/2009 | 5716-00861010 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C2 START DATE: 5/15/2009 | 5716-00860625 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CX START DATE: 9/21/2005 | 5716-00860649 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KF START DATE: 5/15/2009 | 5716-00860784 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KG START DATE: 5/15/2009 | 5716-00860785 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KH START DATE: 5/15/2009 | 5716-00860786 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KJ START DATE: 5/15/2009 | 5716-00860787 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KK START DATE: 5/15/2009 | 5716-00860788 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L6 START DATE: 4/13/2005 | 5716-00845657 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C5 START DATE: 1/25/2008 | 5716-00860628 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KR START DATE: 5/15/2009 | 5716-00860793 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C3 START DATE: 5/15/2009 | 5716-00860626 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GD START DATE: 6/7/2006 | 5716-00860719 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C1 START DATE: 5/15/2009 | 5716-00860624 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C0 START DATE: 5/15/2009 | 5716-00860623 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BZ START DATE: 5/15/2009 | 5716-00860622 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BX START DATE: 5/15/2009 | 5716-00860621 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BW START DATE: 5/15/2009 | 5716-00860620 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BV START DATE: 5/15/2009 | 5716-00860619 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KL START DATE: 5/15/2009 | 5716-00860789 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KM START DATE: 5/15/2009 | 5716-00860790 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X6 START DATE: 5/15/2009 | 5716-00860987 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010Z START DATE: 10/3/2005 | 5716-00845956 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010F START DATE: 10/3/2005 | 5716-00845942 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NR START DATE: 7/19/2005 | 5716-00845728 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NP START DATE: 7/19/2005 | 5716-00845727 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NN START DATE: 7/19/2005 | 5716-00845726 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NM START DATE: 7/19/2005 | 5716-00845725 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NL START DATE: 7/19/2005 | 5716-00845724 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NK START DATE: 7/19/2005 | 5716-00845723 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NJ START DATE: 7/19/2005 | 5716-00845722 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NH START DATE: 7/19/2005 | 5716-00845721 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NG START DATE: 7/19/2005 | 5716-00845720 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NF START DATE: 7/19/2005 | 5716-00845719 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ND START DATE: 7/19/2005 | 5716-00845718 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50112<br>START DATE: 1/10/2006 | 5716-00845959 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005L<br>START DATE: 1/22/2008 | 5716-00852024 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010P<br>START DATE: 10/3/2005 | 5716-00845950 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L8<br>START DATE: 4/13/2005 | 5716-00845659 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010H<br>START DATE: 1/10/2006 | 5716-00845944 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010J<br>START DATE: 1/10/2006 | 5716-00845945 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010K<br>START DATE: 10/3/2005 | 5716-00845946 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010L<br>START DATE: 10/3/2005 | 5716-00845947 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50111<br>START DATE: 1/10/2006 | 5716-00845958 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010N<br>START DATE: 1/10/2006 | 5716-00845949 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50110<br>START DATE: 1/10/2006 | 5716-00845957 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010R<br>START DATE: 10/3/2005 | 5716-00845951 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010T<br>START DATE: 10/3/2005 | 5716-00845952 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010V<br>START DATE: 10/3/2005 | 5716-00845953 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010W<br>START DATE: 10/3/2005 | 5716-00845954 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010X<br>START DATE: 10/3/2005 | 5716-00845955 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005M<br>START DATE: 1/25/2008 | 5716-00852025 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010M<br>START DATE: 1/10/2006 | 5716-00845948 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C9<br>START DATE: 6/17/2005 | 5716-00845503 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CV<br>START DATE: 6/17/2005 | 5716-00845518 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CT<br>START DATE: 6/17/2005 | 5716-00845517 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CR<br>START DATE: 4/26/2005 | 5716-00845516 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CP<br>START DATE: 6/17/2005 | 5716-00845515 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CN<br>START DATE: 6/17/2005 | 5716-00845514 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CM<br>START DATE: 6/17/2005 | 5716-00845513 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CL<br>START DATE: 6/17/2005 | 5716-00845512 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CK<br>START DATE: 6/17/2005 | 5716-00845511 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CJ<br>START DATE: 4/26/2005 | 5716-00845510 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CH<br>START DATE: 6/17/2005 | 5716-00845509 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CG<br>START DATE: 6/17/2005 | 5716-00845508 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CF START DATE: 6/17/2005 | 5716-00845507 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CD START DATE: 6/17/2005 | 5716-00845506 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005K START DATE: 1/11/2008 | 5716-00852023 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70060 START DATE: 5/16/2008 | 5716-00852033 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005P START DATE: 2/15/2008 | 5716-00852026 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005R START DATE: 2/15/2008 | 5716-00852027 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005T START DATE: 2/25/2008 | 5716-00852028 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005V START DATE: 2/25/2008 | 5716-00852029 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005W START DATE: 3/14/2008 | 5716-00852030 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CC START DATE: 6/17/2005 | 5716-00845505 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005Z START DATE: 4/14/2008 | 5716-00852032 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CB START DATE: 6/17/2005 | 5716-00845504 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C4 START DATE: 6/17/2005 | 5716-00845498 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C5 START DATE: 6/17/2005 | 5716-00845499 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C6 START DATE: 6/17/2005 | 5716-00845500 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C7<br>START DATE: 6/17/2005 | 5716-00845501 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C8<br>START DATE: 6/17/2005 | 5716-00845502 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010D<br>START DATE: 10/3/2005 | 5716-00845941 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005X<br>START DATE: 3/14/2008 | 5716-00852031 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50129<br>START DATE: 10/6/2005 | 5716-00845994 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010G<br>START DATE: 1/10/2006 | 5716-00845943 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MM<br>START DATE: 5/28/2008 | 5716-00860846 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MN<br>START DATE: 12/4/2007 | 5716-00860847 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MP<br>START DATE: 5/15/2009 | 5716-00860848 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MR<br>START DATE: 5/15/2009 | 5716-00860849 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014V<br>START DATE: 12/5/2007 | 5716-00846059 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012L<br>START DATE: 10/6/2005 | 5716-00846003 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012K<br>START DATE: 1/10/2006 | 5716-00846002 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012J<br>START DATE: 1/10/2006 | 5716-00846001 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012H<br>START DATE: 1/10/2006 | 5716-00846000 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012G<br>START DATE: 10/6/2005 | 5716-00845999 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012F<br>START DATE: 10/6/2005 | 5716-00845998 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012D<br>START DATE: 10/6/2005 | 5716-00845997 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MK<br>START DATE: 5/28/2009 | 5716-00860844 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WF<br>START DATE: 5/18/2009 | 5716-00860966 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00GR<br>START DATE: 5/15/2009 | 5716-00860729 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W7<br>START DATE: 5/18/2009 | 5716-00860960 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W8<br>START DATE: 5/18/2009 | 5716-00860961 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00W9<br>START DATE: 5/18/2009 | 5716-00860962 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WB<br>START DATE: 5/18/2009 | 5716-00860963 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012C<br>START DATE: 10/6/2005 | 5716-00845996 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WD<br>START DATE: 5/18/2009 | 5716-00860965 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012B<br>START DATE: 10/6/2005 | 5716-00845995 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WG<br>START DATE: 5/18/2009 | 5716-00860967 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WH<br>START DATE: 5/18/2009 | 5716-00860968 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WJ START DATE: 5/18/2009 | 5716-00860969 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WK START DATE: 5/18/2009 | 5716-00860970 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50128 START DATE: 10/6/2005 | 5716-00845993 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MJ START DATE: 5/28/2009 | 5716-00860843 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WC START DATE: 5/18/2009 | 5716-00860964 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V0 START DATE: 5/15/2009 | 5716-00860925 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010C START DATE: 10/3/2005 | 5716-00845940 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5010B START DATE: 1/10/2006 | 5716-00845939 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50109 START DATE: 1/10/2006 | 5716-00845938 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50108 START DATE: 1/10/2006 | 5716-00845937 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50107 START DATE: 10/3/2005 | 5716-00845936 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50106 START DATE: 10/3/2005 | 5716-00845935 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50105 START DATE: 10/3/2005 | 5716-00845934 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50104 START DATE: 10/3/2005 | 5716-00845933 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50103 START DATE: 10/3/2005 | 5716-00845932 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50102 START DATE: 10/3/2005 | 5716-00845931 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50101 START DATE: 10/3/2005 | 5716-00845930 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50100 START DATE: 10/3/2005 | 5716-00845929 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZZ START DATE: 10/3/2005 | 5716-00845928 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ML START DATE: 5/28/2009 | 5716-00860845 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TM START DATE: 5/15/2009 | 5716-00860919 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MH START DATE: 5/28/2009 | 5716-00860842 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MG START DATE: 5/28/2009 | 5716-00860841 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MF START DATE: 5/28/2009 | 5716-00860840 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MD START DATE: 5/28/2009 | 5716-00860839 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TJ START DATE: 5/15/2009 | 5716-00860916 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZX START DATE: 10/3/2005 | 5716-00845927 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TL START DATE: 5/15/2009 | 5716-00860918 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V1 START DATE: 5/15/2009 | 5716-00860926 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TN START DATE: 5/15/2009 | 5716-00860920 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TP START DATE: 5/15/2009 | 5716-00860921 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TR START DATE: 5/15/2009 | 5716-00860922 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TX START DATE: 5/15/2009 | 5716-00860923 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TZ START DATE: 5/15/2009 | 5716-00860924 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DW START DATE: 5/15/2009 | 5716-00845521 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TK START DATE: 5/15/2009 | 5716-00860917 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KC START DATE: 5/15/2009 | 5716-00845642 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500CW START DATE: 6/17/2005 | 5716-00845519 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L5 START DATE: 4/13/2005 | 5716-00845656 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L4 START DATE: 4/13/2005 | 5716-00845655 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L3 START DATE: 4/13/2005 | 5716-00845654 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L2 START DATE: 4/13/2005 | 5716-00845653 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L1 START DATE: 4/13/2005 | 5716-00845652 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L0 START DATE: 4/13/2005 | 5716-00845651 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KZ START DATE: 4/13/2005 | 5716-00845650 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KX START DATE: 4/13/2005 | 5716-00845649 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KW START DATE: 4/13/2005 | 5716-00845648 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KV START DATE: 4/13/2005 | 5716-00845647 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KP START DATE: 5/15/2009 | 5716-00845646 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KN START DATE: 5/15/2009 | 5716-00845645 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L7 START DATE: 4/13/2005 | 5716-00845658 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K5 START DATE: 5/15/2009 | 5716-00845636 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JX START DATE: 5/15/2009 | 5716-00845629 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JZ START DATE: 5/15/2009 | 5716-00845630 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K0 START DATE: 5/15/2009 | 5716-00845631 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K1 START DATE: 3/3/2005 | 5716-00845632 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K2 START DATE: 3/3/2005 | 5716-00845633 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KM START DATE: 5/15/2009 | 5716-00845644 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K4 START DATE: 5/15/2009 | 5716-00845635 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KD START DATE: 5/15/2009 | 5716-00845643 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K6 START DATE: 5/15/2009 | 5716-00845637 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K7 START DATE: 3/3/2005 | 5716-00845638 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K8 START DATE: 3/3/2005 | 5716-00845639 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K9 START DATE: 3/3/2005 | 5716-00845640 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500KB START DATE: 5/15/2009 | 5716-00845641 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K2 START DATE: 5/15/2009 | 5716-00860773 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500K3 START DATE: 3/3/2005 | 5716-00845634 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z6 START DATE: 5/21/2009 | 5716-00861015 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X4 START DATE: 5/15/2009 | 5716-00860985 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X3 START DATE: 5/15/2009 | 5716-00860984 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X2 START DATE: 5/15/2009 | 5716-00860983 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X1 START DATE: 5/15/2009 | 5716-00860982 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P5 START DATE: 7/19/2005 | 5716-00845739 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P4 START DATE: 7/19/2005 | 5716-00845738 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P3 START DATE: 7/19/2005 | 5716-00845737 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P2 START DATE: 7/19/2005 | 5716-00845736 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P1 START DATE: 7/19/2005 | 5716-00845735 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P0 START DATE: 7/19/2005 | 5716-00845734 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NZ START DATE: 7/19/2005 | 5716-00845733 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NX START DATE: 7/19/2005 | 5716-00845732 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NW START DATE: 7/19/2005 | 5716-00845731 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V7 START DATE: 5/15/2009 | 5716-00860932 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZF START DATE: 5/21/2009 | 5716-00861021 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500L9 START DATE: 4/13/2005 | 5716-00845660 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LB START DATE: 4/13/2005 | 5716-00845661 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LR START DATE: 4/13/2005 | 5716-00845673 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZK START DATE: 5/21/2009 | 5716-00861025 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZJ START DATE: 5/21/2009 | 5716-00861024 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NV START DATE: 7/19/2005 | 5716-00845730 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZG START DATE: 5/21/2009 | 5716-00861022 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NT START DATE: 7/19/2005 | 5716-00845729 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZD START DATE: 5/21/2009 | 5716-00861020 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZC START DATE: 5/21/2009 | 5716-00861019 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZB START DATE: 5/21/2009 | 5716-00861018 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z8 START DATE: 5/21/2009 | 5716-00861017 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00Z7 START DATE: 5/21/2009 | 5716-00861016 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JP START DATE: 5/2/2005 | 5716-00845626 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ZH START DATE: 5/21/2009 | 5716-00861023 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J7 START DATE: 5/2/2005 | 5716-00845612 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V8 START DATE: 5/15/2009 | 5716-00845825 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V7 START DATE: 5/15/2009 | 5716-00845824 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V6 START DATE: 5/15/2009 | 5716-00845823 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V5 START DATE: 5/15/2009 | 5716-00845822 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V4 START DATE: 5/15/2009 | 5716-00845821 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V3 START DATE: 5/15/2009 | 5716-00845820 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V2 START DATE: 7/18/2005 | 5716-00845819 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V1 START DATE: 7/18/2005 | 5716-00845818 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V0 START DATE: 7/18/2005 | 5716-00845817 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JF START DATE: 5/15/2009 | 5716-00845618 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JD START DATE: 5/2/2005 | 5716-00845617 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JC START DATE: 5/15/2009 | 5716-00845616 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JB START DATE: 5/2/2005 | 5716-00845615 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JV START DATE: 5/2/2005 | 5716-00845628 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F4 START DATE: 5/15/2009 | 5716-00845528 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X5 START DATE: 5/15/2009 | 5716-00860986 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DX START DATE: 5/15/2009 | 5716-00845522 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DZ START DATE: 5/15/2009 | 5716-00845523 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F0 START DATE: 5/2/2005 | 5716-00845524 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F1 START DATE: 5/2/2005 | 5716-00845525 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J9 START DATE: 5/2/2005 | 5716-00845614 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F3<br>START DATE: 5/15/2009 | 5716-00845527 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J8<br>START DATE: 5/2/2005 | 5716-00845613 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F5<br>START DATE: 5/15/2009 | 5716-00845529 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F6<br>START DATE: 5/2/2005 | 5716-00845530 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J4<br>START DATE: 5/15/2009 | 5716-00845609 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J5<br>START DATE: 5/2/2005 | 5716-00845610 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J6<br>START DATE: 3/2/2006 | 5716-00845611 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007C<br>START DATE: 11/19/2004 | 5716-00860542 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F2<br>START DATE: 5/2/2005 | 5716-00845526 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JH<br>START DATE: 5/15/2009 | 5716-00845620 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500V9<br>START DATE: 5/15/2009 | 5716-00845826 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D7<br>START DATE: 4/11/2006 | 5716-00860658 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D8<br>START DATE: 4/11/2006 | 5716-00860659 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D9<br>START DATE: 4/11/2006 | 5716-00860660 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DB<br>START DATE: 4/11/2006 | 5716-00860661 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D5<br>START DATE: 9/21/2005 | 5716-00860656 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JG<br>START DATE: 5/2/2005 | 5716-00845619 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D4<br>START DATE: 9/21/2005 | 5716-00860655 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JJ<br>START DATE: 5/2/2005 | 5716-00845621 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JK<br>START DATE: 5/2/2005 | 5716-00845622 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JL<br>START DATE: 5/2/2005 | 5716-00845623 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JM<br>START DATE: 5/2/2005 | 5716-00845624 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JN<br>START DATE: 5/2/2005 | 5716-00845625 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500DM<br>START DATE: 4/13/2005 | 5716-00845520 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DC<br>START DATE: 4/11/2006 | 5716-00860662 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007L<br>START DATE: 1/27/2006 | 5716-00860549 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500JR<br>START DATE: 5/2/2005 | 5716-00845627 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007D<br>START DATE: 11/19/2004 | 5716-00860543 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007F<br>START DATE: 11/19/2004 | 5716-00860544 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007G<br>START DATE: 11/19/2004 | 5716-00860545 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007H START DATE: 1/27/2005 | 5716-00860546 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D6 START DATE: 9/21/2005 | 5716-00860657 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007K START DATE: 1/27/2005 | 5716-00860548 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VB START DATE: 5/15/2009 | 5716-00845827 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007M START DATE: 1/27/2005 | 5716-00860550 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007N START DATE: 1/27/2005 | 5716-00860551 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0080 START DATE: 4/12/2005 | 5716-00860552 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D1 START DATE: 4/11/2006 | 5716-00860652 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D2 START DATE: 4/11/2006 | 5716-00860653 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00D3 START DATE: 4/11/2006 | 5716-00860654 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007J START DATE: 1/27/2005 | 5716-00860547 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000T START DATE: 11/19/2004 | 5716-00860415 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0052 START DATE: 4/11/2005 | 5716-00860503 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0051 START DATE: 4/12/2005 | 5716-00860502 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0050 START DATE: 4/12/2005 | 5716-00860501 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WR START DATE: 5/15/2009 | 5716-00860975 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WT START DATE: 5/15/2009 | 5716-00860976 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WV START DATE: 5/15/2009 | 5716-00860977 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WW START DATE: 5/15/2009 | 5716-00860978 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WX START DATE: 5/15/2009 | 5716-00860979 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WZ START DATE: 5/15/2009 | 5716-00860980 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00X0 START DATE: 5/15/2009 | 5716-00860981 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000L START DATE: 11/19/2004 | 5716-00860410 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000M START DATE: 11/19/2004 | 5716-00860411 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000N START DATE: 11/19/2004 | 5716-00860412 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0035 START DATE: 4/5/2004 | 5716-00860481 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000Z START DATE: 11/19/2004 | 5716-00860419 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0098 START DATE: 4/11/2004 | 5716-00860577 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0033 START DATE: 4/5/2004 | 5716-00860479 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0032 START DATE: 4/5/2004 | 5716-00860478 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0031<br>START DATE: 1/27/2005 | 5716-00860477 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0030<br>START DATE: 1/27/2005 | 5716-00860476 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000P<br>START DATE: 1/27/2005 | 5716-00860413 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0010<br>START DATE: 11/19/2004 | 5716-00860420 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000R<br>START DATE: 6/15/2004 | 5716-00860414 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000X<br>START DATE: 6/15/2004 | 5716-00860418 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000W<br>START DATE: 1/27/2005 | 5716-00860417 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD000V<br>START DATE: 11/19/2004 | 5716-00860416 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004X<br>START DATE: 4/11/2006 | 5716-00860499 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD004Z<br>START DATE: 4/12/2005 | 5716-00860500 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005C<br>START DATE: 2/3/2005 | 5716-00860506 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MT<br>START DATE: 5/15/2009 | 5716-00860850 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009H<br>START DATE: 5/3/2005 | 5716-00860584 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0053<br>START DATE: 4/11/2006 | 5716-00860504 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0070<br>START DATE: 1/27/2005 | 5716-00860531 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0071 START DATE: 2/15/2006 | 5716-00860532 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0072 START DATE: 2/15/2006 | 5716-00860533 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0073 START DATE: 2/15/2006 | 5716-00860534 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TG START DATE: 5/15/2009 | 5716-00860914 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009J START DATE: 5/15/2009 | 5716-00860585 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TF START DATE: 5/15/2009 | 5716-00860913 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009G START DATE: 5/3/2005 | 5716-00860583 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009F START DATE: 5/3/2005 | 5716-00860582 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009D START DATE: 5/3/2005 | 5716-00860581 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009C START DATE: 5/3/2005 | 5716-00860580 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009B START DATE: 4/11/2006 | 5716-00860579 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0099 START DATE: 4/11/2006 | 5716-00860578 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0074 START DATE: 2/15/2006 | 5716-00860535 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T6 START DATE: 5/15/2009 | 5716-00860906 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0036 START DATE: 4/15/2004 | 5716-00860482 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005G START DATE: 2/3/2005 | 5716-00860507 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WP START DATE: 5/15/2009 | 5716-00860974 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WN START DATE: 5/18/2009 | 5716-00860973 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WM START DATE: 5/18/2009 | 5716-00860972 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TH START DATE: 5/15/2009 | 5716-00860915 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T5 START DATE: 5/15/2009 | 5716-00860905 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0054 START DATE: 4/11/2006 | 5716-00860505 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T7 START DATE: 5/15/2009 | 5716-00860907 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T8 START DATE: 5/15/2009 | 5716-00860908 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00T9 START DATE: 5/15/2009 | 5716-00860909 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TB START DATE: 5/15/2009 | 5716-00860910 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TC START DATE: 5/15/2009 | 5716-00860911 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00TD START DATE: 5/15/2009 | 5716-00860912 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005K START DATE: 2/1/2005 | 5716-00860508 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CK START DATE: 4/11/2006 | 5716-00860640 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001R<br>START DATE: 2/16/2004 | 5716-00860442 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0063<br>START DATE: 2/1/2005 | 5716-00860516 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0064<br>START DATE: 2/2/2005 | 5716-00860517 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0066<br>START DATE: 2/2/2005 | 5716-00860519 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0065<br>START DATE: 2/2/2005 | 5716-00860518 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C7<br>START DATE: 1/25/2008 | 5716-00860630 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C8<br>START DATE: 9/21/2005 | 5716-00860631 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00C9<br>START DATE: 9/21/2005 | 5716-00860632 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CB<br>START DATE: 9/21/2005 | 5716-00860633 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CC<br>START DATE: 4/11/2006 | 5716-00860634 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CD<br>START DATE: 4/11/2006 | 5716-00860635 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CF<br>START DATE: 4/11/2006 | 5716-00860636 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CG<br>START DATE: 9/21/2005 | 5716-00860637 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0034<br>START DATE: 4/5/2004 | 5716-00860480 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M6<br>START DATE: 5/28/2009 | 5716-00860833 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00V5 START DATE: 5/15/2009 | 5716-00930 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K3 START DATE: 5/15/2009 | 5716-00860774 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M1 START DATE: 5/28/2009 | 5716-00860828 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M2 START DATE: 5/28/2009 | 5716-00860829 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M3 START DATE: 5/28/2009 | 5716-00860830 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CH START DATE: 9/21/2005 | 5716-00860638 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M5 START DATE: 5/28/2009 | 5716-00860832 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00CJ START DATE: 9/21/2005 | 5716-00860639 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M7 START DATE: 5/28/2009 | 5716-00860834 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M8 START DATE: 5/28/2009 | 5716-00860835 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M9 START DATE: 5/28/2009 | 5716-00860836 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MB START DATE: 5/28/2009 | 5716-00860837 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00MC START DATE: 5/28/2009 | 5716-00860838 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001M START DATE: 2/16/2004 | 5716-00860439 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M4 START DATE: 5/28/2009 | 5716-00860831 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005X START DATE: 2/2/2005 | 5716-00860511 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001P START DATE: 2/16/2004 | 5716-00860441 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0016 START DATE: 6/15/2004 | 5716-00860426 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0015 START DATE: 1/27/2005 | 5716-00860425 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0014 START DATE: 11/19/2004 | 5716-00860424 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0013 START DATE: 11/19/2004 | 5716-00860423 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0018 START DATE: 11/19/2004 | 5716-00860428 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0011 START DATE: 11/19/2004 | 5716-00860421 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0019 START DATE: 1/27/2005 | 5716-00860429 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005M START DATE: 2/1/2005 | 5716-00860510 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005L START DATE: 2/1/2005 | 5716-00860509 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD003B START DATE: 4/15/2004 | 5716-00860486 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0039 START DATE: 4/15/2004 | 5716-00860485 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0038 START DATE: 4/15/2004 | 5716-00860484 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0037 START DATE: 4/15/2004 | 5716-00860483 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0012 START DATE: 11/19/2004 | 5716-00860422 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0061 START DATE: 2/1/2005 | 5716-00860514 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00WL START DATE: 5/18/2009 | 5716-00860971 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001L START DATE: 2/16/2004 | 5716-00860438 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001K START DATE: 2/16/2004 | 5716-00860437 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001J START DATE: 2/16/2004 | 5716-00860436 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001H START DATE: 2/16/2004 | 5716-00860435 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0017 START DATE: 11/19/2004 | 5716-00860427 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0062 START DATE: 2/1/2005 | 5716-00860515 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001N START DATE: 2/16/2004 | 5716-00860440 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0060 START DATE: 2/2/2005 | 5716-00860513 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD005Z START DATE: 2/2/2005 | 5716-00860512 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001F START DATE: 2/16/2004 | 5716-00860433 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001D START DATE: 11/19/2004 | 5716-00860432 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001C START DATE: 11/19/2004 | 5716-00860431 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001B START DATE: 6/15/2004 | 5716-00860430 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001G START DATE: 2/16/2004 | 5716-00860434 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0079 START DATE: 11/19/2004 | 5716-00860540 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70058 START DATE: 9/27/2007 | 5716-00852017 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005F START DATE: 11/7/2007 | 5716-00852019 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70057 START DATE: 6/13/2007 | 5716-00852016 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005J START DATE: 1/25/2008 | 5716-00852022 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0096 START DATE: 4/11/2006 | 5716-00860575 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0097 START DATE: 4/11/2006 | 5716-00860576 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70056 START DATE: 2/7/2007 | 5716-00852015 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7004L START DATE: 10/18/2006 | 5716-00852014 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005G START DATE: 11/15/2007 | 5716-00852020 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KD START DATE: 5/15/2008 | 5716-00860783 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005D START DATE: 3/25/2008 | 5716-00852018 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD007B START DATE: 11/19/2004 | 5716-00860541 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K5 START DATE: 5/15/2009 | 5716-00860776 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K9 START DATE: 5/15/2009 | 5716-00860780 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K4 START DATE: 5/15/2009 | 5716-00860775 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KC START DATE: 5/15/2009 | 5716-00860782 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00KB START DATE: 5/15/2009 | 5716-00860781 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7005H START DATE: 12/5/2007 | 5716-00852021 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C7002X START DATE: 10/4/2004 | 5716-00852012 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0078 START DATE: 2/15/2006 | 5716-00860539 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K8 START DATE: 5/15/2009 | 5716-00860779 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K7 START DATE: 5/15/2009 | 5716-00860778 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00K6 START DATE: 5/15/2009 | 5716-00860777 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0075 START DATE: 2/15/2006 | 5716-00860536 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0076 START DATE: 2/15/2006 | 5716-00860537 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0077 START DATE: 2/15/2006 | 5716-00860538 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 13C70037 START DATE: 10/1/2004 | 5716-00852013 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RC START DATE: 7/18/2005 | 5716-00845773 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LD START DATE: 4/13/2005 | 5716-00845663 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LC START DATE: 4/13/2005 | 5716-00845662 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009C START DATE: 6/17/2005 | 5716-00845449 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B8 START DATE: 6/17/2005 | 5716-00845474 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B7 START DATE: 6/17/2005 | 5716-00845473 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B6 START DATE: 6/17/2005 | 5716-00845472 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B5 START DATE: 6/17/2005 | 5716-00845471 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B3 START DATE: 6/17/2005 | 5716-00845469 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BH START DATE: 4/26/2005 | 5716-00845481 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B2 START DATE: 6/17/2005 | 5716-00845468 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009Z START DATE: 6/17/2005 | 5716-00845465 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B0 START DATE: 6/17/2005 | 5716-00845466 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B1 START DATE: 6/17/2005 | 5716-00845467 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B4 START DATE: 6/17/2005 | 5716-00845470 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500NB START DATE: 4/13/2005 | 5716-00845717 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BK START DATE: 6/17/2005 | 5716-00845483 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BL START DATE: 6/17/2005 | 5716-00845484 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BM START DATE: 6/17/2005 | 5716-00845485 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50081 START DATE: 6/17/2005 | 5716-00845411 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50082 START DATE: 6/17/2005 | 5716-00845412 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50083 START DATE: 6/17/2005 | 5716-00845413 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50084 START DATE: 6/17/2005 | 5716-00845414 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009F START DATE: 6/17/2005 | 5716-00845451 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50086 START DATE: 6/17/2005 | 5716-00845416 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008V START DATE: 6/17/2005 | 5716-00845434 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N9 START DATE: 4/13/2005 | 5716-00845716 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N8 START DATE: 4/13/2005 | 5716-00845715 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N7 START DATE: 4/13/2005 | 5716-00845714 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N6 START DATE: 4/13/2005 | 5716-00845713 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N5 START DATE: 4/13/2005 | 5716-00845712 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N4 START DATE: 4/13/2005 | 5716-00845711 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N3 START DATE: 4/13/2005 | 5716-00845710 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N2 START DATE: 4/13/2005 | 5716-00845709 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50085 START DATE: 6/17/2005 | 5716-00845415 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50094 START DATE: 6/17/2005 | 5716-00845442 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009G START DATE: 6/17/2005 | 5716-00845452 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BG START DATE: 4/26/2005 | 5716-00845480 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009D START DATE: 6/17/2005 | 5716-00845450 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50076 START DATE: 6/17/2005 | 5716-00845388 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009B START DATE: 6/17/2005 | 5716-00845448 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50099 START DATE: 3/17/2004 | 5716-00845447 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50098 START DATE: 3/17/2004 | 5716-00845446 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50097 START DATE: 3/17/2004 | 5716-00845445 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BJ START DATE: 4/26/2005 | 5716-00845482 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50095 START DATE: 6/17/2005 | 5716-00845443 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008T START DATE: 6/17/2005 | 5716-00845433 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50093 START DATE: 6/17/2005 | 5716-00845441 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50092 START DATE: 6/17/2005 | 5716-00845440 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50091 START DATE: 6/17/2005 | 5716-00845439 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50090 START DATE: 6/17/2005 | 5716-00845438 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008Z START DATE: 6/17/2005 | 5716-00845437 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008X START DATE: 6/17/2005 | 5716-00845436 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008W START DATE: 6/17/2005 | 5716-00845435 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5009X START DATE: 6/17/2005 | 5716-00845464 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50096 START DATE: 6/17/2005 | 5716-00845444 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BR START DATE: 5/15/2009 | 5716-00860617 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BD START DATE: 6/17/2005 | 5716-00845478 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BF START DATE: 5/15/2009 | 5716-00860608 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BG START DATE: 5/15/2009 | 5716-00860609 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company
Case Number: 09-50026
Exhibit G-1
Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BH START DATE: 5/15/2009 | 5716-00860610 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BJ START DATE: 5/15/2009 | 5716-00860611 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BK START DATE: 5/15/2009 | 5716-00860612 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BL START DATE: 5/15/2009 | 5716-00860613 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BM START DATE: 5/15/2009 | 5716-00860614 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002D START DATE: 2/16/2004 | 5716-00860460 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BP START DATE: 5/15/2009 | 5716-00860616 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002F START DATE: 2/16/2004 | 5716-00860461 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BT START DATE: 5/15/2009 | 5716-00860618 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002B START DATE: 2/16/2004 | 5716-00860458 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0029 START DATE: 2/16/2004 | 5716-00860457 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0028 START DATE: 2/16/2004 | 5716-00860456 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0027 START DATE: 2/16/2004 | 5716-00860455 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0026 START DATE: 2/16/2004 | 5716-00860454 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T4 START DATE: 7/18/2005 | 5716-00845794 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T3 START DATE: 7/18/2005 | 5716-00845793 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00BN START DATE: 5/15/2009 | 5716-00860615 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002J START DATE: 2/16/2004 | 5716-00860464 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002R START DATE: 1/27/2005 | 5716-00860470 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002T START DATE: 1/27/2005 | 5716-00860471 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002V START DATE: 4/5/2004 | 5716-00860472 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002W START DATE: 4/5/2004 | 5716-00860473 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002X START DATE: 1/27/2005 | 5716-00860474 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002Z START DATE: 1/27/2005 | 5716-00860475 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002N START DATE: 2/16/2004 | 5716-00860468 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002M START DATE: 2/16/2004 | 5716-00860467 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002C START DATE: 2/16/2004 | 5716-00860459 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002K START DATE: 2/16/2004 | 5716-00860465 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T0 START DATE: 7/18/2005 | 5716-00845790 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GW START DATE: 5/2/2005 | 5716-00845577 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GX START DATE: 5/2/2005 | 5716-00845578 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GZ START DATE: 5/2/2005 | 5716-00845579 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HW START DATE: 5/15/2009 | 5716-00845602 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HX START DATE: 5/2/2005 | 5716-00845603 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500HZ START DATE: 5/15/2009 | 5716-00845604 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002H START DATE: 2/16/2004 | 5716-00860463 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002G START DATE: 2/16/2004 | 5716-00860462 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002L START DATE: 2/16/2004 | 5716-00860466 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50073 START DATE: 6/17/2005 | 5716-00845385 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RM START DATE: 7/18/2005 | 5716-00845781 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RL START DATE: 7/18/2005 | 5716-00845780 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RK START DATE: 7/18/2005 | 5716-00845779 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RJ START DATE: 7/18/2005 | 5716-00845778 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RH START DATE: 7/18/2005 | 5716-00845777 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RG START DATE: 7/18/2005 | 5716-00845776 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RF START DATE: 7/18/2005 | 5716-00845775 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RD START DATE: 7/18/2005 | 5716-00845774 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T2 START DATE: 7/19/2005 | 5716-00845792 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50072 START DATE: 6/17/2005 | 5716-00845384 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009M START DATE: 5/15/2009 | 5716-00860586 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50074 START DATE: 6/17/2005 | 5716-00845386 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50075 START DATE: 6/17/2005 | 5716-00845387 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012P START DATE: 1/10/2006 | 5716-00846006 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50077 START DATE: 6/17/2005 | 5716-00845389 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N1 START DATE: 4/13/2005 | 5716-00845708 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J0 START DATE: 5/2/2005 | 5716-00845605 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J1 START DATE: 5/2/2005 | 5716-00845606 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J2 START DATE: 5/2/2005 | 5716-00845607 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50071 START DATE: 6/17/2005 | 5716-00845383 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009R START DATE: 5/15/2009 | 5716-00860589 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BF START DATE: 6/17/2005 | 5716-00845479 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RZ START DATE: 7/18/2005 | 5716-00845789 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RX START DATE: 7/18/2005 | 5716-00845788 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B1 START DATE: 4/21/2006 | 5716-00860596 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00B0 START DATE: 4/21/2006 | 5716-00860595 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009Z START DATE: 4/21/2006 | 5716-00860594 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009X START DATE: 4/21/2006 | 5716-00860593 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009W START DATE: 4/21/2006 | 5716-00860592 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RN START DATE: 7/18/2005 | 5716-00845782 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009T START DATE: 5/15/2009 | 5716-00860590 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RP START DATE: 7/18/2005 | 5716-00845783 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009P START DATE: 5/15/2009 | 5716-00860588 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RW START DATE: 7/18/2005 | 5716-00845787 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RV START DATE: 7/18/2005 | 5716-00845786 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5006W START DATE: 6/17/2005 | 5716-00845379 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5006X<br>START DATE: 6/17/2005 | 5716-00845380 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5006Z<br>START DATE: 6/17/2005 | 5716-00845381 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50070<br>START DATE: 6/17/2005 | 5716-00845382 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009N<br>START DATE: 5/15/2009 | 5716-00860587 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500T1<br>START DATE: 7/18/2005 | 5716-00845791 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD009V<br>START DATE: 5/15/2009 | 5716-00860591 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0081<br>START DATE: 4/11/2006 | 5716-00860553 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VW<br>START DATE: 5/15/2009 | 5716-00845842 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VX<br>START DATE: 5/15/2009 | 5716-00845843 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VZ<br>START DATE: 3/9/2006 | 5716-00845844 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W0<br>START DATE: 3/9/2006 | 5716-00845845 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W1<br>START DATE: 3/9/2006 | 5716-00845846 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W2<br>START DATE: 5/15/2009 | 5716-00845847 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LN<br>START DATE: 4/13/2005 | 5716-00845671 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W4<br>START DATE: 5/15/2009 | 5716-00845849 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VT START DATE: 5/15/2009 | 5716-00845840 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0082 START DATE: 4/12/2005 | 5716-00860554 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0083 START DATE: 4/11/2006 | 5716-00860555 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0084 START DATE: 4/12/2005 | 5716-00860556 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0085 START DATE: 4/11/2006 | 5716-00860557 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0086 START DATE: 4/12/2005 | 5716-00860558 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0087 START DATE: 4/11/2006 | 5716-00860559 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500W3 START DATE: 5/15/2009 | 5716-00845848 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50147 START DATE: 5/15/2009 | 5716-00846042 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012T START DATE: 1/10/2006 | 5716-00846008 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LL START DATE: 4/13/2005 | 5716-00845669 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LK START DATE: 4/13/2005 | 5716-00845668 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LJ START DATE: 4/13/2005 | 5716-00845667 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LH START DATE: 4/13/2005 | 5716-00845666 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LG START DATE: 4/13/2005 | 5716-00845665 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VV START DATE: 5/15/2009 | 5716-00845841 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50146 START DATE: 5/15/2009 | 5716-00846041 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD002P START DATE: 11/19/2004 | 5716-00860469 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50148 START DATE: 5/15/2009 | 5716-00846043 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50149 START DATE: 5/15/2009 | 5716-00846044 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014B START DATE: 5/15/2009 | 5716-00846045 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014C START DATE: 5/15/2009 | 5716-00846046 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014D START DATE: 5/15/2009 | 5716-00846047 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VR START DATE: 5/15/2009 | 5716-00845839 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008B START DATE: 3/4/2005 | 5716-00860562 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LF START DATE: 4/13/2005 | 5716-00845664 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BR START DATE: 6/17/2005 | 5716-00845488 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0088 START DATE: 4/11/2005 | 5716-00860560 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C1 START DATE: 6/17/2005 | 5716-00845495 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C0 START DATE: 6/17/2005 | 5716-00845494 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BZ START DATE: 6/17/2005 | 5716-00845493 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BX START DATE: 6/17/2005 | 5716-00845492 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BW START DATE: 6/17/2005 | 5716-00845491 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C3 START DATE: 6/17/2005 | 5716-00845497 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BT START DATE: 6/17/2005 | 5716-00845489 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PF START DATE: 7/19/2005 | 5716-00845747 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BP START DATE: 6/17/2005 | 5716-00845487 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PD START DATE: 7/19/2005 | 5716-00845746 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PC START DATE: 7/19/2005 | 5716-00845745 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PB START DATE: 7/19/2005 | 5716-00845744 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P9 START DATE: 7/19/2005 | 5716-00845743 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P8 START DATE: 7/19/2005 | 5716-00845742 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P7 START DATE: 7/19/2005 | 5716-00845741 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BV START DATE: 6/17/2005 | 5716-00845490 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TN START DATE: 7/20/2005 | 5716-00845810 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LP<br>START DATE: 4/13/2005 | 5716-00845672 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD008C<br>START DATE: 3/4/2005 | 5716-00860563 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TX<br>START DATE: 7/20/2005 | 5716-00845816 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TW<br>START DATE: 7/20/2005 | 5716-00845815 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TV<br>START DATE: 7/20/2005 | 5716-00845814 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TT<br>START DATE: 7/20/2005 | 5716-00845813 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500C2<br>START DATE: 6/17/2005 | 5716-00845496 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TP<br>START DATE: 8/17/2005 | 5716-00845811 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD0089<br>START DATE: 4/11/2006 | 5716-00860561 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TM<br>START DATE: 8/17/2005 | 5716-00845809 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TL<br>START DATE: 8/17/2005 | 5716-00845808 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TK<br>START DATE: 7/19/2005 | 5716-00845807 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TJ<br>START DATE: 7/19/2005 | 5716-00845806 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PJ<br>START DATE: 7/19/2005 | 5716-00845750 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PH<br>START DATE: 7/19/2005 | 5716-00845749 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PG START DATE: 7/19/2005 | 5716-00845748 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500TR START DATE: 7/20/2005 | 5716-00845812 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RT START DATE: 7/18/2005 | 5716-00845785 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012V START DATE: 10/7/2005 | 5716-00846009 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012R START DATE: 1/10/2006 | 5716-00846007 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500P6 START DATE: 7/19/2005 | 5716-00845740 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012N START DATE: 10/6/2005 | 5716-00846005 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012M START DATE: 10/6/2005 | 5716-00846004 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50089 START DATE: 6/17/2005 | 5716-00845419 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LM START DATE: 4/13/2005 | 5716-00845670 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008C START DATE: 6/17/2005 | 5716-00845421 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012Z START DATE: 10/7/2005 | 5716-00846012 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RR START DATE: 7/18/2005 | 5716-00845784 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G2 START DATE: 5/2/2005 | 5716-00845554 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G3 START DATE: 5/2/2005 | 5716-00845555 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G4 START DATE: 5/2/2005 | 5716-00845556 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G5 START DATE: 5/2/2005 | 5716-00845557 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G6 START DATE: 5/2/2005 | 5716-00845558 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008B START DATE: 6/17/2005 | 5716-00845420 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50088 START DATE: 6/17/2005 | 5716-00845418 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013D START DATE: 10/7/2005 | 5716-00846025 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013C START DATE: 10/7/2005 | 5716-00846024 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013B START DATE: 10/7/2005 | 5716-00846023 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50139 START DATE: 10/7/2005 | 5716-00846022 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50138 START DATE: 10/7/2005 | 5716-00846021 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50137 START DATE: 10/7/2005 | 5716-00846020 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012W START DATE: 10/7/2005 | 5716-00846010 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50087 START DATE: 6/17/2005 | 5716-00845417 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5012X START DATE: 10/7/2005 | 5716-00846011 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50135 START DATE: 10/7/2005 | 5716-00846018 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50134 START DATE: 10/7/2005 | 5716-00846017 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50133 START DATE: 10/7/2005 | 5716-00846016 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50132 START DATE: 10/7/2005 | 5716-00846015 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50131 START DATE: 10/7/2005 | 5716-00846014 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50130 START DATE: 10/7/2005 | 5716-00846013 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G9 START DATE: 5/2/2005 | 5716-00845561 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50136 START DATE: 10/7/2005 | 5716-00846019 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GV START DATE: 5/2/2005 | 5716-00845576 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G7 START DATE: 5/2/2005 | 5716-00845559 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F9 START DATE: 5/2/2005 | 5716-00845533 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F8 START DATE: 5/2/2005 | 5716-00845532 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500F7 START DATE: 5/2/2005 | 5716-00845531 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014T START DATE: 12/12/2006 | 5716-00846058 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014R START DATE: 12/5/2007 | 5716-00846057 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FC START DATE: 5/2/2005 | 5716-00845535 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014M START DATE: 5/15/2009 | 5716-00846054 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FD START DATE: 5/2/2005 | 5716-00845536 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014K START DATE: 5/15/2009 | 5716-00846052 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014J START DATE: 5/15/2009 | 5716-00846051 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014H START DATE: 5/15/2009 | 5716-00846050 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014G START DATE: 5/15/2009 | 5716-00846049 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014F START DATE: 5/15/2009 | 5716-00846048 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50144 START DATE: 5/15/2009 | 5716-00846039 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50145 START DATE: 5/15/2009 | 5716-00846040 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014P START DATE: 5/15/2009 | 5716-00846056 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014N START DATE: 5/15/2009 | 5716-00846055 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500N0 START DATE: 4/13/2005 | 5716-00845707 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GB START DATE: 5/2/2005 | 5716-00845562 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GC START DATE: 5/15/2009 | 5716-00845563 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GD START DATE: 5/15/2009 | 5716-00845564 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007Z START DATE: 6/17/2005 | 5716-00845409 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50080 START DATE: 6/17/2005 | 5716-00845410 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FB START DATE: 5/2/2005 | 5716-00845534 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD003C START DATE: 4/15/2004 | 5716-00860487 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G8 START DATE: 5/2/2005 | 5716-00845560 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013V START DATE: 10/12/2005 | 5716-00846037 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013W START DATE: 10/12/2005 | 5716-00846038 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FK START DATE: 5/2/2005 | 5716-00845541 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FJ START DATE: 5/2/2005 | 5716-00845540 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FH START DATE: 5/2/2005 | 5716-00845539 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FG START DATE: 5/2/2005 | 5716-00845538 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FF START DATE: 5/2/2005 | 5716-00845537 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD001T START DATE: 2/16/2004 | 5716-00860443 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500RB START DATE: 7/18/2005 | 5716-00845772 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MT START DATE: 4/13/2005 | 5716-00845702 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LK START DATE: 5/28/2009 | 5716-00860816 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LJ START DATE: 5/28/2009 | 5716-00860815 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LH START DATE: 5/28/2009 | 5716-00860814 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LG START DATE: 5/28/2009 | 5716-00860813 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LF START DATE: 5/28/2009 | 5716-00860812 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LD START DATE: 5/28/2009 | 5716-00860811 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LC START DATE: 5/15/2009 | 5716-00860810 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LB START DATE: 5/15/2009 | 5716-00860809 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L9 START DATE: 5/15/2009 | 5716-00860808 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007N START DATE: 6/17/2005 | 5716-00845402 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L7 START DATE: 5/15/2009 | 5716-00860806 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007P START DATE: 6/17/2005 | 5716-00845403 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R9 START DATE: 7/18/2005 | 5716-00845771 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R8 START DATE: 7/18/2005 | 5716-00845770 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R7 START DATE: 7/18/2005 | 5716-00845769 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R6<br>START DATE: 7/18/2005 | 5716-00845768 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R5<br>START DATE: 7/18/2005 | 5716-00845767 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R4<br>START DATE: 7/18/2005 | 5716-00845766 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R3<br>START DATE: 7/18/2005 | 5716-00845765 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R2<br>START DATE: 7/18/2005 | 5716-00845764 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R1<br>START DATE: 7/18/2005 | 5716-00845763 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500R0<br>START DATE: 7/18/2005 | 5716-00845762 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PZ<br>START DATE: 7/18/2005 | 5716-00845761 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00L8<br>START DATE: 5/15/2009 | 5716-00860807 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LP<br>START DATE: 5/28/2009 | 5716-00860820 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XR<br>START DATE: 1/10/2006 | 5716-00845895 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MP<br>START DATE: 4/13/2005 | 5716-00845700 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MN<br>START DATE: 4/13/2005 | 5716-00845699 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MM<br>START DATE: 4/13/2005 | 5716-00845698 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ML<br>START DATE: 4/13/2005 | 5716-00845697 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MK<br>START DATE: 4/13/2005 | 5716-00845696 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5014L<br>START DATE: 5/15/2009 | 5716-00846053 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LZ<br>START DATE: 5/28/2009 | 5716-00860826 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LW<br>START DATE: 5/28/2009 | 5716-00860824 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LV<br>START DATE: 5/28/2009 | 5716-00860823 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007M<br>START DATE: 6/17/2005 | 5716-00845401 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LR<br>START DATE: 5/28/2009 | 5716-00860821 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PV<br>START DATE: 7/18/2005 | 5716-00845758 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LN<br>START DATE: 5/28/2009 | 5716-00860819 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LM<br>START DATE: 5/28/2009 | 5716-00860818 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LL<br>START DATE: 5/28/2009 | 5716-00860817 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BC<br>START DATE: 6/17/2005 | 5716-00845477 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500BB<br>START DATE: 6/17/2005 | 5716-00845476 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500B9<br>START DATE: 6/17/2005 | 5716-00845475 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007X<br>START DATE: 6/17/2005 | 5716-00845408 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007W START DATE: 6/17/2005 | 5716-00845407 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007V START DATE: 6/17/2005 | 5716-00845406 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007T START DATE: 6/17/2005 | 5716-00845405 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5007R START DATE: 6/17/2005 | 5716-00845404 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LT START DATE: 5/28/2009 | 5716-00860822 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GG START DATE: 5/2/2005 | 5716-00845566 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013H START DATE: 10/7/2005 | 5716-00846028 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013G START DATE: 10/7/2005 | 5716-00846027 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013F START DATE: 10/7/2005 | 5716-00846026 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500J3 START DATE: 5/2/2005 | 5716-00845608 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GR START DATE: 5/2/2005 | 5716-00845574 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GP START DATE: 5/2/2005 | 5716-00845573 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GN START DATE: 5/2/2005 | 5716-00845572 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GM START DATE: 5/15/2009 | 5716-00845571 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GL START DATE: 5/15/2009 | 5716-00845570 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GK START DATE: 5/15/2009 | 5716-00845569 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PX START DATE: 7/18/2005 | 5716-00845760 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GH START DATE: 5/2/2005 | 5716-00845567 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013L START DATE: 10/10/2005 | 5716-00846031 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GF START DATE: 5/15/2009 | 5716-00845565 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G1 START DATE: 5/2/2005 | 5716-00845553 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z3 START DATE: 9/30/2005 | 5716-00845904 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z2 START DATE: 9/30/2005 | 5716-00845903 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z1 START DATE: 9/30/2005 | 5716-00845902 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z0 START DATE: 3/30/2006 | 5716-00845901 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XZ START DATE: 9/30/2005 | 5716-00845900 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XX START DATE: 9/30/2005 | 5716-00845899 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XW START DATE: 9/30/2005 | 5716-00845898 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XV START DATE: 1/10/2006 | 5716-00845897 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XT START DATE: 1/10/2006 | 5716-00845896 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500GJ START DATE: 5/2/2005 | 5716-00845568 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NC START DATE: 5/15/2009 | 5716-00860866 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MV START DATE: 4/13/2005 | 5716-00845703 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PT START DATE: 7/18/2005 | 5716-00845757 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PR START DATE: 7/18/2005 | 5716-00845756 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PP START DATE: 7/19/2005 | 5716-00845755 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PN START DATE: 7/19/2005 | 5716-00845754 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PM START DATE: 7/19/2005 | 5716-00845753 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PL START DATE: 7/19/2005 | 5716-00845752 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PK START DATE: 7/19/2005 | 5716-00845751 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NJ START DATE: 5/15/2009 | 5716-00860871 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NH START DATE: 5/15/2009 | 5716-00860870 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NG START DATE: 5/15/2009 | 5716-00860869 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013J START DATE: 10/7/2005 | 5716-00846029 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00ND START DATE: 5/15/2009 | 5716-00860867 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013K START DATE: 10/10/2005 | 5716-00846030 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NB START DATE: 5/15/2009 | 5716-00860865 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N9 START DATE: 5/15/2009 | 5716-00860864 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N8 START DATE: 5/15/2009 | 5716-00860863 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N7 START DATE: 5/15/2009 | 5716-00860862 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00N6 START DATE: 5/15/2009 | 5716-00860861 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013T START DATE: 10/12/2005 | 5716-00846036 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013R START DATE: 10/12/2005 | 5716-00846035 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013P START DATE: 10/12/2005 | 5716-00846034 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013N START DATE: 10/12/2005 | 5716-00846033 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5013M START DATE: 10/10/2005 | 5716-00846032 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500PW START DATE: 7/18/2005 | 5716-00845759 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NF START DATE: 5/15/2009 | 5716-00860868 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MF START DATE: 4/13/2005 | 5716-00845692 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MR START DATE: 4/13/2005 | 5716-00845701 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006T START DATE: 11/19/2004 | 5716-00860526 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006R START DATE: 2/15/2006 | 5716-00860525 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006P START DATE: 2/15/2006 | 5716-00860524 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006N START DATE: 2/15/2006 | 5716-00860523 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006M START DATE: 2/15/2006 | 5716-00860522 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006F START DATE: 2/2/2005 | 5716-00860521 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006B START DATE: 2/2/2005 | 5716-00860520 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XP START DATE: 9/30/2005 | 5716-00845894 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MJ START DATE: 4/13/2005 | 5716-00845695 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006W START DATE: 11/19/2004 | 5716-00860528 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MG START DATE: 4/13/2005 | 5716-00845693 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006X START DATE: 1/27/2005 | 5716-00860529 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MD START DATE: 4/13/2005 | 5716-00845691 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MC START DATE: 4/13/2005 | 5716-00845690 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MB START DATE: 4/13/2005 | 5716-00845689 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M9 START DATE: 4/13/2005 | 5716-00845688 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M8 START DATE: 4/13/2005 | 5716-00845687 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M7 START DATE: 4/13/2005 | 5716-00845686 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M6 START DATE: 4/13/2005 | 5716-00845685 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M5 START DATE: 4/13/2005 | 5716-00845684 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M4 START DATE: 4/13/2005 | 5716-00845683 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M3 START DATE: 4/13/2005 | 5716-00845682 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M2 START DATE: 4/13/2005 | 5716-00845681 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MH START DATE: 4/13/2005 | 5716-00845694 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NZ START DATE: 5/15/2009 | 5716-00860882 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P0 START DATE: 5/15/2009 | 5716-00860883 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DR START DATE: 4/11/2006 | 5716-00860673 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DP START DATE: 4/11/2006 | 5716-00860672 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DN START DATE: 4/11/2006 | 5716-00860671 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DM START DATE: 9/21/2005 | 5716-00860670 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DL START DATE: 9/21/2005 | 5716-00860669 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DK START DATE: 4/21/2006 | 5716-00860668 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DJ START DATE: 4/21/2006 | 5716-00860667 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DH START DATE: 4/21/2006 | 5716-00860666 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DG START DATE: 9/21/2005 | 5716-00860665 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006V START DATE: 11/19/2004 | 5716-00860527 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DD START DATE: 9/21/2005 | 5716-00860663 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LZ START DATE: 4/13/2005 | 5716-00845678 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NX START DATE: 5/15/2009 | 5716-00860881 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NW START DATE: 5/15/2009 | 5716-00860880 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NV START DATE: 5/15/2009 | 5716-00860879 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NT START DATE: 5/15/2009 | 5716-00860878 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NR START DATE: 5/15/2009 | 5716-00860877 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NP START DATE: 5/15/2009 | 5716-00860876 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NN START DATE: 5/15/2009 | 5716-00860875 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NM START DATE: 5/15/2009 | 5716-00860874 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NL START DATE: 5/15/2009 | 5716-00860873 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00NK START DATE: 5/15/2009 | 5716-00860872 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD006Z START DATE: 1/27/2005 | 5716-00860530 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00DF START DATE: 9/21/2005 | 5716-00860664 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008N START DATE: 6/17/2005 | 5716-00845430 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XM START DATE: 9/30/2005 | 5716-00845892 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XL START DATE: 9/30/2005 | 5716-00845891 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XK START DATE: 9/30/2005 | 5716-00845890 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XJ START DATE: 9/30/2005 | 5716-00845889 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XH START DATE: 9/30/2005 | 5716-00845888 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XG START DATE: 9/30/2005 | 5716-00845887 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XF START DATE: 9/30/2005 | 5716-00845886 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XD START DATE: 9/30/2005 | 5716-00845885 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XC START DATE: 9/30/2005 | 5716-00845884 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XB START DATE: 9/30/2005 | 5716-00845883 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M1 START DATE: 4/13/2005 | 5716-00845680 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008P START DATE: 6/17/2005 | 5716-00845431 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X0 START DATE: 9/16/2005 | 5716-00845873 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008M START DATE: 6/17/2005 | 5716-00845429 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008L START DATE: 6/17/2005 | 5716-00845428 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008K START DATE: 6/17/2005 | 5716-00845427 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008J START DATE: 6/17/2005 | 5716-00845426 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008H START DATE: 6/17/2005 | 5716-00845425 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008G START DATE: 6/17/2005 | 5716-00845424 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008F START DATE: 6/17/2005 | 5716-00845423 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008D START DATE: 6/17/2005 | 5716-00845422 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MZ START DATE: 4/13/2005 | 5716-00845706 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MX START DATE: 4/13/2005 | 5716-00845705 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500MW START DATE: 4/13/2005 | 5716-00845704 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5008R START DATE: 6/17/2005 | 5716-00845432 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P2 START DATE: 5/15/2009 | 5716-00860885 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00LX START DATE: 5/28/2009 | 5716-00860825 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LX START DATE: 4/13/2005 | 5716-00845677 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LW START DATE: 4/13/2005 | 5716-00845676 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LV START DATE: 4/13/2005 | 5716-00845675 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500LT START DATE: 4/13/2005 | 5716-00845674 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00PB START DATE: 5/15/2009 | 5716-00860893 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P9 START DATE: 5/15/2009 | 5716-00860892 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P8 START DATE: 5/15/2009 | 5716-00860891 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P7 START DATE: 5/15/2009 | 5716-00860890 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P6 START DATE: 5/15/2009 | 5716-00860889 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P5 START DATE: 5/15/2009 | 5716-00860888 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500XN START DATE: 9/30/2005 | 5716-00845893 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P3 START DATE: 5/15/2009 | 5716-00860886 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500WZ<br>START DATE: 9/16/2005 | 5716-00845872 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P1<br>START DATE: 5/15/2009 | 5716-00860884 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X9<br>START DATE: 9/30/2005 | 5716-00845882 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X8<br>START DATE: 9/30/2005 | 5716-00845881 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X7<br>START DATE: 9/30/2005 | 5716-00845880 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X6<br>START DATE: 9/30/2005 | 5716-00845879 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X5<br>START DATE: 9/30/2005 | 5716-00845878 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X4<br>START DATE: 9/30/2005 | 5716-00845877 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X3<br>START DATE: 9/16/2005 | 5716-00845876 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X2<br>START DATE: 9/16/2005 | 5716-00845875 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500X1<br>START DATE: 9/16/2005 | 5716-00845874 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500M0<br>START DATE: 4/13/2005 | 5716-00845679 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00P4<br>START DATE: 5/15/2009 | 5716-00860887 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FL<br>START DATE: 5/15/2009 | 5716-00845542 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VD<br>START DATE: 3/9/2006 | 5716-00845829 | CARRETERA DE MADRID-IRUN KM 244-800<br>BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VF START DATE: 5/15/2009 | 5716-00845830 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VG START DATE: 5/15/2009 | 5716-00845831 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VH START DATE: 5/15/2009 | 5716-00845832 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VJ START DATE: 5/15/2009 | 5716-00845833 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VK START DATE: 5/15/2009 | 5716-00845834 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VL START DATE: 5/15/2009 | 5716-00845835 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VM START DATE: 3/9/2006 | 5716-00845836 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FZ START DATE: 5/2/2005 | 5716-00845551 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VP START DATE: 5/15/2009 | 5716-00845838 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50126 START DATE: 10/6/2005 | 5716-00845991 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FM START DATE: 5/15/2009 | 5716-00845543 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FN START DATE: 5/15/2009 | 5716-00845544 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FP START DATE: 5/2/2005 | 5716-00845545 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FR START DATE: 5/2/2005 | 5716-00845546 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FT START DATE: 5/2/2005 | 5716-00845547 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FV START DATE: 3/2/2006 | 5716-00845548 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FW START DATE: 3/2/2006 | 5716-00845549 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500FX START DATE: 3/2/2006 | 5716-00845550 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VN START DATE: 3/9/2006 | 5716-00845837 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZG START DATE: 1/10/2006 | 5716-00845915 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z4 START DATE: 9/30/2005 | 5716-00845905 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z5 START DATE: 9/30/2005 | 5716-00845906 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z6 START DATE: 9/30/2005 | 5716-00845907 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z7 START DATE: 9/30/2005 | 5716-00845908 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z8 START DATE: 9/30/2005 | 5716-00845909 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500Z9 START DATE: 1/10/2006 | 5716-00845910 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZB START DATE: 1/10/2006 | 5716-00845911 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZC START DATE: 1/10/2006 | 5716-00845912 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500VC START DATE: 5/15/2009 | 5716-00845828 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZF START DATE: 1/10/2006 | 5716-00845914 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50127 START DATE: 10/6/2005 | 5716-00845992 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 15BD00M0 START DATE: 5/28/2009 | 5716-00860827 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011X START DATE: 10/6/2005 | 5716-00845983 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50120 START DATE: 1/10/2006 | 5716-00845985 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50121 START DATE: 1/10/2006 | 5716-00845986 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50122 START DATE: 1/10/2006 | 5716-00845987 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50123 START DATE: 1/10/2006 | 5716-00845988 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50124 START DATE: 1/10/2006 | 5716-00845989 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF50125 START DATE: 1/10/2006 | 5716-00845990 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011Z START DATE: 10/6/2005 | 5716-00845984 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500ZD START DATE: 1/10/2006 | 5716-00845913 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF500G0 START DATE: 5/2/2005 | 5716-00845552 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN IRAUSA SA | GM CONTRACT ID: 0ZF5011W START DATE: 10/6/2005 | 5716-00845982 | CARRETERA DE MADRID-IRUN KM 244-800 BURGOS 09007 SPAIN | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 000120838 | 5716-01224180 | 1700 ATLANTIC BLVD AUBURN HILLS, MI 48326 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 000124199 | 5716-01224182 | 1700 ATLANTIC BLVD AUBURN HILLS, MI 48326 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FL START DATE: 4/24/2009 | 5716-00460895 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FM START DATE: 4/24/2009 | 5716-00460896 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FP START DATE: 4/24/2009 | 5716-00460897 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FV START DATE: 4/24/2009 | 5716-00460899 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FW START DATE: 4/24/2009 | 5716-00460900 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FJ START DATE: 4/24/2009 | 5716-00460894 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FR START DATE: 4/24/2009 | 5716-00460898 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G0 START DATE: 4/24/2009 | 5716-00460902 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FZ START DATE: 4/24/2009 | 5716-00460901 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F0 START DATE: 4/24/2009 | 5716-00460883 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007X START DATE: 8/24/2007 | 5716-00460879 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FD START DATE: 4/24/2009 | 5716-00460891 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FB START DATE: 4/24/2009 | 5716-00460890 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G3 START DATE: 4/24/2009 | 5716-00460904 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007V START DATE: 8/24/2007 | 5716-00460878 | 7601 NW 107TH TER KANSAS CITY, MO 64153-1274 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007Z<br>START DATE: 8/24/2007 | 5716-00460880 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FF<br>START DATE: 4/24/2009 | 5716-00460892 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G2<br>START DATE: 4/24/2009 | 5716-00460903 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70082<br>START DATE: 8/24/2007 | 5716-00460882 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F1<br>START DATE: 4/24/2009 | 5716-00460884 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F3<br>START DATE: 4/24/2009 | 5716-00460885 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FH<br>START DATE: 4/24/2009 | 5716-00460893 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G5<br>START DATE: 4/24/2009 | 5716-00460905 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G6<br>START DATE: 4/24/2009 | 5716-00460906 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F4<br>START DATE: 4/24/2009 | 5716-00460886 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F6<br>START DATE: 4/24/2009 | 5716-00460887 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F7<br>START DATE: 4/24/2009 | 5716-00460888 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F9<br>START DATE: 4/24/2009 | 5716-00460889 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70081<br>START DATE: 8/24/2007 | 5716-00460881 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007T<br>START DATE: 8/24/2007 | 5716-00460877 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007P<br>START DATE: 8/24/2007 | 5716-00460876 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | |
| GRUPO ANTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007N<br>START DATE: 8/24/2007 | 5716-00460875 | 7601 NW 107TH TER<br>KANSAS CITY, MO 64153-1274 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL002<br>START DATE: 10/2/2007 | 5716-00608956 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL003<br>START DATE: 2/18/2008 | 5716-00619104 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL008<br>START DATE: 5/21/2008 | 5716-00689693 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL007<br>START DATE: 5/14/2008 | 5716-00580298 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K155X002<br>START DATE: 2/12/2008 | 5716-00588708 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL000<br>START DATE: 9/19/2007 | 5716-00588700 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K155X001<br>START DATE: 1/7/2008 | 5716-00602995 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL009<br>START DATE: 5/30/2008 | 5716-00596748 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K10ZW000<br>START DATE: 7/20/2007 | 5716-00594427 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1JRN000<br>START DATE: 8/1/2008 | 5716-00571537 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL006<br>START DATE: 3/31/2008 | 5716-00572239 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | 156389822<br>GM CONTRACT ID: GM48685<br>START DATE: 6/23/2007 | 5716-00569399 | JASON GAIDE<br>4980 FLOURNOY LUCAS RD<br>MISHAWAKA, IN 46545 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K155X000<br>START DATE: 10/15/2007 | 5716-00611822 | 4980 FLOURNOY LUCAS RD<br>SHREVEPORT, LA 71129-5105 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1KCM000 | 5716-01085274 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1KCM001 | 5716-01085275 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | 156389822 GM CONTRACT ID: GM44105 START DATE: 7/1/2003 | 5716-00569398 | JASON GAIDE 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL004 START DATE: 3/7/2008 | 5716-00655952 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K155X003 START DATE: 3/4/2008 | 5716-00648733 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1KCM000 START DATE: 8/20/2008 | 5716-00682408 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1KCM001 START DATE: 9/12/2008 | 5716-00678368 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1PJS000 START DATE: 2/13/2009 | 5716-00632558 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7003B START DATE: 11/9/2007 | 5716-00460861 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7003K START DATE: 11/9/2007 | 5716-00460862 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7003N START DATE: 11/9/2007 | 5716-00460864 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M70036 START DATE: 11/9/2007 | 5716-00460860 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7004G START DATE: 12/11/2008 | 5716-00460867 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7003L START DATE: 11/9/2007 | 5716-00460863 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7004H START DATE: 12/11/2008 | 5716-00460868 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7004J START DATE: 12/11/2008 | 5716-00460869 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7004K START DATE: 12/11/2008 | 5716-00460870 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7004F START DATE: 12/11/2008 | 5716-00460866 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M7004D START DATE: 12/11/2008 | 5716-00460865 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: 18M70034 START DATE: 11/9/2007 | 5716-00460859 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL005 | 5716-01064509 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL008 | 5716-01064510 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K10ZW001 START DATE: 7/25/2007 | 5716-00668373 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: N1JRN001 START DATE: 9/12/2008 | 5716-00667691 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL005 START DATE: 3/14/2008 | 5716-00674792 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN LOUISIANA INC | GM CONTRACT ID: K14FL001 START DATE: 9/24/2007 | 5716-00658469 | 4980 FLOURNOY LUCAS RD SHREVEPORT, LA 71129-5105 | 1 |
| GRUPO ANTOLIN MICHIGAN | GM CONTRACT ID: 000123259 | 5716-01224181 | 1700 ATLANTIC BLVD AUBURN HILLS, MI 48326 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: R1RT7000 | 5716-01094325 | 6300 EUCLID ST MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: K16C8000 START DATE: 10/17/2007 | 5716-00617053 | 6300 EUCLID ST MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1J4T001 START DATE: 8/19/2008 | 5716-00624851 | 6300 EUCLID ST MARLETTE, MI 48453-1424 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: R1RT7000<br>START DATE: 2/16/2005 | 5716-00705994 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DBS000 | 5716-01081649 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DBS001 | 5716-01081650 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DLA001 | 5716-01081801 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | 132713012<br>GM CONTRACT ID: GM49861<br>START DATE: 6/23/2007 | 5716-00565717 | JASON GAIDE<br>6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | 132713012<br>GM CONTRACT ID: GM49857<br>START DATE: 6/23/2007 | 5716-00565716 | JASON GAIDE<br>6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | 132713012<br>GM CONTRACT ID: GM49831<br>START DATE: 6/23/2007 | 5716-00565715 | JASON GAIDE<br>6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DBS002<br>START DATE: 5/29/2008 | 5716-00576648 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | 132713012<br>GM CONTRACT ID: GM57933<br>START DATE: 3/6/2008 | 5716-00565718 | JASON GAIDE<br>6300 EUCLID STREET<br>HOWELL, MI | 1 |
| GRUPO ANTOLIN MICHIGAN INC | 132713012<br>GM CONTRACT ID: GM44794<br>START DATE: 4/6/2004 | 5716-00565714 | JASON GAIDE<br>6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DLC000<br>START DATE: 3/13/2008 | 5716-00582745 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1J4T000 | 5716-01084676 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DE7001<br>START DATE: 4/25/2008 | 5716-00655541 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: K16C8001<br>START DATE: 1/7/2008 | 5716-00653245 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DE7000<br>START DATE: 3/10/2008 | 5716-00649401 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DLA001<br>START DATE: 5/29/2008 | 5716-00678108 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DLA000<br>START DATE: 3/13/2008 | 5716-00630093 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1KIF000<br>START DATE: 8/26/2008 | 5716-00649521 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DBS000<br>START DATE: 3/7/2008 | 5716-00696494 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WM<br>START DATE: 8/7/2008 | 5716-00460815 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WN<br>START DATE: 8/7/2008 | 5716-00460816 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XL<br>START DATE: 4/24/2009 | 5716-00460817 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XM<br>START DATE: 4/24/2009 | 5716-00460818 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XP<br>START DATE: 4/24/2009 | 5716-00460819 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WK<br>START DATE: 8/7/2008 | 5716-00460813 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WL<br>START DATE: 8/7/2008 | 5716-00460814 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00VV<br>START DATE: 5/13/2008 | 5716-00460800 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00VT<br>START DATE: 5/13/2008 | 5716-00460799 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00VN<br>START DATE: 5/13/2008 | 5716-00460797 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00VP<br>START DATE: 5/13/2008 | 5716-00460798 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00Z5<br>START DATE: 4/24/2009 | 5716-00460827 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00VX<br>START DATE: 5/13/2008 | 5716-00460801 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00VZ<br>START DATE: 5/13/2008 | 5716-00460802 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00W1<br>START DATE: 5/13/2008 | 5716-00460803 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00W2<br>START DATE: 5/13/2008 | 5716-00460804 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZB<br>START DATE: 4/24/2009 | 5716-00460830 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00W4<br>START DATE: 5/13/2008 | 5716-00460805 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00Z7<br>START DATE: 4/24/2009 | 5716-00460828 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZD<br>START DATE: 4/24/2009 | 5716-00460831 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00Z4<br>START DATE: 4/24/2009 | 5716-00460826 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00Z2<br>START DATE: 4/24/2009 | 5716-00460825 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00Z1<br>START DATE: 4/24/2009 | 5716-00460824 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XZ<br>START DATE: 4/24/2009 | 5716-00460823 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XW<br>START DATE: 4/24/2009 | 5716-00460822 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XV<br>START DATE: 4/24/2009 | 5716-00460821 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00XR<br>START DATE: 4/24/2009 | 5716-00460820 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00W8<br>START DATE: 5/13/2008 | 5716-00460808 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00W7<br>START DATE: 5/13/2008 | 5716-00460807 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00W5<br>START DATE: 5/13/2008 | 5716-00460806 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00Z8<br>START DATE: 4/24/2009 | 5716-00460829 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WG<br>START DATE: 5/13/2008 | 5716-00460812 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WB<br>START DATE: 5/13/2008 | 5716-00460809 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WC<br>START DATE: 5/13/2008 | 5716-00460810 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00WF<br>START DATE: 5/13/2008 | 5716-00460811 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZM<br>START DATE: 4/24/2009 | 5716-00460836 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZW<br>START DATE: 4/24/2009 | 5716-00460840 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZR<br>START DATE: 4/24/2009 | 5716-00460838 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZP<br>START DATE: 4/24/2009 | 5716-00460837 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZF<br>START DATE: 4/24/2009 | 5716-00460832 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZH<br>START DATE: 4/24/2009 | 5716-00460833 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZV<br>START DATE: 4/24/2009 | 5716-00460839 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZJ<br>START DATE: 4/24/2009 | 5716-00460834 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: 15BD00ZL<br>START DATE: 4/24/2009 | 5716-00460835 | 2661 SUPERIOR CT<br>AUBURN HILLS, MI 48326-4313 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1J4T000<br>START DATE: 8/13/2008 | 5716-00675202 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN MICHIGAN INC | GM CONTRACT ID: N1DBS001<br>START DATE: 4/25/2008 | 5716-00679564 | 6300 EUCLID ST<br>MARLETTE, MI 48453-1424 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1X9S001<br>START DATE: 5/29/2007 | 5716-00598092 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1445000<br>START DATE: 9/27/2007 | 5716-00611250 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1YAU000 | 5716-01078492 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1X9S002 | 5716-01077801 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1445002<br>START DATE: 10/15/2007 | 5716-00573241 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1YAU000<br>START DATE: 5/16/2007 | 5716-00706702 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1445001<br>START DATE: 9/28/2007 | 5716-00706242 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1445001 | 5716-01064301 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1XK0000<br>START DATE: 5/1/2007 | 5716-00668144 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1X9S002<br>START DATE: 7/20/2007 | 5716-00670074 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN NORTH AMERICAN INC | GM CONTRACT ID: K1X9S000<br>START DATE: 5/16/2007 | 5716-00632974 | 1700 ATLANTIC BLVD<br>AUBURN HILLS, MI 48326-1504 | 1 |
| GRUPO ANTOLIN PRIMERA-WAYNE | 130732<br>GM CONTRACT ID: GM53679<br>START DATE: 6/23/2007 | 5716-00561857 | JASON GAIDE<br>C/O WOODBRIDGE SEQUENCING CTR<br>7601 NW 107TH TERRACE<br>MINNEAPOLIS, MN 55445 | 1 |
| GRUPO ANTOLIN PRIMERA-WAYNE | 130732<br>GM CONTRACT ID: GM44050<br>START DATE: 6/12/2003 | 5716-00561854 | JASON GAIDE<br>7601 NW 107TH TER<br>C/O WOODBRIDGE SEQUENCING CTR<br>KANSAS CITY, MO 64153-1274 | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: K1YPI000<br>START DATE: 5/25/2007 | 5716-00580690 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: N1CN6000<br>START DATE: 2/25/2008 | 5716-00589081 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: N1CN5000 | 5716-01081295 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: N1CN6001 | 5716-01081296 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: K1MFU000<br>START DATE: 10/12/2006 | 5716-00573750 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: K1MFU001<br>START DATE: 11/15/2006 | 5716-00616678 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: N1CN5001<br>START DATE: 7/17/2008 | 5716-00646568 | AVENIDA INGENIEROS 51<br>PARQUE IND SILAO FIPASI<br>SILAO GTO GJ 36101 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: N1CN5000 START DATE: 2/25/2008 | 5716-00709094 | AVENIDA INGENIEROS 51 PARQUE IND SILAO FIPASI SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: N1CN6001 START DATE: 7/17/2008 | 5716-00684360 | AVENIDA INGENIEROS 51 PARQUE IND SILAO FIPASI SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: K105X000 START DATE: 7/25/2007 | 5716-00627097 | AVENIDA INGENIEROS 51 PARQUE IND SILAO FIPASI SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN SILAO SA DE CV | GM CONTRACT ID: K1YPI001 START DATE: 6/4/2007 | 5716-00622173 | AVENIDA INGENIEROS 51 PARQUE IND SILAO FIPASI SILAO GTO GJ 36101 MEXICO | 1 |
| GRUPO ANTOLIN/NORTH AMERICA | 808659114 GM CONTRACT ID: GM48690 START DATE: 6/23/2007 | 5716-00567144 | JASON GAIDE 208 COMMERCE COURT NOVI, MI 48377 | 1 |
| GRUPO ANTOLIN/NORTH AMERICA | 808659114 GM CONTRACT ID: GM38958 START DATE: 9/1/2001 | 5716-00567143 | JASON GAIDE 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO ANTOLIN-SILAO | 812207330 GM CONTRACT ID: GM44077 START DATE: 6/1/2003 | 5716-00561413 | JASON GAIDE C/O GRUPO ANTOLIN NORTH AMER. AVENIDA INGENIEROS 51 SILAO GTO MEXICO | 1 |
| GRUPO ANTOLIN-SILAO | 812207330 GM CONTRACT ID: GM51345 START DATE: 6/23/2007 | 5716-00561414 | JASON GAIDE C/O GRUPO ANTOLIN NORTH AMER. AVENIDA INGENIEROS 51 SILAO GTO MEXICO | 1 |
| GRUPO ANTOLIN-SILAO | 812207330 GM CONTRACT ID: GM51347 START DATE: 6/23/2007 | 5716-00561415 | JASON GAIDE C/O GRUPO ANTOLIN NORTH AMER. AVENIDA INGENIEROS 51 SILAO GTO MEXICO | 1 |
| GRUPO ANTOLIN-SILAO | 812207330 GM CONTRACT ID: GM58565 START DATE: 7/29/2008 | 5716-00561417 | JASON GAIDE C/O GRUPO ANTOLIN NORTH AMER. AVENIDA INGENIEROS 51 LAREDO, TX 78045 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO ANTOLIN-SILAO | 812207330<br>GM CONTRACT ID: GM51348<br>START DATE: 6/23/2007 | 5716-00561416 | JASON GAIDE<br>C/O GRUPO ANTOLIN NORTH AMER.<br>AVENIDA INGENIEROS 51<br>SILAO GTO MEXICO | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1B2B000<br>START DATE: 2/12/2008 | 5716-00604661 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1NVT003<br>START DATE: 2/23/2007 | 5716-00599185 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1NVT000<br>START DATE: 11/8/2006 | 5716-00599059 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1DFG000<br>START DATE: 3/10/2008 | 5716-00695762 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1H59001<br>START DATE: 10/8/2008 | 5716-00588874 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005B<br>START DATE: 5/13/2008 | 5716-00907144 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005C<br>START DATE: 5/13/2008 | 5716-00907145 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005F<br>START DATE: 3/13/2007 | 5716-00907147 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70059<br>START DATE: 5/13/2008 | 5716-00907143 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005G<br>START DATE: 5/15/2009 | 5716-00907148 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005H<br>START DATE: 3/13/2007 | 5716-00907149 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005J<br>START DATE: 3/13/2007 | 5716-00907150 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005K<br>START DATE: 3/13/2007 | 5716-00907151 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005L<br>START DATE: 5/15/2009 | 5716-00907152 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005M START DATE: 3/13/2007 | 5716-00907153 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005D START DATE: 5/15/2009 | 5716-00907146 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1DFG000 | 5716-01081711 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1BYL000 | 5716-01080870 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1SE9001 START DATE: 4/12/2007 | 5716-00577077 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1LFD000 START DATE: 10/23/2008 | 5716-00573345 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1G74000 START DATE: 6/2/2008 | 5716-00625901 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1H7T000 | 5716-01083622 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005L START DATE: 5/15/2009 | 5716-01168038 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005G START DATE: 5/15/2009 | 5716-01168037 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DW START DATE: 5/15/2009 | 5716-01168121 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DZ START DATE: 5/15/2009 | 5716-01168122 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70097 START DATE: 5/21/2009 | 5716-01168088 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006H START DATE: 5/15/2009 | 5716-01168047 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006F START DATE: 5/15/2009 | 5716-01168045 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F0<br>START DATE: 5/15/2009 | 5716-01168123 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D8<br>START DATE: 5/15/2009 | 5716-01168104 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FW<br>START DATE: 5/15/2009 | 5716-01168148 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FX<br>START DATE: 5/15/2009 | 5716-01168149 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008V<br>START DATE: 5/21/2009 | 5716-01168077 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DR<br>START DATE: 5/15/2009 | 5716-01168118 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FZ<br>START DATE: 5/15/2009 | 5716-01168150 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G1<br>START DATE: 5/15/2009 | 5716-01168152 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70067<br>START DATE: 5/15/2009 | 5716-01168043 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G3<br>START DATE: 5/15/2009 | 5716-01168154 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FV<br>START DATE: 5/15/2009 | 5716-01168147 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D9<br>START DATE: 5/15/2009 | 5716-01168105 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G0<br>START DATE: 5/15/2009 | 5716-01168151 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D7<br>START DATE: 5/15/2009 | 5716-01168103 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008T<br>START DATE: 5/21/2009 | 5716-01168076 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008R<br>START DATE: 5/21/2009 | 5716-01168075 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008P<br>START DATE: 5/21/2009 | 5716-01168074 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008N<br>START DATE: 5/21/2009 | 5716-01168073 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008M<br>START DATE: 5/21/2009 | 5716-01168072 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008L<br>START DATE: 5/21/2009 | 5716-01168071 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008K<br>START DATE: 5/21/2009 | 5716-01168070 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DP<br>START DATE: 5/15/2009 | 5716-01168117 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005T<br>START DATE: 5/15/2009 | 5716-01168039 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G2<br>START DATE: 5/15/2009 | 5716-01168153 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FP<br>START DATE: 5/15/2009 | 5716-01168144 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FT<br>START DATE: 5/15/2009 | 5716-01168146 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DT<br>START DATE: 5/15/2009 | 5716-01168119 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FR<br>START DATE: 5/15/2009 | 5716-01168145 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70062<br>START DATE: 5/15/2009 | 5716-01168040 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70065<br>START DATE: 5/15/2009 | 5716-01168041 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70066<br>START DATE: 5/15/2009 | 5716-01168042 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006B<br>START DATE: 5/15/2009 | 5716-01168044 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DV<br>START DATE: 5/15/2009 | 5716-01168120 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006G<br>START DATE: 5/15/2009 | 5716-01168046 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZC<br>START DATE: 7/19/2007 | 5716-01023338 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZV<br>START DATE: 1/31/2008 | 5716-01023342 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010C<br>START DATE: 8/6/2008 | 5716-01023357 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00111<br>START DATE: 1/15/2009 | 5716-01023372 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00103<br>START DATE: 4/4/2008 | 5716-01023349 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00102<br>START DATE: 4/4/2008 | 5716-01023348 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00101<br>START DATE: 4/4/2008 | 5716-01023347 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00100<br>START DATE: 3/19/2008 | 5716-01023346 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZZ<br>START DATE: 3/19/2008 | 5716-01023345 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZX<br>START DATE: 3/25/2008 | 5716-01023344 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZW<br>START DATE: 3/5/2008 | 5716-01023343 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000V4<br>START DATE: 10/5/2006 | 5716-01023328 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010B<br>START DATE: 8/6/2008 | 5716-01023356 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00109<br>START DATE: 8/6/2008 | 5716-01023355 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00108<br>START DATE: 8/5/2008 | 5716-01023354 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00107<br>START DATE: 6/3/2008 | 5716-01023353 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00106<br>START DATE: 6/3/2008 | 5716-01023352 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00105<br>START DATE: 4/14/2008 | 5716-01023351 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00104<br>START DATE: 4/4/2008 | 5716-01023350 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000Z7<br>START DATE: 7/19/2007 | 5716-01023334 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000Z6<br>START DATE: 7/19/2007 | 5716-01023333 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000Z5<br>START DATE: 7/19/2007 | 5716-01023332 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000Z4<br>START DATE: 7/19/2007 | 5716-01023331 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010F<br>START DATE: 8/6/2008 | 5716-01023359 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000VN<br>START DATE: 9/21/2006 | 5716-01023329 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010G<br>START DATE: 8/6/2008 | 5716-01023360 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000P4<br>START DATE: 3/9/2006 | 5716-01023316 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000P1<br>START DATE: 6/30/2006 | 5716-01023315 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000P0<br>START DATE: 6/30/2006 | 5716-01023314 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000NZ<br>START DATE: 6/30/2006 | 5716-01023313 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000NW<br>START DATE: 3/9/2006 | 5716-01023312 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000NR<br>START DATE: 3/9/2006 | 5716-01023311 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000NP<br>START DATE: 3/9/2006 | 5716-01023310 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000NM<br>START DATE: 3/9/2006 | 5716-01023309 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00123<br>START DATE: 5/14/2009 | 5716-01023394 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000LF<br>START DATE: 7/31/2003 | 5716-01023306 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000LG<br>START DATE: 7/31/2003 | 5716-01023307 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000LH<br>START DATE: 7/31/2003 | 5716-01023308 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000VP<br>START DATE: 9/21/2006 | 5716-01023330 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00113<br>START DATE: 1/15/2009 | 5716-01023374 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZG<br>START DATE: 1/11/2008 | 5716-01023340 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZF<br>START DATE: 12/5/2007 | 5716-01023339 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00110<br>START DATE: 1/15/2009 | 5716-01023371 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010Z<br>START DATE: 1/15/2009 | 5716-01023370 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010X<br>START DATE: 1/8/2009 | 5716-01023369 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010W<br>START DATE: 1/8/2009 | 5716-01023368 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010R<br>START DATE: 10/21/2008 | 5716-01023367 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010N<br>START DATE: 8/6/2008 | 5716-01023366 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010M<br>START DATE: 8/6/2008 | 5716-01023365 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010L<br>START DATE: 8/6/2008 | 5716-01023364 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010K<br>START DATE: 8/6/2008 | 5716-01023363 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010J<br>START DATE: 8/6/2008 | 5716-01023362 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00112<br>START DATE: 1/15/2009 | 5716-01023373 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010D<br>START DATE: 8/6/2008 | 5716-01023358 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00114<br>START DATE: 1/15/2009 | 5716-01023375 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00115<br>START DATE: 1/15/2009 | 5716-01023376 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00116<br>START DATE: 1/15/2009 | 5716-01023377 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00117<br>START DATE: 1/15/2009 | 5716-01023378 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00118<br>START DATE: 1/15/2009 | 5716-01023379 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00119<br>START DATE: 1/15/2009 | 5716-01023380 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011B<br>START DATE: 1/15/2009 | 5716-01023381 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011C<br>START DATE: 1/23/2009 | 5716-01023382 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZB<br>START DATE: 7/19/2007 | 5716-01023337 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000Z9<br>START DATE: 7/19/2007 | 5716-01023336 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000Z8<br>START DATE: 7/19/2007 | 5716-01023335 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000ZH<br>START DATE: 1/24/2008 | 5716-01023341 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010H<br>START DATE: 8/6/2008 | 5716-01023361 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1NVT002 | 5716-01072687 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1BYL001<br>START DATE: 2/15/2008 | 5716-00649390 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1P58000<br>START DATE: 3/3/2009 | 5716-00654433 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1NVT002<br>START DATE: 1/16/2007 | 5716-00684799 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1H59000<br>START DATE: 6/20/2008 | 5716-00636987 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1SE9000<br>START DATE: 1/24/2007 | 5716-00645917 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 13C7006H<br>START DATE: 3/3/2009 | 5716-00852044 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70008<br>START DATE: 2/12/2007 | 5716-00907069 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008T<br>START DATE: 5/21/2009 | 5716-00907224 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D8<br>START DATE: 5/15/2009 | 5716-00907265 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D9<br>START DATE: 5/15/2009 | 5716-00907266 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001J<br>START DATE: 11/21/2006 | 5716-00907077 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001H<br>START DATE: 11/16/2006 | 5716-00907076 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001G<br>START DATE: 11/8/2006 | 5716-00907075 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000F<br>START DATE: 5/15/2009 | 5716-00907074 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000D<br>START DATE: 5/15/2009 | 5716-00907073 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000C<br>START DATE: 5/15/2009 | 5716-00907072 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70009<br>START DATE: 2/12/2007 | 5716-00907070 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70091<br>START DATE: 5/21/2009 | 5716-00907230 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008V<br>START DATE: 5/21/2009 | 5716-00907225 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008M<br>START DATE: 5/21/2009 | 5716-00907220 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008N<br>START DATE: 5/21/2009 | 5716-00907221 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008P<br>START DATE: 5/21/2009 | 5716-00907222 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008W<br>START DATE: 5/21/2009 | 5716-00907226 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008X<br>START DATE: 5/21/2009 | 5716-00907227 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008R<br>START DATE: 5/21/2009 | 5716-00907223 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008Z<br>START DATE: 5/21/2009 | 5716-00907228 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70090<br>START DATE: 5/21/2009 | 5716-00907229 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000B<br>START DATE: 2/12/2007 | 5716-00907071 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006J<br>START DATE: 3/13/2007 | 5716-00907178 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DB<br>START DATE: 5/15/2009 | 5716-00907267 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70002<br>START DATE: 2/27/2007 | 5716-00907063 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70001<br>START DATE: 2/27/2007 | 5716-00907062 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D2<br>START DATE: 5/15/2009 | 5716-00907259 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006H START DATE: 5/15/2009 | 5716-00907177 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006G START DATE: 5/15/2009 | 5716-00907176 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D3 START DATE: 5/15/2009 | 5716-00907260 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D4 START DATE: 5/15/2009 | 5716-00907261 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D5 START DATE: 5/15/2009 | 5716-00907262 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F2 START DATE: 5/15/2009 | 5716-00907285 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DZ START DATE: 5/15/2009 | 5716-00907284 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D6 START DATE: 5/15/2009 | 5716-00907263 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DX START DATE: 2/18/2009 | 5716-00907283 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DL START DATE: 5/15/2009 | 5716-00907275 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700BT START DATE: 5/2/2008 | 5716-00907243 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DM START DATE: 5/15/2009 | 5716-00907276 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DJ START DATE: 5/15/2009 | 5716-00907273 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DH START DATE: 5/15/2009 | 5716-00907272 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DG START DATE: 5/15/2009 | 5716-00907271 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700BR START DATE: 5/2/2008 | 5716-00907242 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DF START DATE: 5/15/2009 | 5716-00907270 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DD START DATE: 5/15/2009 | 5716-00907269 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DC START DATE: 5/15/2009 | 5716-00907268 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DK START DATE: 5/15/2009 | 5716-00907274 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C5 START DATE: 5/15/2009 | 5716-00907248 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700CX START DATE: 9/12/2008 | 5716-00907255 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700CZ START DATE: 9/12/2008 | 5716-00907256 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D0 START DATE: 9/12/2008 | 5716-00907257 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D1 START DATE: 9/12/2008 | 5716-00907258 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70007 START DATE: 2/12/2007 | 5716-00907068 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70006 START DATE: 2/12/2007 | 5716-00907067 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70005 START DATE: 2/12/2007 | 5716-00907066 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70004 START DATE: 2/27/2007 | 5716-00907065 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700BV START DATE: 5/2/2008 | 5716-00907244 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700BW START DATE: 5/2/2008 | 5716-00907245 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70003 START DATE: 2/27/2007 | 5716-00907064 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C4 START DATE: 5/15/2009 | 5716-00907247 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DW START DATE: 5/15/2009 | 5716-00907282 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700CW START DATE: 9/12/2008 | 5716-00907254 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DV START DATE: 5/15/2009 | 5716-00907281 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DT START DATE: 5/15/2009 | 5716-00907280 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DR START DATE: 5/15/2009 | 5716-00907279 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DP START DATE: 5/15/2009 | 5716-00907278 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C3 START DATE: 5/15/2009 | 5716-00907246 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DN START DATE: 5/15/2009 | 5716-00907277 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C6 START DATE: 5/15/2009 | 5716-00907249 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700CV START DATE: 9/12/2008 | 5716-00907253 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700CP START DATE: 5/1/2008 | 5716-00907252 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C8 START DATE: 5/15/2009 | 5716-00907251 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C7<br>START DATE: 5/15/2009 | 5716-00907250 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1LY3000<br>START DATE: 11/21/2008 | 5716-00707507 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011X<br>START DATE: 4/1/2009 | 5716-00460982 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011V<br>START DATE: 4/1/2009 | 5716-00460980 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011L<br>START DATE: 1/15/2009 | 5716-00460979 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011Z<br>START DATE: 4/1/2009 | 5716-00460983 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010P<br>START DATE: 9/5/2008 | 5716-00460973 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010T<br>START DATE: 11/19/2008 | 5716-00460974 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0010V<br>START DATE: 11/19/2008 | 5716-00460975 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011W<br>START DATE: 4/1/2009 | 5716-00460981 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011K<br>START DATE: 1/15/2009 | 5716-00460978 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011F<br>START DATE: 1/15/2009 | 5716-00460976 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011G<br>START DATE: 1/15/2009 | 5716-00460977 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FL<br>START DATE: 5/15/2009 | 5716-01168141 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F8<br>START DATE: 5/15/2009 | 5716-01168131 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FD<br>START DATE: 5/15/2009 | 5716-01168135 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FC<br>START DATE: 5/15/2009 | 5716-01168134 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FB<br>START DATE: 5/15/2009 | 5716-01168133 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F9<br>START DATE: 5/15/2009 | 5716-01168132 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G4<br>START DATE: 5/15/2009 | 5716-01168155 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G5<br>START DATE: 5/15/2009 | 5716-01168156 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G6<br>START DATE: 5/15/2009 | 5716-01168157 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FN<br>START DATE: 5/15/2009 | 5716-01168143 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F7<br>START DATE: 5/15/2009 | 5716-01168130 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DJ<br>START DATE: 5/15/2009 | 5716-01168112 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F1<br>START DATE: 5/15/2009 | 5716-01168124 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008J<br>START DATE: 5/21/2009 | 5716-01168069 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FJ<br>START DATE: 5/15/2009 | 5716-01168139 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FH<br>START DATE: 5/15/2009 | 5716-01168138 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DH<br>START DATE: 5/15/2009 | 5716-01168111 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DG<br>START DATE: 5/15/2009 | 5716-01168110 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DF<br>START DATE: 5/15/2009 | 5716-01168109 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DD<br>START DATE: 5/15/2009 | 5716-01168108 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DC<br>START DATE: 5/15/2009 | 5716-01168107 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DB<br>START DATE: 5/15/2009 | 5716-01168106 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008H<br>START DATE: 5/21/2009 | 5716-01168068 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FM<br>START DATE: 5/15/2009 | 5716-01168142 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70078<br>START DATE: 5/15/2009 | 5716-01168055 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005D<br>START DATE: 5/15/2009 | 5716-01168036 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004W<br>START DATE: 5/15/2009 | 5716-01168035 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004V<br>START DATE: 5/15/2009 | 5716-01168034 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004T<br>START DATE: 5/15/2009 | 5716-01168033 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004R<br>START DATE: 5/15/2009 | 5716-01168032 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004K<br>START DATE: 5/15/2009 | 5716-01168031 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004J<br>START DATE: 5/15/2009 | 5716-01168030 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7003Z START DATE: 5/15/2009 | 5716-01168029 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7003G START DATE: 5/15/2009 | 5716-01168028 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002Z START DATE: 5/15/2009 | 5716-01168027 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000F START DATE: 5/15/2009 | 5716-01168026 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FF START DATE: 5/15/2009 | 5716-01168136 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70085 START DATE: 5/21/2009 | 5716-01168058 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F6 START DATE: 5/15/2009 | 5716-01168129 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006R START DATE: 5/15/2009 | 5716-01168049 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F5 START DATE: 5/15/2009 | 5716-01168128 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FK START DATE: 5/15/2009 | 5716-01168140 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F4 START DATE: 5/15/2009 | 5716-01168127 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F3 START DATE: 5/15/2009 | 5716-01168126 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F2 START DATE: 5/15/2009 | 5716-01168125 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70084 START DATE: 5/21/2009 | 5716-01168057 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006P START DATE: 5/15/2009 | 5716-01168048 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70083<br>START DATE: 5/21/2009 | 5716-01168056 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006Z<br>START DATE: 5/15/2009 | 5716-01168050 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70070<br>START DATE: 5/15/2009 | 5716-01168051 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70071<br>START DATE: 5/15/2009 | 5716-01168052 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70072<br>START DATE: 5/15/2009 | 5716-01168053 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70073<br>START DATE: 5/15/2009 | 5716-01168054 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008G<br>START DATE: 5/21/2009 | 5716-01168067 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FG<br>START DATE: 5/15/2009 | 5716-01168137 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008W<br>START DATE: 5/21/2009 | 5716-01168078 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70089<br>START DATE: 5/21/2009 | 5716-01168062 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008X<br>START DATE: 5/21/2009 | 5716-01168079 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C5<br>START DATE: 5/15/2009 | 5716-01168094 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DM<br>START DATE: 5/15/2009 | 5716-01168115 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DK<br>START DATE: 5/15/2009 | 5716-01168113 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D6<br>START DATE: 5/15/2009 | 5716-01168102 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008F<br>START DATE: 5/21/2009 | 5716-01168066 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70088<br>START DATE: 5/21/2009 | 5716-01168061 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DL<br>START DATE: 5/15/2009 | 5716-01168114 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70095<br>START DATE: 5/21/2009 | 5716-01168086 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008B<br>START DATE: 5/21/2009 | 5716-01168063 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70094<br>START DATE: 5/21/2009 | 5716-01168085 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70093<br>START DATE: 5/21/2009 | 5716-01168084 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000C<br>START DATE: 5/15/2009 | 5716-01168024 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7000D<br>START DATE: 5/15/2009 | 5716-01168025 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70092<br>START DATE: 5/21/2009 | 5716-01168083 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70091<br>START DATE: 5/21/2009 | 5716-01168082 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70090<br>START DATE: 5/21/2009 | 5716-01168081 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008Z<br>START DATE: 5/21/2009 | 5716-01168080 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70096<br>START DATE: 5/21/2009 | 5716-01168087 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C8<br>START DATE: 5/15/2009 | 5716-01168097 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008C<br>START DATE: 5/21/2009 | 5716-01168064 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D5<br>START DATE: 5/15/2009 | 5716-01168101 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700DN<br>START DATE: 5/15/2009 | 5716-01168116 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7009B<br>START DATE: 5/21/2009 | 5716-01168091 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70099<br>START DATE: 5/21/2009 | 5716-01168090 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70098<br>START DATE: 5/21/2009 | 5716-01168089 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70087<br>START DATE: 5/21/2009 | 5716-01168060 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C7<br>START DATE: 5/15/2009 | 5716-01168096 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D2<br>START DATE: 5/15/2009 | 5716-01168098 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C3<br>START DATE: 5/15/2009 | 5716-01168092 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C4<br>START DATE: 5/15/2009 | 5716-01168093 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D3<br>START DATE: 5/15/2009 | 5716-01168099 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D4<br>START DATE: 5/15/2009 | 5716-01168100 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008D<br>START DATE: 5/21/2009 | 5716-01168065 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70086<br>START DATE: 5/21/2009 | 5716-01168059 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700C6<br>START DATE: 5/15/2009 | 5716-01168095 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011M<br>START DATE: 1/23/2009 | 5716-01023386 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000L3<br>START DATE: 7/31/2003 | 5716-01023303 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000LC<br>START DATE: 7/31/2003 | 5716-01023304 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000LD<br>START DATE: 7/31/2003 | 5716-01023305 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011D<br>START DATE: 1/23/2009 | 5716-01023383 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011H<br>START DATE: 1/23/2009 | 5716-01023384 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011J<br>START DATE: 1/23/2009 | 5716-01023385 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000L1<br>START DATE: 3/3/2003 | 5716-01023302 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000PR<br>START DATE: 7/21/2006 | 5716-01023325 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000PJ<br>START DATE: 3/9/2006 | 5716-01023322 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000PK<br>START DATE: 3/9/2006 | 5716-01023323 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000PC<br>START DATE: 3/9/2006 | 5716-01023321 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000PB<br>START DATE: 3/9/2006 | 5716-01023320 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000P9<br>START DATE: 3/9/2006 | 5716-01023319 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000P8<br>START DATE: 3/9/2006 | 5716-01023318 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000P5<br>START DATE: 3/9/2006 | 5716-01023317 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000PN<br>START DATE: 6/29/2006 | 5716-01023324 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011N<br>START DATE: 1/23/2009 | 5716-01023387 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000T9<br>START DATE: 8/21/2006 | 5716-01023326 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N000V0<br>START DATE: 9/21/2006 | 5716-01023327 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011R<br>START DATE: 1/23/2009 | 5716-01023389 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00122<br>START DATE: 5/14/2009 | 5716-01023393 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00121<br>START DATE: 4/3/2009 | 5716-01023392 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011T<br>START DATE: 3/18/2009 | 5716-01023390 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N00120<br>START DATE: 4/3/2009 | 5716-01023391 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: L6N0011P<br>START DATE: 1/23/2009 | 5716-01023388 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1BYL000<br>START DATE: 2/11/2008 | 5716-00672670 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1PXU000<br>START DATE: 11/30/2006 | 5716-00669345 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1H7T000<br>START DATE: 6/23/2008 | 5716-00676840 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: K1NVT001<br>START DATE: 11/22/2006 | 5716-00678987 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1B2B001<br>START DATE: 2/19/2008 | 5716-00664843 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1KID000<br>START DATE: 8/26/2008 | 5716-00664021 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1B2B002<br>START DATE: 3/20/2008 | 5716-00664918 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1LFD001<br>START DATE: 10/24/2008 | 5716-00658035 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: N1G74001<br>START DATE: 6/23/2008 | 5716-00667003 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 13C7006G<br>START DATE: 3/3/2009 | 5716-00852043 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 13C7006F<br>START DATE: 3/3/2009 | 5716-00852042 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FT<br>START DATE: 5/15/2009 | 5716-00907292 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004T<br>START DATE: 5/15/2009 | 5716-00907137 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004R<br>START DATE: 5/15/2009 | 5716-00907136 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004K<br>START DATE: 5/15/2009 | 5716-00907135 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004J<br>START DATE: 5/15/2009 | 5716-00907134 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004V<br>START DATE: 5/15/2009 | 5716-00907138 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004H<br>START DATE: 1/25/2007 | 5716-00907133 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70023 START DATE: 11/21/2006 | 5716-00907092 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FX START DATE: 5/15/2009 | 5716-00907293 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G1 START DATE: 5/15/2009 | 5716-00907294 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006T START DATE: 3/13/2007 | 5716-00907185 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006R START DATE: 5/15/2009 | 5716-00907184 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70021 START DATE: 11/21/2006 | 5716-00907090 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004W START DATE: 5/15/2009 | 5716-00907139 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FN START DATE: 5/15/2009 | 5716-00907291 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70022 START DATE: 11/21/2006 | 5716-00907091 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70058 START DATE: 8/23/2007 | 5716-00907142 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70057 START DATE: 8/23/2007 | 5716-00907141 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006W START DATE: 3/13/2007 | 5716-00907187 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70024 START DATE: 11/21/2006 | 5716-00907093 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70025 START DATE: 11/21/2006 | 5716-00907094 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700BP START DATE: 5/2/2008 | 5716-00907241 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006P<br>START DATE: 5/15/2009 | 5716-00907183 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FK<br>START DATE: 5/15/2009 | 5716-00907290 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007R<br>START DATE: 2/18/2009 | 5716-00907201 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006V<br>START DATE: 3/13/2007 | 5716-00907186 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70056<br>START DATE: 8/23/2007 | 5716-00907140 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70093<br>START DATE: 5/21/2009 | 5716-00907232 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007M<br>START DATE: 4/30/2008 | 5716-00907200 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70087<br>START DATE: 5/21/2009 | 5716-00907208 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70088<br>START DATE: 5/21/2009 | 5716-00907209 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70089<br>START DATE: 5/21/2009 | 5716-00907210 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008B<br>START DATE: 5/21/2009 | 5716-00907211 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008C<br>START DATE: 5/21/2009 | 5716-00907212 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70085<br>START DATE: 5/21/2009 | 5716-00907206 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008D<br>START DATE: 5/21/2009 | 5716-00907213 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70084<br>START DATE: 5/21/2009 | 5716-00907205 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008F<br>START DATE: 5/21/2009 | 5716-00907214 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008G<br>START DATE: 5/21/2009 | 5716-00907215 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008H<br>START DATE: 5/21/2009 | 5716-00907216 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F5<br>START DATE: 5/15/2009 | 5716-00907286 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008L<br>START DATE: 5/21/2009 | 5716-00907219 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008K<br>START DATE: 5/21/2009 | 5716-00907218 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70020<br>START DATE: 11/21/2006 | 5716-00907089 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007W<br>START DATE: 4/30/2008 | 5716-00907202 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006M<br>START DATE: 3/13/2007 | 5716-00907181 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006L<br>START DATE: 3/13/2007 | 5716-00907180 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006K<br>START DATE: 3/13/2007 | 5716-00907179 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70026<br>START DATE: 11/21/2006 | 5716-00907095 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004G<br>START DATE: 1/25/2007 | 5716-00907132 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7007L<br>START DATE: 8/15/2007 | 5716-00907199 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70086<br>START DATE: 5/21/2009 | 5716-00907207 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7008J<br>START DATE: 5/21/2009 | 5716-00907217 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006N<br>START DATE: 3/13/2007 | 5716-00907182 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70080<br>START DATE: 2/18/2009 | 5716-00907203 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70028<br>START DATE: 11/21/2006 | 5716-00907097 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70029<br>START DATE: 11/21/2006 | 5716-00907098 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G4<br>START DATE: 5/15/2009 | 5716-00907295 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70083<br>START DATE: 5/21/2009 | 5716-00907204 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700G7<br>START DATE: 5/18/2009 | 5716-00907296 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70027<br>START DATE: 11/21/2006 | 5716-00907096 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002D<br>START DATE: 11/21/2006 | 5716-00907101 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002F<br>START DATE: 11/21/2006 | 5716-00907102 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70042<br>START DATE: 3/28/2007 | 5716-00907120 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70041<br>START DATE: 3/28/2007 | 5716-00907119 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7003Z<br>START DATE: 5/15/2009 | 5716-00907118 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7003G<br>START DATE: 5/15/2009 | 5716-00907117 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002Z<br>START DATE: 5/15/2009 | 5716-00907116 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002X<br>START DATE: 8/23/2007 | 5716-00907115 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002W<br>START DATE: 8/23/2007 | 5716-00907114 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002V<br>START DATE: 8/23/2007 | 5716-00907113 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002T<br>START DATE: 5/13/2008 | 5716-00907112 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004C<br>START DATE: 1/25/2007 | 5716-00907129 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002P<br>START DATE: 5/13/2008 | 5716-00907110 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70075<br>START DATE: 3/13/2007 | 5716-00907195 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70095<br>START DATE: 5/21/2009 | 5716-00907234 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002B<br>START DATE: 11/21/2006 | 5716-00907099 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001Z<br>START DATE: 11/21/2006 | 5716-00907088 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70044<br>START DATE: 1/25/2007 | 5716-00907122 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70045<br>START DATE: 1/25/2007 | 5716-00907123 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70046<br>START DATE: 3/28/2007 | 5716-00907124 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70047<br>START DATE: 3/28/2007 | 5716-00907125 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70048<br>START DATE: 3/28/2007 | 5716-00907126 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70049<br>START DATE: 3/28/2007 | 5716-00907127 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004B<br>START DATE: 1/25/2007 | 5716-00907128 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002R<br>START DATE: 5/13/2008 | 5716-00907111 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001R<br>START DATE: 11/21/2006 | 5716-00907083 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002N<br>START DATE: 4/21/2008 | 5716-00907109 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002M<br>START DATE: 4/21/2008 | 5716-00907108 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002L<br>START DATE: 4/21/2008 | 5716-00907107 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002K<br>START DATE: 11/21/2006 | 5716-00907106 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002J<br>START DATE: 11/21/2006 | 5716-00907105 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002H<br>START DATE: 11/21/2006 | 5716-00907104 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002G<br>START DATE: 11/21/2006 | 5716-00907103 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001K<br>START DATE: 11/21/2006 | 5716-00907078 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001L<br>START DATE: 11/21/2006 | 5716-00907079 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001M<br>START DATE: 11/21/2006 | 5716-00907080 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700D7<br>START DATE: 5/15/2009 | 5716-00907264 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001P<br>START DATE: 11/21/2006 | 5716-00907082 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001X<br>START DATE: 11/21/2006 | 5716-00907087 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001T<br>START DATE: 11/21/2006 | 5716-00907084 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001V<br>START DATE: 11/21/2006 | 5716-00907085 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001W<br>START DATE: 11/21/2006 | 5716-00907086 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006X<br>START DATE: 3/13/2007 | 5716-00907188 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006Z<br>START DATE: 5/15/2009 | 5716-00907189 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70070<br>START DATE: 5/15/2009 | 5716-00907190 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70071<br>START DATE: 5/15/2009 | 5716-00907191 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70072<br>START DATE: 5/15/2009 | 5716-00907192 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70073<br>START DATE: 5/15/2009 | 5716-00907193 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70074<br>START DATE: 3/13/2007 | 5716-00907194 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70043<br>START DATE: 1/25/2007 | 5716-00907121 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7001N<br>START DATE: 11/21/2006 | 5716-00907081 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7002C START DATE: 11/21/2006 | 5716-00907100 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70065 START DATE: 5/15/2009 | 5716-00907167 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70066 START DATE: 5/15/2009 | 5716-00907168 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70067 START DATE: 5/15/2009 | 5716-00907169 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70068 START DATE: 3/13/2007 | 5716-00907170 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70069 START DATE: 3/13/2007 | 5716-00907171 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006B START DATE: 5/15/2009 | 5716-00907172 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006C START DATE: 3/13/2007 | 5716-00907173 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006D START DATE: 3/13/2007 | 5716-00907174 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7006F START DATE: 5/15/2009 | 5716-00907175 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70076 START DATE: 3/13/2007 | 5716-00907196 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70064 START DATE: 3/13/2007 | 5716-00907166 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70078 START DATE: 5/15/2009 | 5716-00907198 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70077 START DATE: 3/13/2007 | 5716-00907197 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70094 START DATE: 5/21/2009 | 5716-00907233 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70096 START DATE: 5/21/2009 | 5716-00907235 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70097 START DATE: 5/21/2009 | 5716-00907236 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70098 START DATE: 5/21/2009 | 5716-00907237 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70099 START DATE: 5/21/2009 | 5716-00907238 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7009B START DATE: 5/21/2009 | 5716-00907239 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700BN START DATE: 5/2/2008 | 5716-00907240 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700F8 START DATE: 5/15/2009 | 5716-00907287 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FC START DATE: 5/15/2009 | 5716-00907288 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL700FG START DATE: 5/15/2009 | 5716-00907289 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004D START DATE: 1/25/2007 | 5716-00907130 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005W START DATE: 2/16/2007 | 5716-00907159 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70092 START DATE: 5/21/2009 | 5716-00907231 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70061 START DATE: 3/13/2007 | 5716-00907163 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70062 START DATE: 5/15/2009 | 5716-00907164 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70060 START DATE: 2/15/2007 | 5716-00907162 | 208 COMMERCE CT HOPKINSVILLE, KY 42240-6806 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005Z<br>START DATE: 2/15/2007 | 5716-00907161 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005N<br>START DATE: 3/13/2007 | 5716-00907154 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005X<br>START DATE: 2/15/2007 | 5716-00907160 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005V<br>START DATE: 2/16/2007 | 5716-00907158 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005T<br>START DATE: 5/15/2009 | 5716-00907157 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005P<br>START DATE: 3/13/2007 | 5716-00907155 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7005R<br>START DATE: 3/13/2007 | 5716-00907156 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL70063<br>START DATE: 3/13/2007 | 5716-00907165 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GRUPO AUTOLIN KENTUCKY INC | GM CONTRACT ID: 1LL7004F<br>START DATE: 1/25/2007 | 5716-00907131 | 208 COMMERCE CT<br>HOPKINSVILLE, KY 42240-6806 | 1 |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | GM CONTRACT ID: 13T4006M<br>START DATE: 9/28/2008 | 5716-00353616 | 10116 INDUSTRIAL BLVD NE<br>COVINGTON, GA 30014-1475 | |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | GM CONTRACT ID: 13T4006N<br>START DATE: 9/28/2008 | 5716-00353617 | 10116 INDUSTRIAL BLVD NE<br>COVINGTON, GA 30014-1475 | |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | GM CONTRACT ID: 13T4006P<br>START DATE: 9/28/2008 | 5716-00353618 | 10116 INDUSTRIAL BLVD NE<br>COVINGTON, GA 30014-1475 | |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | GM CONTRACT ID: 13T4006R<br>START DATE: 9/28/2008 | 5716-00353619 | 10116 INDUSTRIAL BLVD NE<br>COVINGTON, GA 30014-1475 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001CL<br>START DATE: 5/15/2009 | 5716-01197013 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001JL<br>START DATE: 5/15/2009 | 5716-01197019 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001CK<br>START DATE: 5/15/2009 | 5716-01197012 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001DF<br>START DATE: 5/15/2009 | 5716-01197014 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001DG<br>START DATE: 5/15/2009 | 5716-01197015 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001JJ<br>START DATE: 5/15/2009 | 5716-01197017 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 19J4003J<br>START DATE: 2/5/2007 | 5716-00874673 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WB<br>START DATE: 5/15/2009 | 5716-00791142 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900W9<br>START DATE: 5/15/2009 | 5716-00791141 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900T5<br>START DATE: 5/21/2008 | 5716-00791136 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000W<br>START DATE: 5/15/2009 | 5716-00894506 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000N<br>START DATE: 4/8/2008 | 5716-00894501 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000P<br>START DATE: 4/8/2008 | 5716-00894502 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000R<br>START DATE: 4/8/2008 | 5716-00894503 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000T<br>START DATE: 5/15/2009 | 5716-00894504 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000V<br>START DATE: 5/15/2009 | 5716-00894505 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000H3<br>START DATE: 5/15/2009 | 5716-01187892 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000GJ<br>START DATE: 5/15/2009 | 5716-01187891 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000FK<br>START DATE: 5/15/2009 | 5716-01187889 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000GH<br>START DATE: 5/15/2009 | 5716-01187890 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001CK<br>START DATE: 10/28/2003 | 5716-00353967 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001DG<br>START DATE: 1/29/2004 | 5716-00353970 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001JL<br>START DATE: 7/29/2005 | 5716-00353972 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001JJ<br>START DATE: 7/29/2005 | 5716-00353971 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001DF<br>START DATE: 1/29/2004 | 5716-00353969 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001CL<br>START DATE: 10/28/2003 | 5716-00353968 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: FLC000FM<br>START DATE: 3/20/2006 | 5716-00353940 | 1900 CENTER ST<br>AUBURN, IN 46706-9685 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001CJ<br>START DATE: 10/28/2003 | 5716-00353966 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: FLC000GG<br>START DATE: 5/7/2007 | 5716-00353942 | 1900 CENTER ST<br>AUBURN, IN 46706-9685 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: T6Z001CH<br>START DATE: 10/28/2003 | 5716-00353965 | 200 GUARDIAN AVE<br>MOREHEAD, KY 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900XH<br>START DATE: 5/15/2009 | 5716-01143261 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900XG<br>START DATE: 5/15/2009 | 5716-01143260 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900XF<br>START DATE: 5/15/2009 | 5716-01143259 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000H3<br>START DATE: 5/15/2009 | 5716-00974477 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000LM<br>START DATE: 5/22/2008 | 5716-00974526 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000LN<br>START DATE: 5/22/2008 | 5716-00974527 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000GJ<br>START DATE: 5/15/2009 | 5716-00974473 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000LL<br>START DATE: 5/22/2008 | 5716-00974525 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000LF<br>START DATE: 5/13/2008 | 5716-00974521 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000KC<br>START DATE: 11/10/2008 | 5716-00974508 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000LC<br>START DATE: 5/13/2008 | 5716-00974519 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: D1B000LD<br>START DATE: 5/13/2008 | 5716-00974520 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900W9<br>START DATE: 5/15/2009 | 5716-01143241 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WB<br>START DATE: 5/15/2009 | 5716-01143242 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WC<br>START DATE: 5/15/2009 | 5716-01143243 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WG<br>START DATE: 5/15/2009 | 5716-01143246 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WH<br>START DATE: 5/15/2009 | 5716-01143247 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WJ<br>START DATE: 5/15/2009 | 5716-01143248 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 0M9900WL<br>START DATE: 5/15/2009 | 5716-01143250 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000T<br>START DATE: 5/15/2009 | 5716-01163658 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000V<br>START DATE: 5/15/2009 | 5716-01163659 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUARDIAN INDUSTRIES CORP | GM CONTRACT ID: 1J3W000W<br>START DATE: 5/15/2009 | 5716-01163660 | 2300 HARMON RD<br>AUBURN HILLS, MI 48326-1714 | |
| GUELPH TOOL & DIE | 127217<br>GM CONTRACT ID: GM58671<br>START DATE: 8/25/2008 | 5716-00561465 | VERONICA MACIAS<br>C/O JOHNSON CONTROLS<br>39 ROYAL ROAD<br>BRUNSWICK, OH 44212 | 1 |
| GUELPH TOOL & DIE | 127217<br>GM CONTRACT ID: GM44256<br>START DATE: 9/1/2003 | 5716-00561464 | VERONICA MACIAS<br>C/O JOHNSON CONTROLS<br>39 ROYAL ROAD<br>GUELPH ON CANADA | 1 |
| GUELPH TOOL & DIE LIMITED | GM CONTRACT ID: 2DR40000<br>START DATE: 5/29/2009 | 5716-01106320 | 39 ROYAL RD<br>GUELPH , ON N1H 1 | |
| GUELPH TOOL & DIE LIMITED | GM CONTRACT ID: 2DR40000<br>START DATE: 5/6/2009 | 5716-00951616 | 39 ROYAL RD<br>GUELPH , ON N1H 1 | |
| GUSTAV WAHLER GMBH U CO KG | GM CONTRACT ID: 1F71000L<br>START DATE: 10/25/2007 | 5716-00884040 | HINDENBURGSTR 146<br>ESSLINGEN BW 73730 GERMANY | |
| HAC | 295428<br>GM CONTRACT ID: GM42494<br>START DATE: 9/1/2001 | 5716-00564899 | JANE SOKOLOSKI<br>2559 US HIGHWAY 130<br>TESMA INTERNATIONAL<br>CRANBURY, NJ 08512-3509 | 1 |
| HAC | 295428<br>GM CONTRACT ID: GM52290<br>START DATE: 6/23/2007 | 5716-00564903 | JANE SOKOLOSKI<br>TESMA INTERNATIONAL<br>2559 RT. 130<br>SAARLOUIS 66740 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HAC | 295428<br>GM CONTRACT ID: GM52288<br>START DATE: 6/23/2007 | 5716-00564902 | JANE SOKOLOSKI<br>2559 US HIGHWAY 130<br>TESMA INTERNATIONAL<br>CRANBURY, NJ 08512-3509 | 1 |
| HAC | 295428<br>GM CONTRACT ID: GM52283<br>START DATE: 6/23/2007 | 5716-00564901 | JANE SOKOLOSKI<br>2559 US HIGHWAY 130<br>TESMA INTERNATIONAL<br>CRANBURY, NJ 08512-3509 | 1 |
| HAC | 295428<br>GM CONTRACT ID: GM52278<br>START DATE: 6/23/2007 | 5716-00564900 | JANE SOKOLOSKI<br>2559 US HIGHWAY 130<br>TESMA INTERNATIONAL<br>CRANBURY, NJ 08512-3509 | 1 |
| HALDEX BRAKE PRODUCTS CORP | GM CONTRACT ID: 1XWW0000<br>START DATE: 7/23/2007 | 5716-00443166 | 1811 HAYES ST STE B<br>GRAND HAVEN, MI 49417-9493 | |
| HALDEX MIDLAND BRAKE CORP | GM CONTRACT ID: 1XWW0001<br>START DATE: 9/14/2008 | 5716-00443167 | NO 1 YAOHUA RD LANGSEN<br>LANGFANG,  06500 | |
| HALLA CLIMATE CONTROL (THAILAND) CO | GM CONTRACT ID: K194I000 | 5716-01067078 | 64/4 MOO 4 EASTERN SEABOARD<br>(RAYONG) INDL PARK<br>PLUAK DAENG RAYONG TH 21140<br>THAILAND | 1 |
| HALLA CLIMATE CONTROL (THAILAND) CO | GM CONTRACT ID: K194I000<br>START DATE: 1/3/2008 | 5716-00677780 | 64/4 MOO 4 EASTERN SEABOARD<br>(RAYONG) INDL PARK<br>PLUAK DAENG RAYONG TH 21140<br>THAILAND | 1 |
| HALLA CLIMATE CONTROL CANADA | 201764987<br>GM CONTRACT ID: GM51836<br>START DATE: 6/20/2007 | 5716-00569591 | STEVE MACKINNON X361<br>405 COLLEGE STREET EAST<br>MONROE, GA 30655 | 1 |
| HALLA CLIMATE CONTROL CANADA | 166785<br>GM CONTRACT ID: GM57448<br>START DATE: 11/30/2007 | 5716-00561419 | STEVE MACKINNON X361<br>C/O HALLA CLIMATE CONTROL CANA<br>405 COLLEGE ST E<br>WINDSOR ON CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA | 166785<br>GM CONTRACT ID: GM41146<br>START DATE: 9/1/2001 | 5716-00561418 | STEVE MACKINNON X361<br>C/O HALLA CLIMATE CONTROL CANA<br>405 COLLEGE ST E<br>BELLEVILLE ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1GIJ000<br>START DATE: 5/14/2008 | 5716-00597270 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7001<br>START DATE: 8/28/2007 | 5716-00602801 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1LMU001<br>START DATE: 11/10/2006 | 5716-00608551 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1HHT000<br>START DATE: 6/5/2008 | 5716-00600093 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1LMU002<br>START DATE: 1/26/2007 | 5716-00601453 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX003<br>START DATE: 2/28/2007 | 5716-00603671 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BBM000<br>START DATE: 1/28/2008 | 5716-00597039 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z001<br>START DATE: 3/18/2008 | 5716-00605271 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG007<br>START DATE: 3/27/2007 | 5716-00601989 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7004<br>START DATE: 12/6/2007 | 5716-00595509 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1CIV001<br>START DATE: 4/7/2008 | 5716-00609593 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S003<br>START DATE: 6/24/2008 | 5716-00617064 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1HHU000<br>START DATE: 6/5/2008 | 5716-00608118 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX007<br>START DATE: 5/29/2007 | 5716-00610912 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1STH000<br>START DATE: 1/31/2007 | 5716-00604939 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX012<br>START DATE: 12/14/2007 | 5716-00612020 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S004<br>START DATE: 8/25/2008 | 5716-00607312 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA001<br>START DATE: 3/20/2007 | 5716-00615288 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1LMU000<br>START DATE: 9/27/2006 | 5716-00609129 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11RC000<br>START DATE: 8/3/2007 | 5716-00695952 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1J5T001<br>START DATE: 8/29/2008 | 5716-00692017 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z005<br>START DATE: 10/23/2008 | 5716-00692926 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K10V1000<br>START DATE: 7/19/2007 | 5716-00695667 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1GM6000<br>START DATE: 5/16/2008 | 5716-00699081 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA004<br>START DATE: 10/3/2007 | 5716-00705380 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BF9002<br>START DATE: 8/14/2008 | 5716-00698191 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C22001<br>START DATE: 3/19/2008 | 5716-00693508 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF002<br>START DATE: 10/5/2008 | 5716-00693605 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1RU1000<br>START DATE: 4/30/2009 | 5716-00703248 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX009<br>START DATE: 6/29/2007 | 5716-00585001 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1EER000<br>START DATE: 4/1/2008 | 5716-00592127 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1GM6001<br>START DATE: 8/20/2008 | 5716-00578199 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: RXIJC000<br>START DATE: 2/23/2009 | 5716-00583196 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX004<br>START DATE: 3/14/2007 | 5716-00582466 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG015<br>START DATE: 6/3/2008 | 5716-00579023 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1NVZ000<br>START DATE: 2/3/2009 | 5716-00596387 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1AQF000<br>START DATE: 1/14/2008 | 5716-00576478 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA002<br>START DATE: 4/18/2007 | 5716-00596243 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG011<br>START DATE: 9/26/2007 | 5716-00589099 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX008<br>START DATE: 6/15/2007 | 5716-00593947 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX011<br>START DATE: 10/24/2007 | 5716-00587200 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K16LD000<br>START DATE: 10/23/2007 | 5716-00594993 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S001<br>START DATE: 3/18/2008 | 5716-00596172 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7002<br>START DATE: 8/29/2007 | 5716-00594305 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z003<br>START DATE: 6/24/2008 | 5716-00590411 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SZM001 START DATE: 2/15/2007 | 5716-00589959 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BBM001 START DATE: 5/1/2008 | 5716-00587441 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6002 START DATE: 10/25/2007 | 5716-00593214 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1GKX000 START DATE: 5/15/2008 | 5716-00592655 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C22001 | 5716-01080936 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SPI001 | 5716-01074377 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1CP4000 | 5716-01081311 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z002 | 5716-01080955 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S005 | 5716-01080946 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA004 | 5716-01076007 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1B7Y002 | 5716-01080358 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1WF3000 | 5716-01077252 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BF9001 | 5716-01080487 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1AQF001 | 5716-01080038 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BF9002 | 5716-01080488 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S006 | 5716-01080947 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BBL001<br>START DATE: 5/1/2008 | 5716-00578009 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1LMU003<br>START DATE: 3/12/2007 | 5716-00582417 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1EER001<br>START DATE: 4/7/2008 | 5716-00571438 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1AD1000<br>START DATE: 1/10/2008 | 5716-00576885 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SZM003<br>START DATE: 10/12/2007 | 5716-00574253 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6005<br>START DATE: 12/9/2008 | 5716-00576905 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K12DD000<br>START DATE: 8/15/2007 | 5716-00575112 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C22002<br>START DATE: 6/24/2008 | 5716-00575000 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX014<br>START DATE: 2/12/2008 | 5716-00616052 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C22003<br>START DATE: 8/27/2008 | 5716-00629709 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA003<br>START DATE: 8/24/2007 | 5716-00614093 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1WF3001<br>START DATE: 6/15/2007 | 5716-00623793 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX006<br>START DATE: 5/1/2007 | 5716-00619913 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SZM000<br>START DATE: 2/2/2007 | 5716-00619721 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX010<br>START DATE: 10/16/2007 | 5716-00620079 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6004<br>START DATE: 7/16/2008 | 5716-00616671 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SPI000<br>START DATE: 1/30/2007 | 5716-00619163 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG005<br>START DATE: 2/13/2007 | 5716-00617163 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1LT5001 | 5716-01085738 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1GM6000 | 5716-01083311 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1L73000 | 5716-01085617 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1L73001 | 5716-01085618 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PHM000 | 5716-01086965 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1J5T000 | 5716-01084690 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1J5T001 | 5716-01084691 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1J5T002 | 5716-01084692 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PBG001 | 5716-01086845 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1RU1000 | 5716-01088652 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PBG000 | 5716-01086844 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1SFA000 | 5716-01089011 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PDJ000 START DATE: 2/10/2009 | 5716-00578271 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG012 START DATE: 12/6/2007 | 5716-00576422 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3006B START DATE: 2/11/2006 | 5716-00372766 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3007C START DATE: 4/12/2007 | 5716-00372773 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX000 | 5716-01073898 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ004 | 5716-01069487 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ002 | 5716-01069486 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG004 | 5716-01070348 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG006 | 5716-01070349 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG014 | 5716-01070350 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ000 | 5716-01069485 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11RC001 | 5716-01072344 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1DZN001 | 5716-01067883 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K10V1001 | 5716-01071596 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K10V1000 | 5716-01071595 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6000 | 5716-01072335 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11RC000 | 5716-01072343 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7003 | 5716-01072336 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1CIV000 START DATE: 2/21/2008 | 5716-00643335 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1GIJ001 START DATE: 5/15/2008 | 5716-00639456 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BF9000 START DATE: 1/31/2008 | 5716-00648042 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF004 START DATE: 4/15/2008 | 5716-00642302 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG003 START DATE: 12/6/2006 | 5716-00647912 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1RU2000 START DATE: 4/30/2009 | 5716-00651813 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11HI001 START DATE: 8/29/2007 | 5716-00639354 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11HI000 START DATE: 7/30/2007 | 5716-00638223 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1DUW001 START DATE: 4/15/2008 | 5716-00651383 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z000 START DATE: 3/3/2008 | 5716-00649280 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ003 START DATE: 12/22/2006 | 5716-00638860 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1LMU004 START DATE: 4/20/2007 | 5716-00647221 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG013 START DATE: 2/27/2008 | 5716-00650354 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S000 START DATE: 3/4/2008 | 5716-00648872 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z006 START DATE: 1/6/2009 | 5716-00647889 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6003 START DATE: 2/1/2008 | 5716-00653662 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11HI004 START DATE: 10/30/2008 | 5716-00671989 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1DZN000 START DATE: 4/4/2006 | 5716-00651773 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG010 START DATE: 8/23/2007 | 5716-00648700 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C22000 START DATE: 3/3/2008 | 5716-00649121 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1WF3002 START DATE: 6/19/2007 | 5716-00653397 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SZM002 START DATE: 3/20/2007 | 5716-00646982 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX013 START DATE: 1/28/2008 | 5716-00652411 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1LT5000 START DATE: 11/13/2008 | 5716-00685016 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1DZN001 START DATE: 7/18/2006 | 5716-00688328 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG006 START DATE: 3/9/2007 | 5716-00689029 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ000<br>START DATE: 8/17/2006 | 5716-00680498 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1CP4000<br>START DATE: 2/25/2008 | 5716-00683448 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1SPI001<br>START DATE: 4/3/2007 | 5716-00680516 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S005<br>START DATE: 1/6/2009 | 5716-00684979 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG000<br>START DATE: 10/27/2006 | 5716-00685472 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1B7Y002<br>START DATE: 8/14/2008 | 5716-00683604 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF001<br>START DATE: 9/21/2007 | 5716-00692224 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7000<br>START DATE: 8/3/2007 | 5716-00632581 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S002<br>START DATE: 4/25/2008 | 5716-00638907 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1VD8000<br>START DATE: 3/15/2007 | 5716-00631664 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG002<br>START DATE: 11/27/2006 | 5716-00631308 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1NVZ001<br>START DATE: 2/12/2009 | 5716-00634902 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BBL000<br>START DATE: 1/28/2008 | 5716-00637228 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z004<br>START DATE: 8/21/2008 | 5716-00642063 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7005<br>START DATE: 1/30/2008 | 5716-00645123 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX005<br>START DATE: 3/15/2007 | 5716-00631436 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6001<br>START DATE: 8/24/2007 | 5716-00637861 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30068<br>START DATE: 2/11/2006 | 5716-00372764 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30062<br>START DATE: 10/20/2005 | 5716-00372761 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30081<br>START DATE: 3/1/2008 | 5716-00372779 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3006R<br>START DATE: 6/25/2006 | 5716-00372770 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3006G<br>START DATE: 2/23/2006 | 5716-00372769 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3006F<br>START DATE: 2/23/2006 | 5716-00372768 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3006C<br>START DATE: 2/1/2006 | 5716-00372767 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3007T<br>START DATE: 9/19/2007 | 5716-00372777 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30070<br>START DATE: 8/29/2006 | 5716-00372772 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3007R<br>START DATE: 9/19/2007 | 5716-00372776 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30066<br>START DATE: 12/6/2006 | 5716-00372763 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30063<br>START DATE: 10/20/2005 | 5716-00372762 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3000V<br>START DATE: 1/23/2000 | 5716-00372756 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3003T START DATE: 3/25/2004 | 5716-00372757 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3003W START DATE: 3/25/2004 | 5716-00372758 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30046 START DATE: 12/3/2004 | 5716-00372759 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3005R START DATE: 9/27/2005 | 5716-00372760 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30069 START DATE: 2/11/2006 | 5716-00372765 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30084 START DATE: 11/14/2008 | 5716-00372780 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3007V START DATE: 10/30/2007 | 5716-00372778 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X30085 START DATE: 11/14/2008 | 5716-00372781 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3006T START DATE: 6/25/2006 | 5716-00372771 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3008J START DATE: 4/19/2009 | 5716-00372784 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3008F START DATE: 3/17/2009 | 5716-00372782 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3007D START DATE: 4/12/2007 | 5716-00372774 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3007P START DATE: 9/19/2007 | 5716-00372775 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: 02X3008G START DATE: 3/17/2009 | 5716-00372783 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1LT5001 START DATE: 2/19/2009 | 5716-00704977 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ002<br>START DATE: 12/7/2006 | 5716-00704377 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1L73000<br>START DATE: 12/1/2008 | 5716-00707977 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q7003<br>START DATE: 12/4/2007 | 5716-00706140 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PHM000<br>START DATE: 2/12/2009 | 5716-00694494 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1J5T000<br>START DATE: 8/14/2008 | 5716-00706863 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX000<br>START DATE: 1/10/2007 | 5716-00708055 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PBG001<br>START DATE: 3/17/2009 | 5716-00695536 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF003<br>START DATE: 2/12/2008 | 5716-00707031 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF002 | 5716-01063987 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF003 | 5716-01063988 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF001 | 5716-01063986 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K12DD001 | 5716-01063363 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA005<br>START DATE: 3/26/2008 | 5716-00668226 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1EE0000<br>START DATE: 4/2/2008 | 5716-00668597 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1DUW000<br>START DATE: 3/19/2008 | 5716-00666865 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1B7Y001<br>START DATE: 6/6/2008 | 5716-00666297 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K13QF000<br>START DATE: 9/6/2007 | 5716-00669478 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG001<br>START DATE: 11/22/2006 | 5716-00666414 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1PBG000<br>START DATE: 2/9/2009 | 5716-00677084 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1WF3000<br>START DATE: 4/4/2007 | 5716-00678428 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1AQF001<br>START DATE: 3/5/2008 | 5716-00671704 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1UZA000<br>START DATE: 3/8/2007 | 5716-00667435 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11HI002<br>START DATE: 12/13/2007 | 5716-00681727 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1J5T002<br>START DATE: 1/6/2009 | 5716-00679159 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BF9001<br>START DATE: 4/22/2008 | 5716-00670398 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11Q6000<br>START DATE: 8/3/2007 | 5716-00677531 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ004<br>START DATE: 1/24/2007 | 5716-00679338 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG014<br>START DATE: 3/12/2008 | 5716-00677299 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2S006<br>START DATE: 3/24/2009 | 5716-00678281 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11RC001<br>START DATE: 8/24/2007 | 5716-00676867 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG004 START DATE: 1/16/2007 | 5716-00674697 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K12DD001 START DATE: 8/22/2007 | 5716-00675581 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K10V1001 START DATE: 7/20/2007 | 5716-00671475 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K11HI003 START DATE: 12/18/2007 | 5716-00677676 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1L73001 START DATE: 2/3/2009 | 5716-00686215 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C2Z002 START DATE: 4/25/2008 | 5716-00677700 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX002 START DATE: 2/27/2007 | 5716-00659093 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: RXGIK000 START DATE: 9/11/2008 | 5716-00661424 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX015 START DATE: 3/13/2008 | 5716-00659661 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG008 START DATE: 4/18/2007 | 5716-00667432 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1BIZ000 START DATE: 2/1/2008 | 5716-00655657 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1H9Z000 START DATE: 6/23/2008 | 5716-00663369 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1NAG009 START DATE: 7/2/2007 | 5716-00632382 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1JXQ001 START DATE: 10/20/2006 | 5716-00623127 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1C22004 START DATE: 1/6/2009 | 5716-00635151 | 360 UNIVERSITY AVE BELLEVILLE ON K8N 5T6 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1HHN000<br>START DATE: 6/5/2008 | 5716-00620801 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K12DD002<br>START DATE: 10/12/2007 | 5716-00628360 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: K1RSX001<br>START DATE: 2/20/2007 | 5716-00629401 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CANADA INC | GM CONTRACT ID: N1B7Y000<br>START DATE: 2/14/2008 | 5716-00623857 | 360 UNIVERSITY AVE<br>BELLEVILLE ON K8N 5T6 CANADA | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3005K<br>START DATE: 8/2/2005 | 5716-01108369 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30063<br>START DATE: 1/22/2009 | 5716-01108372 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30062<br>START DATE: 1/22/2009 | 5716-01108371 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006V<br>START DATE: 6/23/2006 | 5716-01108414 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3005R<br>START DATE: 1/22/2009 | 5716-01108370 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30075<br>START DATE: 10/13/2006 | 5716-01108419 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30071<br>START DATE: 8/31/2006 | 5716-01108418 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30066<br>START DATE: 9/7/2007 | 5716-01108373 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006C<br>START DATE: 1/22/2009 | 5716-01108408 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006F<br>START DATE: 7/9/2008 | 5716-01108409 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006G<br>START DATE: 7/9/2008 | 5716-01108410 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006L<br>START DATE: 4/26/2006 | 5716-01108411 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006T<br>START DATE: 7/4/2008 | 5716-01108413 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006W<br>START DATE: 6/23/2006 | 5716-01108415 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006R<br>START DATE: 7/4/2008 | 5716-01108412 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30068<br>START DATE: 2/29/2008 | 5716-01108374 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007R<br>START DATE: 7/4/2008 | 5716-01108431 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30085<br>START DATE: 11/18/2008 | 5716-01108441 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006B<br>START DATE: 2/29/2008 | 5716-01108407 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007T<br>START DATE: 7/4/2008 | 5716-01108432 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007V<br>START DATE: 10/31/2007 | 5716-01108433 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30069<br>START DATE: 2/29/2008 | 5716-01108406 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3003Z<br>START DATE: 9/19/2006 | 5716-01108401 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30083<br>START DATE: 8/8/2008 | 5716-01108439 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007J<br>START DATE: 8/15/2007 | 5716-01108427 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007X<br>START DATE: 12/26/2007 | 5716-01108435 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007L<br>START DATE: 9/14/2007 | 5716-01108428 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007W<br>START DATE: 12/21/2007 | 5716-01108434 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007G<br>START DATE: 7/25/2007 | 5716-01108425 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30040<br>START DATE: 4/2/2004 | 5716-01108402 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007F<br>START DATE: 4/13/2007 | 5716-01108424 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3003X<br>START DATE: 9/19/2006 | 5716-01108400 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3003W<br>START DATE: 9/19/2006 | 5716-01108399 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3003V<br>START DATE: 4/4/2006 | 5716-01108398 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007M<br>START DATE: 9/14/2007 | 5716-01108429 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007P<br>START DATE: 7/4/2008 | 5716-01108430 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30084<br>START DATE: 11/18/2008 | 5716-01108440 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30042<br>START DATE: 3/25/2004 | 5716-01108403 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3008G<br>START DATE: 3/20/2009 | 5716-01109812 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30046<br>START DATE: 7/7/2008 | 5716-01108405 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3008C<br>START DATE: 1/30/2009 | 5716-01108446 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3008B START DATE: 1/30/2009 | 5716-01108445 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30089 START DATE: 1/30/2009 | 5716-01108444 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30088 START DATE: 1/30/2009 | 5716-01108443 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007H START DATE: 8/15/2007 | 5716-01108426 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3008F START DATE: 3/20/2009 | 5716-01109811 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30043 START DATE: 3/25/2004 | 5716-01108404 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3008H START DATE: 3/20/2009 | 5716-01109813 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3008J START DATE: 4/16/2009 | 5716-01109814 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30076 START DATE: 10/13/2006 | 5716-01108420 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007B START DATE: 4/26/2007 | 5716-01108421 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007C START DATE: 4/13/2007 | 5716-01108422 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007D START DATE: 4/13/2007 | 5716-01108423 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30087 START DATE: 12/10/2008 | 5716-01108442 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3003T START DATE: 3/25/2004 | 5716-01108397 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3003R START DATE: 6/22/2007 | 5716-01108396 | 1689-1 SHINIL-DONG TAEDOK-GU TAEJON KR 306230 KOREA (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30070<br>START DATE: 6/27/2007 | 5716-01108417 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3000V<br>START DATE: 8/25/2008 | 5716-01108395 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3006Z<br>START DATE: 8/10/2006 | 5716-01108416 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X3007Z<br>START DATE: 12/26/2007 | 5716-01108436 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30081<br>START DATE: 1/22/2009 | 5716-01108437 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HALLA CLIMATE CONTROL CORP | GM CONTRACT ID: 02X30082<br>START DATE: 3/28/2008 | 5716-01108438 | 1689-1 SHINIL-DONG TAEDOK-GU<br>TAEJON KR 306230 KOREA (REP) | 1 |
| HAMANAKO DENSO KK | GM CONTRACT ID: 0M87000T<br>START DATE: 6/11/2007 | 5716-00527115 | 136 WASHIZU<br>SZO JP 431-0431 JAPAN | 1 |
| HARBOUR GROUP LTD INC | GM CONTRACT ID: GGZ00003<br>START DATE: 12/1/2008 | 5716-01109437 | 7701 FORSYTH BLVD STE 600<br>SAINT LOUIS, MO 63105-1875 | |
| HARCO MANUFACTURING GROUP LLC | GM CONTRACT ID: 1Z7M007H<br>START DATE: 3/15/2009 | 5716-00534443 | 3535 KETTERING BLVD STE 200<br>MORAINE, OH 45439 | |
| HARCO MANUFACTURING GROUP LLC | GM CONTRACT ID: 1Z7M007J<br>START DATE: 3/15/2009 | 5716-00534444 | 3535 KETTERING BLVD STE 200<br>MORAINE, OH 45439 | |
| HARCO MANUFACTURING GROUP LLC | GM CONTRACT ID: 1Z7M006X<br>START DATE: 4/5/2009 | 5716-00534429 | 3535 KETTERING BLVD STE 200<br>MORAINE, OH 45439 | |
| HARCO MANUFACTURING GROUP LLC | GM CONTRACT ID: 1Z7M006W<br>START DATE: 4/5/2009 | 5716-00534428 | 3535 KETTERING BLVD STE 200<br>MORAINE, OH 45439 | |
| HARISON TOSHIBA LIGHTING USA INC | GM CONTRACT ID: 04C20002<br>START DATE: 8/1/1999 | 5716-00520995 | 24922 ANZA DR STE F<br>VALENCIA, CA 91355-1220 | |
| HARISON TOSHIBA LIGHTING USA INC | GM CONTRACT ID: 04C20000<br>START DATE: 8/1/1999 | 5716-00520993 | 24922 ANZA DR STE F<br>VALENCIA, CA 91355-1220 | |
| HATCH STAMPING CO | GM CONTRACT ID: 0V830003<br>START DATE: 8/1/2006 | 5716-00317847 | 635 E INDUSTRIAL DR<br>CHELSEA, MI 48118-1538 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HATCH STAMPING CO | GM CONTRACT ID: 0V830004<br>START DATE: 8/1/2006 | 5716-00317848 | 635 E INDUSTRIAL DR<br>CHELSEA, MI 48118-1538 | |
| HAYES LEMMERZ INTERNATIONAL INC | GM CONTRACT ID: DZM0007B<br>START DATE: 5/11/2009 | 5716-00983903 | 15300 CENTENNIAL DR<br>NORTHVILLE, MI 48168-8687 | |
| HAYES LEMMERZ INTERNATIONAL INC | GM CONTRACT ID: DZM0007D<br>START DATE: 5/20/2009 | 5716-00983905 | 15300 CENTENNIAL DR<br>NORTHVILLE, MI 48168-8687 | |
| HAYES LEMMERZ INTERNATIONAL SEDALIA | GM CONTRACT ID: DZM0007D<br>START DATE: 9/18/2007 | 5716-00321764 | 3610 W MAIN ST<br>SEDALIA, MO 65301-2101 | |
| HBA HUTCHINSON BRASIL AUTOMOTIVE LT | GM CONTRACT ID: 0WZ7000V<br>START DATE: 1/10/2008 | 5716-00395738 | ESTR DO BARREIRO S/N DISTRITO IND<br>EXTREMA MG 37640 000 BRAZIL | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0022<br>START DATE: 10/15/2007 | 5716-00925558 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0029<br>START DATE: 5/15/2009 | 5716-01179950 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0027<br>START DATE: 5/15/2009 | 5716-01179948 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0028<br>START DATE: 5/15/2009 | 5716-01179949 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN002D<br>START DATE: 5/15/2009 | 5716-01179953 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0021<br>START DATE: 5/15/2009 | 5716-01179944 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0000<br>START DATE: 5/15/2009 | 5716-01179902 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0026<br>START DATE: 5/15/2009 | 5716-01179947 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0001<br>START DATE: 5/15/2009 | 5716-01179903 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN001L<br>START DATE: 5/15/2009 | 5716-01179935 | NO 215 E OF QIBIN AVE<br>HEBI HENAN, 45803 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0010 START DATE: 5/15/2009 | 5716-01179927 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0002 START DATE: 5/15/2009 | 5716-01179904 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN001R START DATE: 5/15/2009 | 5716-01179939 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0001 START DATE: 3/12/2007 | 5716-00480172 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0000 START DATE: 3/12/2007 | 5716-00480171 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0002 START DATE: 3/12/2007 | 5716-00480173 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN001L START DATE: 4/25/2007 | 5716-00480175 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0010 START DATE: 4/16/2007 | 5716-00480174 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0029 START DATE: 5/5/2008 | 5716-00480182 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN002D START DATE: 5/5/2008 | 5716-00480184 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0028 START DATE: 5/5/2008 | 5716-00480181 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0027 START DATE: 5/5/2008 | 5716-00480180 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0026 START DATE: 5/5/2008 | 5716-00480179 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN0021 START DATE: 9/27/2007 | 5716-00480178 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |
| HEBI THB INTERNATIONAL ELECTRIC CO | GM CONTRACT ID: 1VTN001R START DATE: 4/25/2007 | 5716-00480176 | NO 215 E OF QIBIN AVE HEBI HENAN, 45803 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HECHENG VEHICLE PARTS (TAICANG) CO | GM CONTRACT ID: 1TCR001W<br>START DATE: 11/26/2008 | 5716-00497224 | NO 105 SHANGHAI EAST RD<br>TAICANG JIANGSU, 21540 | |
| HECHENG VEHICLE PARTS (TAICANG) CO | GM CONTRACT ID: 1TCR001Z<br>START DATE: 11/26/2008 | 5716-00497225 | NO 105 SHANGHAI EAST RD<br>TAICANG JIANGSU, 21540 | |
| HELLA DISTRIBUTION GMBH | GM CONTRACT ID: GM60001 | 5716-01222154 | KATHY TOMEY<br>HELLA DISTRIBUTION<br>PLYMOUTH TOWNSHIP, MI 48170 | 1 |
| HELLA DISTRIBUTION GMBH | 329330760<br>GM CONTRACT ID: GM41977<br>START DATE: 9/1/2001 | 5716-00563015 | JOHN GALLMEYER<br>HELLA DISTRIBUTION<br>OVERHAGENER WEG 14<br>ERWITTE 59597 GERMANY | 1 |
| HELLA DISTRIBUTION GMBH | 329330760<br>GM CONTRACT ID: GM57281<br>START DATE: 10/25/2007 | 5716-00563016 | JOHN GALLMEYER<br>HELLA DISTRIBUTION<br>OVERHAGENER WEG 14<br>ERWITTE 59597 GERMANY | 1 |
| HELLA DISTRIBUTION GMBH | 329330760<br>GM CONTRACT ID: GM59789<br>START DATE: 4/22/2009 | 5716-00563017 | JOHN GALLMEYER<br>HELLA DISTRIBUTION<br>OVERHAGENER WEG 14<br>FABBRICO ITALY | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXA7I000 | 5716-01094549 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: 000121200 | 5716-01222074 | 1101 VINCENNES AVENUE<br>FLORA, IL 62839 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RG1000<br>START DATE: 4/20/2009 | 5716-00599608 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU009<br>START DATE: 2/14/2008 | 5716-00603891 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1WXW000<br>START DATE: 4/16/2007 | 5716-00593926 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1MYR003<br>START DATE: 4/17/2009 | 5716-00601645 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS002<br>START DATE: 8/16/2007 | 5716-00608888 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V000<br>START DATE: 5/14/2007 | 5716-00598337 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1MYR000<br>START DATE: 12/18/2008 | 5716-00600674 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VIZ000<br>START DATE: 3/19/2009 | 5716-00599215 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU024<br>START DATE: 7/29/2008 | 5716-00605863 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13Q5003<br>START DATE: 9/21/2007 | 5716-00604707 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VHW002<br>START DATE: 4/2/2009 | 5716-00602900 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1JI4001<br>START DATE: 8/11/2006 | 5716-00609203 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU003<br>START DATE: 10/12/2007 | 5716-00609139 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1T14004<br>START DATE: 12/4/2007 | 5716-00606164 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU030<br>START DATE: 8/27/2008 | 5716-00614958 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9003<br>START DATE: 4/10/2007 | 5716-00612643 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXA3M000<br>START DATE: 11/30/2007 | 5716-00608803 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VBW000<br>START DATE: 1/27/2009 | 5716-00614385 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1NYP000<br>START DATE: 2/4/2009 | 5716-00606382 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V001<br>START DATE: 6/11/2007 | 5716-00611084 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU000<br>START DATE: 9/25/2007 | 5716-00613847 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1QSW000<br>START DATE: 3/24/2009 | 5716-00616634 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1QPS002<br>START DATE: 2/26/2007 | 5716-00612771 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1QYE000<br>START DATE: 3/31/2009 | 5716-00616381 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU035<br>START DATE: 3/31/2009 | 5716-00693612 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1E1Z000<br>START DATE: 4/10/2008 | 5716-00694838 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS000<br>START DATE: 6/19/2007 | 5716-00695961 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU034<br>START DATE: 10/30/2008 | 5716-00693831 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VBW002<br>START DATE: 4/2/2009 | 5716-00693355 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR004<br>START DATE: 5/9/2007 | 5716-00690259 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1ALI000<br>START DATE: 1/11/2008 | 5716-00690127 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M003<br>START DATE: 9/14/2006 | 5716-00688402 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K19LJ001<br>START DATE: 12/17/2007 | 5716-00693666 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V007<br>START DATE: 10/16/2007 | 5716-00687747 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1QTB000<br>START DATE: 3/25/2009 | 5716-00700160 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9006<br>START DATE: 5/1/2007 | 5716-00584405 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU015<br>START DATE: 3/19/2008 | 5716-00593891 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13F7001<br>START DATE: 10/8/2007 | 5716-00584218 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU032<br>START DATE: 10/16/2008 | 5716-00588130 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M008<br>START DATE: 3/8/2007 | 5716-00578245 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M009<br>START DATE: 4/10/2007 | 5716-00576616 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K15DC000<br>START DATE: 10/1/2007 | 5716-00584480 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13Q5001<br>START DATE: 9/12/2007 | 5716-00584936 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13Q5000<br>START DATE: 9/7/2007 | 5716-00580058 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1LSX002<br>START DATE: 12/4/2008 | 5716-00588998 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13B7000<br>START DATE: 8/30/2007 | 5716-00582124 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD007<br>START DATE: 8/22/2007 | 5716-00586606 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU001<br>START DATE: 10/1/2007 | 5716-00580374 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RBZ000<br>START DATE: 4/14/2009 | 5716-00583263 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V003<br>START DATE: 8/6/2007 | 5716-00580328 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M007<br>START DATE: 2/20/2007 | 5716-00583800 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1QPS001<br>START DATE: 12/18/2006 | 5716-00580376 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V7R002<br>START DATE: 8/24/2007 | 5716-00592622 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR001<br>START DATE: 12/8/2006 | 5716-00584667 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1IVA001<br>START DATE: 9/14/2006 | 5716-00590144 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD003<br>START DATE: 6/29/2007 | 5716-00604462 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1G0S001<br>START DATE: 6/19/2008 | 5716-00593022 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1G0S000<br>START DATE: 5/28/2008 | 5716-00596079 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7000<br>START DATE: 9/19/2007 | 5716-00596787 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M004<br>START DATE: 11/3/2006 | 5716-00590123 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1T14003<br>START DATE: 11/27/2007 | 5716-00599552 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR003<br>START DATE: 3/6/2007 | 5716-00587868 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RNW000<br>START DATE: 4/24/2009 | 5716-00591445 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS000 | 5716-01079260 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1ALI001 | 5716-01079956 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1ALI000 | 5716-01079955 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V2D000 | 5716-01076100 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS001 | 5716-01079261 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V7R000 | 5716-01076218 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X5H000 | 5716-01077763 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD006 | 5716-01077967 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD002 | 5716-01077966 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD000 | 5716-01077965 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XNI001 | 5716-01078075 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1WDF000 | 5716-01077211 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS003 | 5716-01079262 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V2D001 | 5716-01076101 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V005 | 5716-01077758 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM58525<br>START DATE: 7/21/2008 | 5716-00570154 | KATHY TOMEY<br>1101 VINCENNES - P.O. BOX 1499<br>CHIHAUHUA CH 31090 MEXICO | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54706<br>START DATE: 7/21/2007 | 5716-00570153 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54703<br>START DATE: 7/21/2007 | 5716-00570152 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54700<br>START DATE: 7/21/2007 | 5716-00570151 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54695<br>START DATE: 7/21/2007 | 5716-00570150 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54691<br>START DATE: 7/21/2007 | 5716-00570149 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54685<br>START DATE: 7/21/2007 | 5716-00570147 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54688<br>START DATE: 7/21/2007 | 5716-00570148 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54682<br>START DATE: 7/21/2007 | 5716-00570146 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54679<br>START DATE: 7/21/2007 | 5716-00570145 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K15DC001<br>START DATE: 10/8/2007 | 5716-00575627 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V004<br>START DATE: 8/15/2007 | 5716-00575766 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9000<br>START DATE: 3/16/2007 | 5716-00575082 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM40739<br>START DATE: 9/1/2001 | 5716-00570141 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54677<br>START DATE: 7/21/2007 | 5716-00570144 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM54673<br>START DATE: 7/21/2007 | 5716-00570143 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1LSX001<br>START DATE: 12/2/2008 | 5716-00572522 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | 827836214<br>GM CONTRACT ID: GM47195<br>START DATE: 5/2/2007 | 5716-00570142 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1T14002<br>START DATE: 9/19/2007 | 5716-00571669 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1QPT001<br>START DATE: 2/9/2009 | 5716-00633326 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M014<br>START DATE: 5/25/2007 | 5716-00618883 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K12UQ000<br>START DATE: 8/23/2007 | 5716-00611744 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X5D000<br>START DATE: 5/14/2007 | 5716-00613102 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXI7Y000<br>START DATE: 4/2/2009 | 5716-00626863 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RHE000<br>START DATE: 4/20/2009 | 5716-00612526 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU026<br>START DATE: 8/13/2008 | 5716-00624301 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU027<br>START DATE: 8/14/2008 | 5716-00621826 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M005<br>START DATE: 12/11/2006 | 5716-00615919 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1JI4000 START DATE: 8/9/2006 | 5716-00620780 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU019 START DATE: 5/21/2008 | 5716-00615225 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1SP1000 | 5716-01089341 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1P23001 | 5716-01086690 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1QTB000 | 5716-01087841 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1SQB000 | 5716-01089386 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1PPG000 | 5716-01087079 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1R58000 | 5716-01088166 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RNW001 | 5716-01088546 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1E1Z000 | 5716-01082054 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RKU001 | 5716-01088498 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RKU000 | 5716-01088497 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1KG6000 | 5716-01085327 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1E1Z002 | 5716-01082055 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1MYR001 | 5716-01086040 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1SQA000 | 5716-01089385 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1JI4003<br>START DATE: 8/22/2006 | 5716-00573702 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU020<br>START DATE: 6/10/2008 | 5716-00576025 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M010 | 5716-01069244 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M013 | 5716-01069245 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M003 | 5716-01069242 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M001 | 5716-01069241 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: GM54682<br>START DATE: 7/21/2007 | 5716-01057784 | KATHY TOMEY<br>PO BOX 1499<br>FLORA, IL 62839 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR004 | 5716-01069609 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J000 | 5716-01067554 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VBW002 | 5716-01070613 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M006 | 5716-01069243 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J003 | 5716-01067556 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J002 | 5716-01067555 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR000 | 5716-01069608 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V7R001<br>START DATE: 8/17/2007 | 5716-00636812 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V7R003<br>START DATE: 10/11/2007 | 5716-00643886 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XNI000<br>START DATE: 5/3/2007 | 5716-00642831 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1QPS000<br>START DATE: 12/12/2006 | 5716-00658080 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXIP6000<br>START DATE: 3/5/2009 | 5716-00648615 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR002<br>START DATE: 2/27/2007 | 5716-00644443 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1T14005<br>START DATE: 1/18/2008 | 5716-00648609 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1PG5000<br>START DATE: 2/11/2009 | 5716-00646518 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU012<br>START DATE: 2/29/2008 | 5716-00655941 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU029<br>START DATE: 8/21/2008 | 5716-00645708 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXECP000<br>START DATE: 5/8/2008 | 5716-00653281 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K12KX000<br>START DATE: 8/23/2007 | 5716-00645568 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7004<br>START DATE: 2/29/2008 | 5716-00648466 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9001<br>START DATE: 3/20/2007 | 5716-00652134 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9005<br>START DATE: 4/30/2007 | 5716-00649462 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1NYP001 START DATE: 2/17/2009 | 5716-00658381 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K19LJ000 START DATE: 12/14/2007 | 5716-00658835 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD004 START DATE: 7/10/2007 | 5716-00653783 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1E1Z003 START DATE: 7/17/2008 | 5716-00654397 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1PI1000 START DATE: 2/12/2009 | 5716-00645017 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M000 START DATE: 8/22/2006 | 5716-00652864 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1MYR002 START DATE: 2/24/2009 | 5716-00652866 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXB4Y000 START DATE: 1/29/2008 | 5716-00649208 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9002 START DATE: 3/23/2007 | 5716-00653922 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU006 START DATE: 1/16/2008 | 5716-00684653 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1KG6000 START DATE: 8/25/2008 | 5716-00680246 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M001 START DATE: 8/23/2006 | 5716-00683932 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: RXA7I000 START DATE: 12/5/2007 | 5716-00684682 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1ALI001 START DATE: 2/14/2008 | 5716-00691077 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J000 START DATE: 3/20/2006 | 5716-00699231 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7002<br>START DATE: 11/5/2007 | 5716-00686139 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V2D001<br>START DATE: 4/25/2007 | 5716-00683184 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU025<br>START DATE: 8/6/2008 | 5716-00693756 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J003<br>START DATE: 5/15/2007 | 5716-00684779 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XNI001<br>START DATE: 6/28/2007 | 5716-00693783 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J002<br>START DATE: 11/2/2006 | 5716-00691007 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1LSX003<br>START DATE: 12/10/2008 | 5716-00691130 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS003<br>START DATE: 8/30/2007 | 5716-00686101 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7001<br>START DATE: 9/26/2007 | 5716-00682370 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M013<br>START DATE: 5/24/2007 | 5716-00685928 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J004<br>START DATE: 8/27/2007 | 5716-00638555 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7003<br>START DATE: 1/23/2008 | 5716-00640123 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1E1Z001<br>START DATE: 6/16/2008 | 5716-00632353 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU033<br>START DATE: 10/22/2008 | 5716-00637679 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1T14000<br>START DATE: 2/20/2007 | 5716-00632347 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1WXW001<br>START DATE: 7/16/2007 | 5716-00638734 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M011<br>START DATE: 5/14/2007 | 5716-00643080 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1LSX000<br>START DATE: 11/17/2008 | 5716-00632430 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V005<br>START DATE: 8/22/2007 | 5716-00706715 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU005<br>START DATE: 1/15/2008 | 5716-00707112 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V7R000<br>START DATE: 3/30/2007 | 5716-00705234 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1MYR001<br>START DATE: 2/17/2009 | 5716-00707267 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU008<br>START DATE: 2/11/2008 | 5716-00703343 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M010<br>START DATE: 5/11/2007 | 5716-00701537 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13B7001<br>START DATE: 9/7/2007 | 5716-00700801 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1V2D000<br>START DATE: 3/27/2007 | 5716-00696345 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD002<br>START DATE: 6/28/2007 | 5716-00709040 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU011<br>START DATE: 2/21/2008 | 5716-00708811 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW0003B<br>START DATE: 11/8/2007 | 5716-00422819 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW00046<br>START DATE: 3/12/2009 | 5716-00422822 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW0003C START DATE: 12/21/2007 | 5716-00422820 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW00022 START DATE: 12/13/2005 | 5716-00422815 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW00030 START DATE: 3/7/2007 | 5716-00422818 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW0002Z START DATE: 3/5/2007 | 5716-00422817 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: MCW0002T START DATE: 10/30/2006 | 5716-00422816 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU022 | 5716-01064864 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU035 | 5716-01064868 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU031 | 5716-01064867 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU005 | 5716-01064859 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7002 | 5716-01064117 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K12KX001 | 5716-01063497 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU025 | 5716-01064866 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU023 | 5716-01064865 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU017 | 5716-01064863 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU011 | 5716-01064862 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU008 | 5716-01064861 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: GM54685 START DATE: 7/21/2007 | 5716-01057785 | KATHY TOMEY PO BOX 1499 FLORA, IL 62839 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU006 | 5716-01064860 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13W7001 | 5716-01064116 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13B7001 | 5716-01063119 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1EYJ000 START DATE: 4/9/2008 | 5716-00664971 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XNI002 START DATE: 8/8/2007 | 5716-00662898 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1T14001 START DATE: 3/21/2007 | 5716-00669113 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU023 START DATE: 7/8/2008 | 5716-00677078 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1PI1001 START DATE: 4/22/2009 | 5716-00661703 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1GMX000 START DATE: 5/16/2008 | 5716-00668401 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1C2J001 START DATE: 8/28/2006 | 5716-00666836 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU016 START DATE: 4/9/2008 | 5716-00668959 | 43811 PLYMOUTH OAKS BLVD PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1ZLS001 START DATE: 7/24/2007 | 5716-00676182 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M012 START DATE: 5/22/2007 | 5716-00663990 | 1101 VINCENNES AVE FLORA, IL 62839-3440 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X5H000<br>START DATE: 5/15/2007 | 5716-00678557 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU031<br>START DATE: 9/5/2008 | 5716-00674865 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1E1Z002<br>START DATE: 6/24/2008 | 5716-00674845 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1P23000<br>START DATE: 2/27/2009 | 5716-00667075 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1JI4002<br>START DATE: 8/15/2006 | 5716-00667375 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V002<br>START DATE: 7/30/2007 | 5716-00660980 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K12KX001<br>START DATE: 9/21/2007 | 5716-00670005 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1ENA000<br>START DATE: 4/3/2008 | 5716-00665943 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1PPG000<br>START DATE: 2/17/2009 | 5716-00670648 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RKU000<br>START DATE: 4/22/2009 | 5716-00669829 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD000<br>START DATE: 5/1/2007 | 5716-00683583 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU004<br>START DATE: 10/16/2007 | 5716-00680681 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1KG6001<br>START DATE: 12/11/2008 | 5716-00672782 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M006<br>START DATE: 1/25/2007 | 5716-00679574 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU017<br>START DATE: 4/22/2008 | 5716-00675886 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD006<br>START DATE: 7/19/2007 | 5716-00677187 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD001<br>START DATE: 6/19/2007 | 5716-00669382 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1WDF000<br>START DATE: 4/3/2007 | 5716-00672456 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1QPS003<br>START DATE: 6/26/2007 | 5716-00657798 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1VF9004<br>START DATE: 4/27/2007 | 5716-00663537 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1XHD005<br>START DATE: 7/16/2007 | 5716-00667153 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU018<br>START DATE: 5/7/2008 | 5716-00663550 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1RFC000<br>START DATE: 4/16/2009 | 5716-00662382 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VHW000<br>START DATE: 3/13/2009 | 5716-00655361 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU028<br>START DATE: 8/19/2008 | 5716-00667184 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1X4V006<br>START DATE: 9/25/2007 | 5716-00666786 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1KBR000<br>START DATE: 8/25/2006 | 5716-00673946 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU013<br>START DATE: 3/3/2008 | 5716-00660031 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU007<br>START DATE: 1/24/2008 | 5716-00652824 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU010<br>START DATE: 2/18/2008 | 5716-00666769 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VHW001<br>START DATE: 3/24/2009 | 5716-00659757 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU022<br>START DATE: 7/7/2008 | 5716-00672042 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1QPT000<br>START DATE: 12/12/2006 | 5716-00662773 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: E3VBW001<br>START DATE: 2/25/2009 | 5716-00654605 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1FY4000<br>START DATE: 4/29/2008 | 5716-00633825 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU021<br>START DATE: 6/13/2008 | 5716-00632686 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1PPG001<br>START DATE: 4/23/2009 | 5716-00633826 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13F7000<br>START DATE: 8/31/2007 | 5716-00622152 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1GSN001<br>START DATE: 2/2/2009 | 5716-00630341 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1IVA000<br>START DATE: 7/27/2006 | 5716-00619500 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU002<br>START DATE: 10/11/2007 | 5716-00633618 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K13Q5002<br>START DATE: 9/18/2007 | 5716-00629360 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K14WU014<br>START DATE: 3/10/2008 | 5716-00627466 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170-2539 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1GSN000<br>START DATE: 5/20/2008 | 5716-00626636 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORP | GM CONTRACT ID: K1J3M002<br>START DATE: 8/31/2006 | 5716-00627721 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS CORP | GM CONTRACT ID: N1HV6000<br>START DATE: 6/13/2008 | 5716-00622196 | 1101 VINCENNES AVE<br>FLORA, IL 62839-3440 | 1 |
| HELLA ELECTRONICS CORPORATION | GM CONTRACT ID: 000124627 | 5716-01221243 | 2701 TROY CENTER DRIVE<br>TROY, MI 48084 | 1 |
| HELLA ELECTRONICS MEXICO SA DE | GM CONTRACT ID: GM60085 | 5716-01222246 | KATHY TOMEY<br>PLYMOUTH, MI 48170 | 1 |
| HELLA ELECTRONICS MEXICO SA DE | 813127917<br>GM CONTRACT ID: GM59349<br>START DATE: 2/2/2009 | 5716-00569940 | KATHY TOMEY<br>AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE | 813127917<br>GM CONTRACT ID: GM59488<br>START DATE: 2/26/2009 | 5716-00569941 | KATHY TOMEY<br>AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE | 813127917<br>GM CONTRACT ID: GM59638<br>START DATE: 11/16/2008 | 5716-00569942 | KATHY TOMEY<br>AV ING ANTONIO GUTIERREZ<br>LAREDO, TX 78045 | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKX001<br>START DATE: 4/9/2009 | 5716-00696123 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: N1PY4000<br>START DATE: 2/24/2009 | 5716-00692051 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: N1PY4000 | 5716-01087262 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKX002 | 5716-01070768 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKX001 | 5716-01070767 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKV001 | 5716-01070766 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: N1PK9000<br>START DATE: 2/16/2009 | 5716-00658374 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: MCW00041<br>START DATE: 10/2/2008 | 5716-00422821 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 28BD0007<br>START DATE: 11/8/2008 | 5716-00422730 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 28BD000D<br>START DATE: 3/20/2009 | 5716-00422733 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 28BD000B<br>START DATE: 12/17/2008 | 5716-00422732 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 28BD0006<br>START DATE: 11/8/2008 | 5716-00422729 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 28BD0004<br>START DATE: 12/7/2008 | 5716-00422728 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: 28BD0008<br>START DATE: 11/25/2008 | 5716-00422731 | AV ING ANTONIO GUTIERREZ<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: N1PK9001<br>START DATE: 2/19/2009 | 5716-00669356 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKX002<br>START DATE: 4/22/2009 | 5716-00662371 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKV000<br>START DATE: 4/2/2009 | 5716-00624742 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA ELECTRONICS MEXICO SA DE CV | GM CONTRACT ID: E3VKX000<br>START DATE: 4/2/2009 | 5716-00623044 | AV ING ANTONIO GUTIERREZ<br>CORTINA NO 16 COL PARQUE OPCION<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GM | 316627975<br>GM CONTRACT ID: GM59370<br>START DATE: 2/5/2009 | 5716-00569929 | KUNO PETER<br>MAIENBÖHLSTR. 7<br>RAMOZ ARIZPE C, Z 25903 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q008<br>START DATE: 7/25/2008 | 5716-00599231 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1FBF000<br>START DATE: 4/16/2008 | 5716-00602778 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H009<br>START DATE: 12/14/2007 | 5716-00599981 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q000<br>START DATE: 1/2/2008 | 5716-00604201 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1RBY000<br>START DATE: 4/14/2009 | 5716-00595906 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE001<br>START DATE: 12/13/2007 | 5716-00610521 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE002<br>START DATE: 12/14/2007 | 5716-00611475 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1C01000<br>START DATE: 3/3/2008 | 5716-00607324 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q004<br>START DATE: 4/10/2008 | 5716-00707062 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H001<br>START DATE: 5/14/2007 | 5716-00577801 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1XPE002<br>START DATE: 5/30/2007 | 5716-00583143 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q005<br>START DATE: 6/11/2008 | 5716-00592299 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q006<br>START DATE: 7/7/2008 | 5716-00583959 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NA0000<br>START DATE: 1/15/2009 | 5716-00583888 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q009<br>START DATE: 7/29/2008 | 5716-00590618 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NHZ002 START DATE: 2/23/2009 | 5716-00588901 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1C01001 START DATE: 3/27/2008 | 5716-00601015 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1JEI000 START DATE: 7/25/2008 | 5716-00595843 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H006 START DATE: 11/15/2007 | 5716-00590686 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9004 | 5716-01076611 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1XPE001 | 5716-01078099 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1YKJ001 | 5716-01078636 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1YKJ000 | 5716-01078635 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9005 START DATE: 7/27/2007 | 5716-00575716 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9002 START DATE: 5/24/2007 | 5716-00614947 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H002 START DATE: 5/22/2007 | 5716-00617952 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NHZ000 | 5716-01086335 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1R79000 | 5716-01088246 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NA0001 | 5716-01086216 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1EJN000 | 5716-01082326 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H004<br>START DATE: 6/19/2007 | 5716-00573561 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q004 | 5716-01067053 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE005 | 5716-01067173 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q001<br>START DATE: 2/4/2008 | 5716-00646781 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1T72000<br>START DATE: 2/27/2007 | 5716-00647324 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE003<br>START DATE: 1/10/2008 | 5716-00641062 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q003<br>START DATE: 2/25/2008 | 5716-00648399 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1M6Z000<br>START DATE: 1/12/2009 | 5716-00653086 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE000<br>START DATE: 12/11/2007 | 5716-00659250 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H005<br>START DATE: 7/13/2007 | 5716-00652960 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1M6B000<br>START DATE: 1/12/2009 | 5716-00650980 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1M6Z001<br>START DATE: 1/16/2009 | 5716-00662300 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NHZ000<br>START DATE: 1/23/2009 | 5716-00687817 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9004<br>START DATE: 7/11/2007 | 5716-00685864 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE005<br>START DATE: 2/18/2008 | 5716-00680915 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1EJN000<br>START DATE: 4/2/2008 | 5716-00684902 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H007<br>START DATE: 12/11/2007 | 5716-00645205 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q007<br>START DATE: 7/22/2008 | 5716-00640125 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H010<br>START DATE: 1/10/2008 | 5716-00639533 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H003<br>START DATE: 5/29/2007 | 5716-00631123 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H000<br>START DATE: 5/10/2007 | 5716-00633033 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9000<br>START DATE: 3/26/2007 | 5716-00644642 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1YKJ000<br>START DATE: 5/23/2007 | 5716-00707878 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: 24VW0009<br>START DATE: 4/1/2008 | 5716-00422695 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: 24VW000D<br>START DATE: 4/1/2008 | 5716-00422696 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: 24VW0007<br>START DATE: 1/1/2008 | 5716-00422694 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: 24VW0001<br>START DATE: 8/1/2007 | 5716-00422693 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: 24VW0000<br>START DATE: 8/1/2007 | 5716-00422692 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1SXB000<br>START DATE: 5/28/2009 | 5716-01225951 | MAIENBUHLSTRASSE 7<br>WEMBACH, BW 79677 | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1XPE000<br>START DATE: 5/2/2007 | 5716-00667546 | MAIENBUHLSTRASSE 7<br>WEMBACH BW 79677 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1XPE001 START DATE: 5/22/2007 | 5716-00671631 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9003 START DATE: 6/6/2007 | 5716-00666388 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1X1H008 START DATE: 12/13/2007 | 5716-00664649 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NA0001 START DATE: 1/20/2009 | 5716-00678773 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1YKJ001 START DATE: 5/29/2007 | 5716-00683644 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NHZ001 START DATE: 1/27/2009 | 5716-00655404 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K193Q002 START DATE: 2/7/2008 | 5716-00655622 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1VN9001 START DATE: 4/26/2007 | 5716-00654744 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K19AE004 START DATE: 1/31/2008 | 5716-00656655 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K1YKJ002 START DATE: 8/17/2007 | 5716-00660252 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: K16HZ000 START DATE: 10/19/2007 | 5716-00655497 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | GM CONTRACT ID: N1NB8000 START DATE: 1/16/2009 | 5716-00630043 | MAIENBUHLSTRASSE 7 WEMBACH BW 79677 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM015 START DATE: 8/14/2008 | 5716-00605472 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4003 START DATE: 3/3/2008 | 5716-00598479 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH004 START DATE: 3/28/2008 | 5716-00600807 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6013<br>START DATE: 2/25/2008 | 5716-00608723 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8019<br>START DATE: 4/14/2008 | 5716-00600921 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8020<br>START DATE: 4/16/2008 | 5716-00601497 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8005<br>START DATE: 10/9/2007 | 5716-00600643 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8018<br>START DATE: 4/10/2008 | 5716-00601212 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1D7Y001<br>START DATE: 1/9/2009 | 5716-00600585 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3000<br>START DATE: 9/11/2007 | 5716-00607507 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE008<br>START DATE: 2/21/2008 | 5716-00598344 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1QEE000<br>START DATE: 3/11/2009 | 5716-00604516 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8011<br>START DATE: 1/15/2008 | 5716-00606106 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8007<br>START DATE: 2/18/2008 | 5716-00608824 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE004<br>START DATE: 1/23/2008 | 5716-00610358 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1PJV000<br>START DATE: 2/13/2009 | 5716-00604869 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1HKF000<br>START DATE: 6/9/2008 | 5716-00613725 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6003<br>START DATE: 10/9/2007 | 5716-00604767 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3003 START DATE: 7/27/2007 | 5716-00603776 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6006 START DATE: 11/1/2007 | 5716-00701047 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM007 START DATE: 12/4/2007 | 5716-00694328 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH003 START DATE: 3/19/2008 | 5716-00688479 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6015 START DATE: 3/10/2008 | 5716-00698283 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6020 START DATE: 4/14/2008 | 5716-00692835 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH003 START DATE: 1/18/2008 | 5716-00697502 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ007 START DATE: 2/21/2008 | 5716-00693830 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE015 START DATE: 4/9/2008 | 5716-00692325 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8015 START DATE: 2/29/2008 | 5716-00703323 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W001 START DATE: 9/21/2007 | 5716-00692276 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8023 START DATE: 4/30/2008 | 5716-00695039 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: E3VA8001 START DATE: 2/4/2009 | 5716-00696071 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6012 START DATE: 2/22/2008 | 5716-00586295 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4007 START DATE: 6/24/2008 | 5716-00578354 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE021<br>START DATE: 8/27/2008 | 5716-00585907 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8012<br>START DATE: 1/25/2008 | 5716-00586087 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8002<br>START DATE: 9/18/2007 | 5716-00588027 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE020<br>START DATE: 8/12/2008 | 5716-00577115 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE009<br>START DATE: 2/25/2008 | 5716-00578753 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6009<br>START DATE: 12/13/2007 | 5716-00581798 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM011<br>START DATE: 7/16/2008 | 5716-00593869 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1P37000<br>START DATE: 3/2/2009 | 5716-00579199 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13WP001<br>START DATE: 10/8/2007 | 5716-00582074 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH006<br>START DATE: 5/30/2008 | 5716-00587876 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1AY9000<br>START DATE: 1/18/2008 | 5716-00588556 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4000<br>START DATE: 10/5/2007 | 5716-00596201 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6021<br>START DATE: 4/15/2008 | 5716-00585337 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH002<br>START DATE: 1/3/2008 | 5716-00592094 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8010<br>START DATE: 3/10/2008 | 5716-00593834 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH001<br>START DATE: 12/13/2007 | 5716-00588808 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1B8V001<br>START DATE: 7/24/2008 | 5716-00597747 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ009<br>START DATE: 5/14/2008 | 5716-00590906 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1HKF001<br>START DATE: 7/25/2008 | 5716-00595133 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8009<br>START DATE: 11/29/2007 | 5716-00591960 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM014<br>START DATE: 8/13/2008 | 5716-00594802 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K19NT000<br>START DATE: 12/17/2007 | 5716-00585345 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8006<br>START DATE: 2/15/2008 | 5716-00585451 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1HKF002<br>START DATE: 8/25/2008 | 5716-00594127 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH005<br>START DATE: 5/21/2008 | 5716-00598266 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH003 | 5716-01080660 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH000 | 5716-01080659 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1D7Y000 | 5716-01081591 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM012<br>START DATE: 7/17/2008 | 5716-00574381 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6011<br>START DATE: 2/15/2008 | 5716-00571929 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8008<br>START DATE: 2/25/2008 | 5716-00582528 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3007<br>START DATE: 10/16/2007 | 5716-00586764 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4004<br>START DATE: 3/20/2008 | 5716-00583724 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM000<br>START DATE: 9/21/2007 | 5716-00572849 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ005<br>START DATE: 1/15/2008 | 5716-00575450 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE017<br>START DATE: 4/24/2008 | 5716-00573526 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6004<br>START DATE: 10/15/2007 | 5716-00572642 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6008<br>START DATE: 11/26/2007 | 5716-00577713 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE018<br>START DATE: 6/24/2008 | 5716-00583425 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8000<br>START DATE: 10/1/2007 | 5716-00577559 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1QLD000<br>START DATE: 3/19/2009 | 5716-00628382 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1AZA000<br>START DATE: 1/18/2008 | 5716-00628923 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM003<br>START DATE: 10/9/2007 | 5716-00621190 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K17AB002<br>START DATE: 3/7/2008 | 5716-00611785 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: E3T55000<br>START DATE: 9/4/2007 | 5716-00619551 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3005 START DATE: 8/27/2007 | 5716-00619333 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4008 START DATE: 9/15/2008 | 5716-00619790 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ004 START DATE: 1/10/2008 | 5716-00625163 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ002 START DATE: 10/22/2007 | 5716-00627620 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15TE002 START DATE: 11/7/2007 | 5716-00622328 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3002 START DATE: 9/13/2007 | 5716-00618689 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM009 START DATE: 2/28/2008 | 5716-00625297 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE006 START DATE: 2/12/2008 | 5716-00624988 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3007 START DATE: 11/30/2007 | 5716-00623384 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ006 START DATE: 2/20/2008 | 5716-00624702 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K17AB003 START DATE: 4/25/2008 | 5716-00620550 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8001 START DATE: 10/8/2007 | 5716-00615982 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1R2E001 | 5716-01088045 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1M5V000 | 5716-01085824 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1QEE001 | 5716-01087580 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: N1RCM000 | 5716-01088381 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1R2E000 | 5716-01088044 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1SBQ000 | 5716-01088859 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ001 START DATE: 8/27/2007 | 5716-00574295 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8003 | 5716-01065042 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE014 | 5716-01065753 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3006 | 5716-01071334 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3000 | 5716-01071333 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K105R001 | 5716-01071037 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH000 | 5716-01065133 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE010 | 5716-01065750 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE012 | 5716-01065752 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE015 | 5716-01065754 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE011 | 5716-01065751 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE001 | 5716-01065748 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: E3VA8001 | 5716-01070586 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE005 | 5716-01065749 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH003 | 5716-01065134 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8012 START DATE: 3/28/2008 | 5716-00640221 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3001 START DATE: 7/19/2007 | 5716-00649964 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3002 START DATE: 7/23/2007 | 5716-00652141 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6016 START DATE: 3/19/2008 | 5716-00644147 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8013 START DATE: 1/31/2008 | 5716-00640983 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM010 START DATE: 3/19/2008 | 5716-00650382 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8008 START DATE: 11/26/2007 | 5716-00650505 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE003 START DATE: 12/4/2007 | 5716-00641992 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3001 START DATE: 9/12/2007 | 5716-00643703 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM004 START DATE: 10/30/2007 | 5716-00642551 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15TD000 START DATE: 10/8/2007 | 5716-00649048 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8005 START DATE: 1/31/2008 | 5716-00650374 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8004<br>START DATE: 1/28/2008 | 5716-00657423 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4000<br>START DATE: 9/7/2007 | 5716-00663203 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE016<br>START DATE: 4/14/2008 | 5716-00650294 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K17AB004<br>START DATE: 5/7/2008 | 5716-00656161 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1RCM001<br>START DATE: 4/24/2009 | 5716-00649712 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH001<br>START DATE: 2/13/2008 | 5716-00649034 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4009<br>START DATE: 12/9/2008 | 5716-00659307 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4010<br>START DATE: 2/11/2009 | 5716-00659016 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15TG000<br>START DATE: 10/8/2007 | 5716-00660157 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4004<br>START DATE: 3/28/2008 | 5716-00649767 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8011<br>START DATE: 3/19/2008 | 5716-00659858 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: E3VA8000<br>START DATE: 1/23/2009 | 5716-00648821 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K17AB001<br>START DATE: 3/5/2008 | 5716-00648948 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1M5V000<br>START DATE: 1/12/2009 | 5716-00682375 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8003<br>START DATE: 1/24/2008 | 5716-00680718 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6017<br>START DATE: 3/28/2008 | 5716-00679285 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8017<br>START DATE: 3/28/2008 | 5716-00682567 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM006<br>START DATE: 11/26/2007 | 5716-00692685 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8006<br>START DATE: 10/15/2007 | 5716-00693077 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W005<br>START DATE: 12/14/2007 | 5716-00693082 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W003<br>START DATE: 12/4/2007 | 5716-00685232 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE012<br>START DATE: 3/20/2008 | 5716-00680902 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6002<br>START DATE: 10/8/2007 | 5716-00681845 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE014<br>START DATE: 4/8/2008 | 5716-00694099 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8021<br>START DATE: 4/21/2008 | 5716-00682557 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6010<br>START DATE: 12/14/2007 | 5716-00682547 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13WP000<br>START DATE: 9/11/2007 | 5716-00678739 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4002<br>START DATE: 2/15/2008 | 5716-00691176 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8010<br>START DATE: 12/20/2007 | 5716-00681162 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: RXFXD000<br>START DATE: 8/5/2008 | 5716-00631744 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4007<br>START DATE: 9/22/2008 | 5716-00637767 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W002<br>START DATE: 11/26/2007 | 5716-00638724 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8004<br>START DATE: 10/8/2007 | 5716-00632908 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4002<br>START DATE: 2/21/2008 | 5716-00629888 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4005<br>START DATE: 6/4/2008 | 5716-00643167 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH004<br>START DATE: 3/11/2008 | 5716-00631178 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8016<br>START DATE: 3/19/2008 | 5716-00637339 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6005<br>START DATE: 10/16/2007 | 5716-00636328 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K105R000<br>START DATE: 7/25/2007 | 5716-00635471 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3006<br>START DATE: 10/15/2007 | 5716-00640141 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ008<br>START DATE: 2/29/2008 | 5716-00641254 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6019 | 5716-01063973 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ000 | 5716-01063487 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6020 | 5716-01063974 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4001 | 5716-01063961 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4002 | 5716-01063962 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4001 START DATE: 2/15/2008 | 5716-00708463 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6019 START DATE: 4/11/2008 | 5716-00705952 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3000 START DATE: 7/17/2007 | 5716-00702056 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4005 START DATE: 6/12/2008 | 5716-00698752 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8014 START DATE: 2/15/2008 | 5716-00703039 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE010 START DATE: 3/10/2008 | 5716-00705447 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3004 START DATE: 9/21/2007 | 5716-00702550 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4006 START DATE: 7/28/2008 | 5716-00705868 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE011 START DATE: 3/19/2008 | 5716-00703875 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6018 START DATE: 4/10/2008 | 5716-00697293 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3006 START DATE: 9/11/2007 | 5716-00698621 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15EH000 START DATE: 10/1/2007 | 5716-00703112 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: 22MW0002 START DATE: 4/7/2008 | 5716-00422686 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: 22MW0003 START DATE: 4/7/2008 | 5716-00422687 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: JCM00009<br>START DATE: 8/3/2008 | 5716-00422804 | ERMELINGHOFSTR 19<br>HAMM NW 59075 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ007 | 5716-01063488 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4001 | 5716-01065345 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM013 | 5716-01064662 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W003 | 5716-01062959 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM007 | 5716-01064661 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM002 | 5716-01064660 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM001 | 5716-01064659 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13WP000 | 5716-01064135 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6022 | 5716-01063975 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6023 | 5716-01063976 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W004 | 5716-01062960 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8017 | 5716-01064121 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W001 | 5716-01062958 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3004 | 5716-01064100 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8000 | 5716-01064118 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8014 | 5716-01064119 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6018 | 5716-01063972 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8015 | 5716-01064120 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6015 | 5716-01063970 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6006 | 5716-01063969 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6002 | 5716-01063968 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6001 | 5716-01063967 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6000 | 5716-01063966 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4003 | 5716-01063963 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6017 | 5716-01063971 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8021 | 5716-01064122 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4005 | 5716-01063964 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8023 | 5716-01064123 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4006 | 5716-01063965 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: N1QEE001<br>START DATE: 3/13/2009 | 5716-00671651 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE005<br>START DATE: 2/8/2008 | 5716-00671239 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K105R001<br>START DATE: 8/7/2007 | 5716-00671244 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15P4006<br>START DATE: 6/16/2008 | 5716-00666699 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM013<br>START DATE: 8/6/2008 | 5716-00669665 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K17AB000<br>START DATE: 10/31/2007 | 5716-00674260 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE013<br>START DATE: 3/28/2008 | 5716-00667792 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM001<br>START DATE: 9/24/2007 | 5716-00676095 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8009<br>START DATE: 3/5/2008 | 5716-00664651 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6000<br>START DATE: 9/7/2007 | 5716-00674855 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K19NT001<br>START DATE: 2/6/2008 | 5716-00663003 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4003<br>START DATE: 3/19/2008 | 5716-00670257 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K10K3004<br>START DATE: 8/22/2007 | 5716-00666455 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8007<br>START DATE: 11/9/2007 | 5716-00667269 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ000<br>START DATE: 8/23/2007 | 5716-00676958 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4001<br>START DATE: 1/24/2008 | 5716-00671364 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6022<br>START DATE: 4/24/2008 | 5716-00671092 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1RCM000<br>START DATE: 4/14/2009 | 5716-00687445 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q4008<br>START DATE: 11/25/2008 | 5716-00674348 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE001<br>START DATE: 11/1/2007 | 5716-00674345 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W004<br>START DATE: 12/7/2007 | 5716-00679091 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8000<br>START DATE: 9/11/2007 | 5716-00672797 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6023<br>START DATE: 4/30/2008 | 5716-00678912 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6001<br>START DATE: 9/21/2007 | 5716-00674988 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH000<br>START DATE: 2/5/2008 | 5716-00675041 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1D7Y000<br>START DATE: 3/28/2008 | 5716-00676439 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM002<br>START DATE: 9/25/2007 | 5716-00676280 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8022<br>START DATE: 4/24/2008 | 5716-00661892 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8002<br>START DATE: 11/26/2007 | 5716-00652817 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3003<br>START DATE: 9/18/2007 | 5716-00655371 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE007 START DATE: 2/14/2008 | 5716-00657464 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15TE001 START DATE: 10/17/2007 | 5716-00670842 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM005 START DATE: 11/5/2007 | 5716-00655637 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K14LM008 START DATE: 2/22/2008 | 5716-00663856 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6014 START DATE: 3/5/2008 | 5716-00660197 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8003 START DATE: 9/28/2007 | 5716-00660725 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1BNH002 START DATE: 2/29/2008 | 5716-00669542 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15A8013 START DATE: 4/30/2008 | 5716-00656608 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE002 START DATE: 11/26/2007 | 5716-00655904 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE019 START DATE: 8/11/2008 | 5716-00663077 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13W8001 START DATE: 9/12/2007 | 5716-00633661 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13V3005 START DATE: 10/9/2007 | 5716-00633071 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K15TE000 START DATE: 10/8/2007 | 5716-00626342 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K12KQ003 START DATE: 10/23/2007 | 5716-00626361 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: N1B8V000 START DATE: 2/15/2008 | 5716-00625608 | BECKUMER STR 130 LIPPSTADT NW 59555 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KG HUECK & CO | GM CONTRACT ID: N1AY9001<br>START DATE: 4/16/2008 | 5716-00620261 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K132W000<br>START DATE: 9/13/2007 | 5716-00622586 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K16RE000<br>START DATE: 10/23/2007 | 5716-00626468 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KG HUECK & CO | GM CONTRACT ID: K13Q6007<br>START DATE: 11/5/2007 | 5716-00638620 | BECKUMER STR 130<br>LIPPSTADT NW 59555 GERMANY | 1 |
| HELLA KGA & HUECK & CO. | GM CONTRACT ID: 000123694 | 5716-01223259 | RIXBECKEN SH. 75<br>LIPPSTADT, GE 59552 | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0005<br>START DATE: 6/11/2007 | 5716-00930073 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0006<br>START DATE: 6/11/2007 | 5716-00930074 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0007<br>START DATE: 6/11/2007 | 5716-00930075 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H000G<br>START DATE: 9/17/2007 | 5716-00930076 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H000H<br>START DATE: 9/17/2007 | 5716-00930077 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0000<br>START DATE: 6/11/2007 | 5716-00930068 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 28BD0001<br>START DATE: 9/12/2008 | 5716-00947713 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000R<br>START DATE: 5/11/2008 | 5716-00924617 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW000J<br>START DATE: 5/19/2009 | 5716-00941640 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000M<br>START DATE: 2/20/2009 | 5716-00924616 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 28BD0000<br>START DATE: 9/12/2008 | 5716-00947712 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000L<br>START DATE: 4/6/2009 | 5716-00924615 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000K<br>START DATE: 12/16/2008 | 5716-00924614 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0001<br>START DATE: 6/11/2007 | 5716-00930069 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000G<br>START DATE: 10/20/2008 | 5716-00924612 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1Z3X0008<br>START DATE: 8/14/2008 | 5716-00931376 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 28BD000F<br>START DATE: 4/17/2009 | 5716-00947714 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0002<br>START DATE: 6/11/2007 | 5716-00930070 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0003<br>START DATE: 6/11/2007 | 5716-00930071 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1X7H0004<br>START DATE: 6/11/2007 | 5716-00930072 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1Z3X0004<br>START DATE: 5/12/2008 | 5716-00931374 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1Z3X0005<br>START DATE: 7/16/2008 | 5716-00931375 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000J<br>START DATE: 12/3/2008 | 5716-00924613 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00018<br>START DATE: 3/10/2004 | 5716-01035333 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00014<br>START DATE: 9/8/2004 | 5716-01035329 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00011<br>START DATE: 6/22/2007 | 5716-01035327 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00013<br>START DATE: 9/8/2004 | 5716-01035328 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00015<br>START DATE: 9/8/2004 | 5716-01035330 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00017<br>START DATE: 9/8/2004 | 5716-01035332 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00019<br>START DATE: 3/7/2008 | 5716-01035334 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005V<br>START DATE: 12/19/2008 | 5716-01026393 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005T<br>START DATE: 12/19/2008 | 5716-01026392 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001B<br>START DATE: 9/8/2004 | 5716-01035335 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001G<br>START DATE: 10/18/2004 | 5716-01035336 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001H<br>START DATE: 10/18/2004 | 5716-01035337 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001J<br>START DATE: 10/18/2004 | 5716-01035338 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005R<br>START DATE: 12/10/2007 | 5716-01026391 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005M<br>START DATE: 6/18/2004 | 5716-01026390 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00016<br>START DATE: 11/8/2004 | 5716-01035331 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001K<br>START DATE: 10/18/2004 | 5716-01035339 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00051<br>START DATE: 6/26/2006 | 5716-01026377 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00052<br>START DATE: 1/19/2007 | 5716-01026378 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00053<br>START DATE: 1/19/2007 | 5716-01026379 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00054<br>START DATE: 9/29/2006 | 5716-01026380 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00055<br>START DATE: 10/11/2006 | 5716-01026381 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00056<br>START DATE: 1/19/2007 | 5716-01026382 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00039<br>START DATE: 11/8/2007 | 5716-01035371 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003D<br>START DATE: 5/14/2009 | 5716-01035372 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0004X<br>START DATE: 6/14/2006 | 5716-01026374 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003V<br>START DATE: 7/23/2008 | 5716-01035379 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003F<br>START DATE: 2/18/2008 | 5716-01035373 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0003B<br>START DATE: 2/8/2006 | 5716-01026372 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0004Z<br>START DATE: 1/19/2007 | 5716-01026375 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005L<br>START DATE: 6/18/2007 | 5716-01026389 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00038<br>START DATE: 9/14/2007 | 5716-01035370 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00037<br>START DATE: 9/12/2007 | 5716-01035369 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003G<br>START DATE: 2/18/2008 | 5716-01035374 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003L<br>START DATE: 4/14/2008 | 5716-01035375 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003M<br>START DATE: 4/14/2008 | 5716-01035376 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003N<br>START DATE: 5/12/2009 | 5716-01035377 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00050<br>START DATE: 1/19/2007 | 5716-01026376 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003T<br>START DATE: 7/15/2008 | 5716-01035378 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0004M<br>START DATE: 4/4/2006 | 5716-01026373 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002M<br>START DATE: 6/8/2006 | 5716-01035360 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005W<br>START DATE: 3/6/2009 | 5716-01026394 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005X<br>START DATE: 3/6/2009 | 5716-01026395 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00035<br>START DATE: 5/9/2007 | 5716-01035368 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00034<br>START DATE: 5/9/2007 | 5716-01035367 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00033<br>START DATE: 5/11/2007 | 5716-01035366 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00032<br>START DATE: 5/11/2007 | 5716-01035365 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00031 START DATE: 3/13/2007 | 5716-01035364 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002R START DATE: 2/13/2007 | 5716-01035363 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005H START DATE: 6/12/2007 | 5716-01026386 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002N START DATE: 6/20/2006 | 5716-01035361 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005K START DATE: 6/18/2007 | 5716-01026388 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002K START DATE: 6/8/2006 | 5716-01035359 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002J START DATE: 6/8/2006 | 5716-01035358 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00057 START DATE: 1/19/2007 | 5716-01026383 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001L START DATE: 10/18/2004 | 5716-01035340 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005B START DATE: 2/5/2007 | 5716-01026385 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0005J START DATE: 6/18/2007 | 5716-01026387 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001R START DATE: 10/18/2004 | 5716-01035344 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002P START DATE: 10/23/2007 | 5716-01035362 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001P START DATE: 10/18/2004 | 5716-01035343 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00059 START DATE: 2/5/2007 | 5716-01026384 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001W<br>START DATE: 6/23/2005 | 5716-01035346 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001N<br>START DATE: 10/18/2004 | 5716-01035342 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001V<br>START DATE: 12/6/2004 | 5716-01035345 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001M<br>START DATE: 10/18/2004 | 5716-01035341 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0001<br>START DATE: 5/9/2008 | 5716-00924604 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1XC20000<br>START DATE: 6/18/2007 | 5716-00930257 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1XC2000K<br>START DATE: 12/19/2008 | 5716-00930259 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0008<br>START DATE: 7/29/2008 | 5716-00924610 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0007<br>START DATE: 7/29/2008 | 5716-00924609 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0005<br>START DATE: 6/20/2008 | 5716-00924608 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV000B<br>START DATE: 4/9/2008 | 5716-00924611 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0004<br>START DATE: 11/25/2008 | 5716-00924607 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0002<br>START DATE: 5/13/2008 | 5716-00924605 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1TCV0003<br>START DATE: 5/13/2008 | 5716-00924606 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1XC20001<br>START DATE: 6/18/2007 | 5716-00930258 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0000<br>START DATE: 11/28/2007 | 5716-00936905 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0001<br>START DATE: 11/28/2007 | 5716-00936906 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0004<br>START DATE: 1/23/2009 | 5716-00936907 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0005<br>START DATE: 1/23/2009 | 5716-00936908 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0006<br>START DATE: 10/1/2008 | 5716-00936909 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0007<br>START DATE: 5/7/2009 | 5716-00936910 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 22MW0008<br>START DATE: 5/7/2009 | 5716-00936911 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 28BD0008<br>START DATE: 5/15/2009 | 5716-01185902 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00029<br>START DATE: 4/19/2006 | 5716-01026364 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00039<br>START DATE: 3/8/2006 | 5716-01026371 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00028<br>START DATE: 4/19/2006 | 5716-01026363 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0002B<br>START DATE: 4/19/2006 | 5716-01026365 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0002C<br>START DATE: 4/19/2006 | 5716-01026366 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0002L<br>START DATE: 7/29/2004 | 5716-01026367 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00036<br>START DATE: 1/30/2006 | 5716-01026368 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00037<br>START DATE: 1/30/2006 | 5716-01026369 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0001M<br>START DATE: 11/30/2006 | 5716-01026361 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH00038<br>START DATE: 3/8/2006 | 5716-01026370 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: LDH0001N<br>START DATE: 11/30/2006 | 5716-01026362 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001N<br>START DATE: 8/7/2006 | 5716-00857216 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG000F<br>START DATE: 8/26/2004 | 5716-00857200 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG000B<br>START DATE: 8/25/2004 | 5716-00857198 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001K<br>START DATE: 2/2/2006 | 5716-00857214 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001J<br>START DATE: 1/12/2006 | 5716-00857213 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001H<br>START DATE: 1/12/2006 | 5716-00857212 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001C<br>START DATE: 10/12/2005 | 5716-00857211 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG000C<br>START DATE: 8/25/2004 | 5716-00857199 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001L<br>START DATE: 2/2/2006 | 5716-00857215 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG000G<br>START DATE: 8/26/2004 | 5716-00857201 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG000X<br>START DATE: 9/12/2005 | 5716-00857202 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001B<br>START DATE: 10/12/2005 | 5716-00857210 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG000Z<br>START DATE: 9/12/2005 | 5716-00857203 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0010<br>START DATE: 9/12/2005 | 5716-00857204 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0011<br>START DATE: 9/12/2005 | 5716-00857205 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0013<br>START DATE: 9/20/2005 | 5716-00857206 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0014<br>START DATE: 9/20/2005 | 5716-00857207 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0019<br>START DATE: 10/12/2005 | 5716-00857209 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001P<br>START DATE: 8/7/2006 | 5716-00857217 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0018<br>START DATE: 10/12/2005 | 5716-00857208 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001T<br>START DATE: 8/7/2006 | 5716-00857219 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001R<br>START DATE: 8/7/2006 | 5716-00857218 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1NW10003<br>START DATE: 5/27/2009 | 5716-00912649 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1NW10004<br>START DATE: 5/27/2009 | 5716-00912650 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00011<br>START DATE: 6/22/2007 | 5716-01194649 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002T<br>START DATE: 5/15/2009 | 5716-01194650 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM00006 START DATE: 8/4/2008 | 5716-01008167 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000L START DATE: 11/20/2008 | 5716-01008177 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000M START DATE: 12/15/2008 | 5716-01008178 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000N START DATE: 12/15/2008 | 5716-01008179 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000P START DATE: 12/15/2008 | 5716-01008180 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000R START DATE: 12/15/2008 | 5716-01008181 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000K START DATE: 12/15/2008 | 5716-01008176 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM00005 START DATE: 12/15/2008 | 5716-01008166 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM00007 START DATE: 8/4/2008 | 5716-01008168 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM00008 START DATE: 12/15/2008 | 5716-01008169 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000B START DATE: 12/15/2008 | 5716-01008170 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000C START DATE: 12/15/2008 | 5716-01008171 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000D START DATE: 12/15/2008 | 5716-01008172 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000F START DATE: 11/25/2008 | 5716-01008173 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000G START DATE: 8/4/2008 | 5716-01008174 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM0000H START DATE: 8/4/2008 | 5716-01008175 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: JCM00004 START DATE: 11/25/2008 | 5716-01008165 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG002M START DATE: 5/21/2007 | 5716-00857231 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001Z START DATE: 2/6/2007 | 5716-00857221 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0031 START DATE: 1/16/2009 | 5716-00857233 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0030 START DATE: 1/16/2009 | 5716-00857232 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG002J START DATE: 5/7/2007 | 5716-00857228 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG001X START DATE: 2/6/2007 | 5716-00857220 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0006 START DATE: 6/28/2005 | 5716-00857194 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG002K START DATE: 5/7/2007 | 5716-00857229 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG002L START DATE: 5/21/2007 | 5716-00857230 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0008 START DATE: 6/28/2005 | 5716-00857196 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 15XR0001 START DATE: 5/26/2008 | 5716-00862806 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0009 START DATE: 6/28/2005 | 5716-00857197 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG002H START DATE: 5/7/2007 | 5716-00857227 | RIXBECKER STR 75 LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG002G<br>START DATE: 5/7/2007 | 5716-00857226 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0027<br>START DATE: 10/17/2006 | 5716-00857225 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0026<br>START DATE: 10/17/2006 | 5716-00857224 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0025<br>START DATE: 10/17/2006 | 5716-00857223 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0024<br>START DATE: 10/17/2006 | 5716-00857222 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 14RG0007<br>START DATE: 6/28/2005 | 5716-00857195 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000C<br>START DATE: 7/29/2008 | 5716-00900755 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000L<br>START DATE: 2/22/2008 | 5716-00900760 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000X<br>START DATE: 3/27/2008 | 5716-00900761 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1NW10002<br>START DATE: 5/21/2007 | 5716-00912648 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000K<br>START DATE: 2/22/2008 | 5716-00900759 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR0009<br>START DATE: 7/29/2008 | 5716-00900754 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000G<br>START DATE: 2/22/2008 | 5716-00900756 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000J<br>START DATE: 2/22/2008 | 5716-00900758 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JHR000H<br>START DATE: 2/22/2008 | 5716-00900757 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 1JBH008F<br>START DATE: 4/30/2009 | 5716-00898642 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 26V20001<br>START DATE: 9/18/2008 | 5716-00946990 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW000C<br>START DATE: 3/30/2009 | 5716-00941637 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW0005<br>START DATE: 9/15/2008 | 5716-00941634 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW000B<br>START DATE: 3/30/2009 | 5716-00941636 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW0006<br>START DATE: 9/15/2008 | 5716-00941635 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW000F<br>START DATE: 4/27/2009 | 5716-00941638 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW0004<br>START DATE: 9/15/2008 | 5716-00941633 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW0002<br>START DATE: 3/24/2008 | 5716-00941631 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW0003<br>START DATE: 3/24/2008 | 5716-00941632 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: 24VW000G<br>START DATE: 5/14/2009 | 5716-00941639 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001X<br>START DATE: 6/23/2005 | 5716-01035347 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00025<br>START DATE: 8/3/2005 | 5716-01035352 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0001Z<br>START DATE: 9/2/2005 | 5716-01035348 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00043<br>START DATE: 10/16/2008 | 5716-01035383 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00020<br>START DATE: 9/2/2005 | 5716-01035349 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00021<br>START DATE: 10/19/2005 | 5716-01035350 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002H<br>START DATE: 6/8/2006 | 5716-01035357 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002F<br>START DATE: 6/8/2006 | 5716-01035356 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002D<br>START DATE: 5/31/2006 | 5716-01035355 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00023<br>START DATE: 6/22/2007 | 5716-01035351 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00028<br>START DATE: 8/5/2005 | 5716-01035353 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0002C<br>START DATE: 5/31/2006 | 5716-01035354 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00044<br>START DATE: 12/16/2008 | 5716-01035384 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003Z<br>START DATE: 5/7/2009 | 5716-01035381 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW0003W<br>START DATE: 9/4/2008 | 5716-01035380 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00042<br>START DATE: 10/15/2008 | 5716-01035382 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00048<br>START DATE: 5/18/2009 | 5716-01035386 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA KGAA HUECK & CO | GM CONTRACT ID: MCW00047<br>START DATE: 4/16/2009 | 5716-01035385 | RIXBECKER STR 75<br>LIPPSTRADT NW 59552 GERMANY | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K1YW2000<br>START DATE: 6/1/2007 | 5716-00600767 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA LIGHTING CORP | GM CONTRACT ID: K1MAS001<br>START DATE: 2/19/2007 | 5716-00614332 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K141L000<br>START DATE: 9/26/2007 | 5716-00584982 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K141L004<br>START DATE: 5/20/2008 | 5716-00574358 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K1MAS000<br>START DATE: 10/10/2006 | 5716-00579959 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K141L002<br>START DATE: 2/28/2008 | 5716-00644341 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K141L001<br>START DATE: 12/11/2007 | 5716-00701709 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: 14RG002R<br>START DATE: 6/21/2007 | 5716-00422072 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: 14RG002T<br>START DATE: 6/21/2007 | 5716-00422073 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: 14RG002W<br>START DATE: 6/21/2007 | 5716-00422075 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: 14RG002V<br>START DATE: 6/21/2007 | 5716-00422074 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: 14RG0033<br>START DATE: 9/30/2008 | 5716-00422077 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: 14RG0032<br>START DATE: 9/30/2008 | 5716-00422076 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP | GM CONTRACT ID: K141L003<br>START DATE: 4/14/2008 | 5716-00662398 | 7979 PARK PLACE RD<br>YORK, SC 29745-7476 | 1 |
| HELLA LIGHTING CORP. | GM CONTRACT ID: 000122233 | 5716-01223813 | 43811 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | 1 |
| HELLA LIGHTING CORPORATION | 45309379<br>GM CONTRACT ID: GM45077<br>START DATE: 8/20/2004 | 5716-00569801 | LEONARD FEINGOLD<br>7979 PARK PLACE<br>BEREA, OH 44017 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SATURNUS SLOVENIJA DOO | GM CONTRACT ID: N1LP1000 START DATE: 11/10/2008 | 5716-00707152 | 17 LETALISKA CESTA LJUBLJANA SI 1001 SLOVENIA | 1 |
| HELLA SATURNUS SLOVENIJA DOO | GM CONTRACT ID: 1X7H0008 START DATE: 6/2/2007 | 5716-00422265 | 17 LETALISKA CESTA LJUBLJANA SI 1001 SLOVENIA | 1 |
| HELLA SATURNUS SLOVENIJA DOO | GM CONTRACT ID: 1X7H000D START DATE: 6/2/2007 | 5716-00422267 | 17 LETALISKA CESTA LJUBLJANA SI 1001 SLOVENIA | 1 |
| HELLA SATURNUS SLOVENIJA DOO | GM CONTRACT ID: 1X7H000F START DATE: 6/2/2007 | 5716-00422268 | 17 LETALISKA CESTA LJUBLJANA SI 1001 SLOVENIA | 1 |
| HELLA SATURNUS SLOVENIJA DOO | GM CONTRACT ID: 1X7H0009 START DATE: 6/2/2007 | 5716-00422266 | 17 LETALISKA CESTA LJUBLJANA SI 1001 SLOVENIA | 1 |
| HELLA SHANGHAI ELECTRONICS CO | GM CONTRACT ID: GM60012 | 5716-01222164 | ASTRID BOTTCHER PHONE# 86 21 6160-7819 LIPPSTADT, CH INA | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0001 START DATE: 5/9/2008 | 5716-01105501 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0002 START DATE: 5/13/2008 | 5716-01105502 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0003 START DATE: 5/13/2008 | 5716-01105503 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000B START DATE: 4/9/2008 | 5716-01105510 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0009 START DATE: 3/16/2009 | 5716-01105509 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0007 START DATE: 7/29/2008 | 5716-01105507 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0006 START DATE: 7/25/2008 | 5716-01105506 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0008 START DATE: 7/29/2008 | 5716-01105508 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0004 START DATE: 11/25/2008 | 5716-01105504 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000C START DATE: 3/16/2009 | 5716-01105511 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000D START DATE: 3/5/2009 | 5716-01105512 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0005 START DATE: 6/20/2008 | 5716-01105505 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C001 START DATE: 5/1/2008 | 5716-00600210 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PBP001 START DATE: 3/3/2009 | 5716-00595475 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PBP002 START DATE: 4/22/2009 | 5716-00599576 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C007 START DATE: 6/27/2008 | 5716-00604664 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E009 START DATE: 8/15/2008 | 5716-00599072 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1M6P001 START DATE: 2/9/2009 | 5716-00597981 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1MAV001 START DATE: 2/23/2009 | 5716-00608945 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y002 START DATE: 5/29/2008 | 5716-00608236 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1MAV000 START DATE: 12/3/2008 | 5716-00614714 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU003 START DATE: 2/27/2009 | 5716-00616668 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU001 START DATE: 8/25/2008 | 5716-00615193 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C004 START DATE: 6/2/2008 | 5716-00605542 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU000 START DATE: 7/7/2008 | 5716-00695791 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU002 START DATE: 2/26/2009 | 5716-00691261 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E002 START DATE: 5/30/2008 | 5716-00699974 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PXC000 START DATE: 2/23/2009 | 5716-00699380 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1G80001 START DATE: 8/6/2008 | 5716-00695964 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1ND5000 START DATE: 1/21/2009 | 5716-00594839 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1QY0000 START DATE: 3/31/2009 | 5716-00579420 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y006 START DATE: 7/28/2008 | 5716-00582345 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C006 START DATE: 6/11/2008 | 5716-00598374 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PEX001 START DATE: 3/4/2009 | 5716-00588032 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E006 START DATE: 7/16/2008 | 5716-00578552 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E014 START DATE: 11/24/2008 | 5716-00601169 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1M6P000 START DATE: 1/12/2009 | 5716-00606758 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C000 START DATE: 4/30/2008 | 5716-00587312 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y000 START DATE: 4/30/2008 | 5716-00593429 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D005 START DATE: 8/6/2008 | 5716-00595079 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E001 START DATE: 5/13/2008 | 5716-00591233 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y005 START DATE: 7/23/2008 | 5716-00605779 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E012 START DATE: 9/22/2008 | 5716-00591826 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NZR001 START DATE: 2/24/2009 | 5716-00600858 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1M6K000 START DATE: 1/12/2009 | 5716-00596084 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E011 START DATE: 9/3/2008 | 5716-00593333 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C010 START DATE: 8/6/2008 | 5716-00572466 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PEX002 START DATE: 3/16/2009 | 5716-00578950 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C014 START DATE: 9/22/2008 | 5716-00577648 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E016 START DATE: 12/16/2008 | 5716-00589620 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PH5000 START DATE: 2/12/2009 | 5716-00577637 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D003 START DATE: 6/2/2008 | 5716-00576406 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E003 START DATE: 6/11/2008 | 5716-00628300 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E010 START DATE: 8/27/2008 | 5716-00618008 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1RG6000 START DATE: 4/20/2009 | 5716-00620763 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C008 START DATE: 7/7/2008 | 5716-00622888 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IF3001 START DATE: 7/16/2008 | 5716-00618817 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1RG6001 START DATE: 4/23/2009 | 5716-00614045 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E013 START DATE: 10/7/2008 | 5716-00627616 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1M6P002 | 5716-01085835 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000L START DATE: 4/6/2009 | 5716-01105517 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1K23000 | 5716-01085172 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000R START DATE: 5/11/2009 | 5716-01105521 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000P START DATE: 3/12/2009 | 5716-01105520 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000N START DATE: 2/24/2009 | 5716-01105519 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NZR000 | 5716-01086641 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E005 | 5716-01082555 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PXC000 | 5716-01087244 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU000 | 5716-01084333 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000K START DATE: 12/16/2008 | 5716-01105516 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000J START DATE: 12/3/2008 | 5716-01105515 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000H START DATE: 3/5/2009 | 5716-01105514 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000G START DATE: 10/20/2008 | 5716-01105513 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PEX000 | 5716-01086908 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PBP000 | 5716-01086846 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000M START DATE: 2/20/2009 | 5716-01105518 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E004 | 5716-01082554 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C002 | 5716-01082546 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C005 | 5716-01082547 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D000 | 5716-01082548 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D002 | 5716-01082549 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D004 | 5716-01082550 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D007 | 5716-01082551 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NSX002 | 5716-01086534 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E002 | 5716-01082553 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU002 | 5716-01084334 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y001 | 5716-01082561 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y004 | 5716-01082562 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1G80001 | 5716-01083125 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E000 | 5716-01082552 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IF3002 START DATE: 8/8/2008 | 5716-00654633 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y003 START DATE: 6/24/2008 | 5716-00653906 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PH5001 START DATE: 3/4/2009 | 5716-00646111 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1ND5001 START DATE: 1/26/2009 | 5716-00653177 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C009 START DATE: 7/16/2008 | 5716-00651133 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1LQM000 START DATE: 11/10/2008 | 5716-00653051 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PBP000 START DATE: 2/10/2009 | 5716-00684339 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NZR000 START DATE: 2/5/2009 | 5716-00678087 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E004 START DATE: 6/24/2008 | 5716-00679073 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1PEX000 START DATE: 2/11/2009 | 5716-00687182 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NSX003 START DATE: 4/14/2009 | 5716-00630942 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D002 START DATE: 5/30/2008 | 5716-00694509 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y001 START DATE: 5/13/2008 | 5716-00706832 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0Y004 START DATE: 7/8/2008 | 5716-00701916 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D000 START DATE: 4/30/2008 | 5716-00697123 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C002 START DATE: 5/13/2008 | 5716-00697441 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E015 START DATE: 12/12/2008 | 5716-00703347 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NSX002 START DATE: 3/3/2009 | 5716-00705030 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D004 START DATE: 6/11/2008 | 5716-00698978 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0009 START DATE: 4/10/2008 | 5716-00422257 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV0006 START DATE: 6/8/2008 | 5716-00422256 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000H START DATE: 12/3/2008 | 5716-00422260 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000P START DATE: 2/25/2009 | 5716-00422262 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000D START DATE: 4/10/2008 | 5716-00422259 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000N START DATE: 2/25/2009 | 5716-00422261 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: 1TCV000C START DATE: 4/10/2008 | 5716-00422258 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E000 START DATE: 4/30/2008 | 5716-00673548 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1K1M000 START DATE: 9/25/2008 | 5716-00666315 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D007 START DATE: 8/27/2008 | 5716-00678253 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D006 START DATE: 8/14/2008 | 5716-00666065 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1ND5003 START DATE: 2/13/2009 | 5716-00665539 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NSX001 START DATE: 2/6/2009 | 5716-00666892 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1G80000 START DATE: 6/2/2008 | 5716-00665859 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E005 START DATE: 7/7/2008 | 5716-00678286 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1K23000 START DATE: 9/30/2008 | 5716-00683481 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1M6P002 START DATE: 2/27/2009 | 5716-00683282 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C005 START DATE: 6/4/2008 | 5716-00675078 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C013 START DATE: 8/27/2008 | 5716-00664348 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NSX004 START DATE: 4/20/2009 | 5716-00658442 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1NSX000 START DATE: 2/2/2009 | 5716-00669515 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C011 START DATE: 8/13/2008 | 5716-00658021 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E017 START DATE: 1/5/2009 | 5716-00628718 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C003 START DATE: 5/27/2008 | 5716-00625340 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E007<br>START DATE: 8/6/2008 | 5716-00630459 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D008<br>START DATE: 12/17/2008 | 5716-00627170 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0C012<br>START DATE: 8/21/2008 | 5716-00633663 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1ND5002<br>START DATE: 2/2/2009 | 5716-00626810 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0D001<br>START DATE: 5/21/2008 | 5716-00630356 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1F0E008<br>START DATE: 8/14/2008 | 5716-00624740 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IIU004<br>START DATE: 4/14/2009 | 5716-00623667 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA SHANGHAI ELECTRONICS CO LTD | GM CONTRACT ID: N1IF3000<br>START DATE: 6/26/2008 | 5716-00628262 | NO 411 JIANYE RD PUDONG NEW AREA SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | 1 |
| HELLA-NEW ZEALAND | 106243991<br>GM CONTRACT ID: GM41573<br>START DATE: 9/1/2001 | 5716-00563018 | NICOLE MUELLER<br>HELLA KG HUECK & CO.<br>81-83 BEN LOMOND<br>EAST SAINT LOUIS, IL 62207 | 1 |
| HELLA-NEW ZEALAND LTD | GM CONTRACT ID: GM60025 | 5716-01224139 | BRYAN WILD<br>AUCKLAND, N EW ZE | 1 |
| HELLERMANNTYTON CORP | GM CONTRACT ID: 113J0019<br>START DATE: 4/1/2005 | 5716-00384874 | 1250 CREEKSIDE PKWY<br>NAPLES, FL 34108-1939 | |
| HELLERMANNTYTON CORP | GM CONTRACT ID: CPC0001F<br>START DATE: 10/28/2007 | 5716-00384967 | 7930 N FAULKNER RD<br>MILWAUKEE, WI 53224-3423 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HELLERMANNTYTON CORP | GM CONTRACT ID: CPC0001L<br>START DATE: 11/18/2007 | 5716-00384971 | 7930 N FAULKNER RD<br>MILWAUKEE, WI 53224-3423 | |
| HELLERMANNTYTON CORP | GM CONTRACT ID: CPC00021<br>START DATE: 12/2/2007 | 5716-00384974 | 7930 N FAULKNER RD<br>MILWAUKEE, WI 53224-3423 | |
| HELLERMANNTYTON CORP | GM CONTRACT ID: CPC00020<br>START DATE: 12/2/2007 | 5716-00384973 | 7930 N FAULKNER RD<br>MILWAUKEE, WI 53224-3423 | |
| HELLERMANNTYTON CORP | GM CONTRACT ID: CPC00000<br>START DATE: 8/1/1998 | 5716-00384962 | 7930 N FAULKNER RD<br>MILWAUKEE, WI 53224-3423 | |
| HELLERMANNTYTON CORP | GM CONTRACT ID: 113J001X<br>START DATE: 11/14/2007 | 5716-00384875 | 1250 CREEKSIDE PKWY<br>NAPLES, FL 34108-1939 | |
| HELLERMANNTYTON CORP | GM CONTRACT ID: CPC00024<br>START DATE: 12/2/2007 | 5716-00384975 | 7930 N FAULKNER RD<br>MILWAUKEE, WI 53224-3423 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004D<br>START DATE: 10/1/2005 | 5716-00358878 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004C<br>START DATE: 10/1/2005 | 5716-00358877 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004B<br>START DATE: 10/1/2005 | 5716-00358876 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004F<br>START DATE: 10/1/2005 | 5716-00358879 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: 0PDF0012<br>START DATE: 8/24/2003 | 5716-00358825 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004M<br>START DATE: 10/1/2005 | 5716-00358885 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004L<br>START DATE: 10/1/2005 | 5716-00358884 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004K<br>START DATE: 10/1/2005 | 5716-00358883 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004J<br>START DATE: 10/1/2005 | 5716-00358882 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004H<br>START DATE: 10/1/2005 | 5716-00358881 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENDRICKSON SPRING MX S DE RL DE CV | GM CONTRACT ID: D6V0004G<br>START DATE: 10/1/2005 | 5716-00358880 | AVE RASSINI #801<br>PIEDRAS NEGRAS , CZ 26030 | |
| HENKEL AG & CO KGAA | GM CONTRACT ID: 23J4003D<br>START DATE: 9/2/2008 | 5716-00939698 | HENKEL STRASSE 67<br>DUESSELDORF NW 40589 GERMANY | |
| HENKEL AG & CO KGAA | GM CONTRACT ID: FDJ000P7<br>START DATE: 9/6/2007 | 5716-00985089 | HENKEL STRASSE 67<br>DUESSELDORF,  NW 40 | |
| HENKEL AG & CO KGAA | GM CONTRACT ID: FDJ000H2<br>START DATE: 2/5/2007 | 5716-00985082 | HENKEL STRASSE 67<br>DUESSELDORF NW 40589 GERMANY | |
| HENKEL AG & CO KGAA | GM CONTRACT ID: 23J400B6<br>START DATE: 12/5/2008 | 5716-00939749 | HENKEL STRASSE 67<br>DUESSELDORF,  NW 40 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4005L<br>START DATE: 1/19/2008 | 5716-00420236 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4005M<br>START DATE: 1/19/2008 | 5716-00420237 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J400B7<br>START DATE: 1/5/2009 | 5716-00420272 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4006Z<br>START DATE: 1/19/2008 | 5716-00420252 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4000G<br>START DATE: 1/19/2008 | 5716-00420180 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4006X<br>START DATE: 1/19/2008 | 5716-00420251 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J400B5<br>START DATE: 12/5/2008 | 5716-00420271 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J40018<br>START DATE: 1/19/2008 | 5716-00420193 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J40053<br>START DATE: 1/19/2008 | 5716-00420227 | 201 HWY 10E ST<br>RICHMOND, MO 64085 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENKEL CORPORATION | GM CONTRACT ID: 23J4001C START DATE: 1/19/2008 | 5716-00420194 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4004N START DATE: 1/19/2008 | 5716-00420220 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4001K START DATE: 1/19/2008 | 5716-00420196 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4003P START DATE: 1/19/2008 | 5716-00420208 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4000H START DATE: 1/19/2008 | 5716-00420181 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4004V START DATE: 1/19/2008 | 5716-00420221 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J40058 START DATE: 1/19/2008 | 5716-00420232 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J40057 START DATE: 1/19/2008 | 5716-00420231 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J4003R START DATE: 1/19/2008 | 5716-00420209 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENKEL CORPORATION | GM CONTRACT ID: 23J40056 START DATE: 1/19/2008 | 5716-00420230 | 201 HWY 10E ST RICHMOND, MO 64085 | |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: N1CQF000 | 5716-01081331 | 759 HENNESSY WAY BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH000D START DATE: 11/8/2004 | 5716-00334929 | 759 HENNESSY WAY BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH000F START DATE: 11/8/2004 | 5716-00334930 | 759 HENNESSY WAY BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH003J START DATE: 1/1/2008 | 5716-00334939 | 759 HENNESSY WAY BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH003F START DATE: 1/1/2008 | 5716-00334937 | 759 HENNESSY WAY BOWLING GREEN, KY 42101-9171 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH003D<br>START DATE: 1/1/2008 | 5716-00334936 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH003C<br>START DATE: 1/1/2008 | 5716-00334935 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH003B<br>START DATE: 1/1/2008 | 5716-00334934 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0039<br>START DATE: 1/1/2008 | 5716-00334933 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0038<br>START DATE: 1/1/2008 | 5716-00334932 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0037<br>START DATE: 1/1/2008 | 5716-00334931 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH003H<br>START DATE: 1/1/2008 | 5716-00334938 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH000C<br>START DATE: 11/8/2004 | 5716-00334928 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0007<br>START DATE: 11/8/2004 | 5716-00334924 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0008<br>START DATE: 11/8/2004 | 5716-00334925 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0009<br>START DATE: 11/8/2004 | 5716-00334926 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH000B<br>START DATE: 11/8/2004 | 5716-00334927 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0006<br>START DATE: 11/8/2004 | 5716-00334923 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0004<br>START DATE: 11/8/2004 | 5716-00334921 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: 19PH0005<br>START DATE: 11/8/2004 | 5716-00334922 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: K13ZY000<br>START DATE: 9/12/2007 | 5716-00649877 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: K13ZY001<br>START DATE: 9/19/2007 | 5716-00699448 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: K13ZY001 | 5716-01064216 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNESSY INDUSTRIES INC | GM CONTRACT ID: N1CQF000<br>START DATE: 2/26/2008 | 5716-00674239 | 759 HENNESSY WAY<br>BOWLING GREEN, KY 42101-9171 | 1 |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: 02WZ01DK<br>START DATE: 8/27/2008 | 5716-00822649 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: F680010D<br>START DATE: 8/18/2006 | 5716-00984386 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: F680013J<br>START DATE: 6/11/2007 | 5716-00984412 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: F680014X<br>START DATE: 12/11/2007 | 5716-00984419 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: 1HTP00D8<br>START DATE: 6/10/2008 | 5716-00894000 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: 1HTP00G7<br>START DATE: 5/18/2009 | 5716-00894028 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: 1HTP00G6<br>START DATE: 5/11/2009 | 5716-00894027 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE HOLDING INC | GM CONTRACT ID: 02WZ011V<br>START DATE: 10/20/2006 | 5716-00822873 | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331-3546 | |
| HENNIGES AUTOMOTIVE IOWA INC | GM CONTRACT ID: 0JKM00CH<br>START DATE: 6/4/2007 | 5716-00543275 | 3200 MAIN ST<br>KEOKUK, IA 52632-2259 | |
| HENNIGES AUTOMOTIVE MEXICO SA DE CV | GM CONTRACT ID: 01KF001N<br>START DATE: 4/13/2007 | 5716-00543085 | GOMEZ PALACIO 265 3ER ETAPA<br>GOMEZ PALACIO DURANGO, D 35070 | |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | GM CONTRACT ID: F680002W<br>START DATE: 5/10/2000 | 5716-00543699 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F68000JK<br>START DATE: 4/23/2004 | 5716-00543712 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680002H<br>START DATE: 9/23/1999 | 5716-00543696 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F68000JJ<br>START DATE: 4/23/2004 | 5716-00543711 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680014W<br>START DATE: 12/10/2007 | 5716-00543757 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F6800103<br>START DATE: 6/28/2006 | 5716-00543728 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680014V<br>START DATE: 12/10/2007 | 5716-00543756 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680014J<br>START DATE: 10/15/2007 | 5716-00543753 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680014H<br>START DATE: 10/15/2007 | 5716-00543752 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680013G<br>START DATE: 6/8/2007 | 5716-00543743 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680012T<br>START DATE: 5/1/2007 | 5716-00543741 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA  INC | GM CONTRACT ID: F680012R<br>START DATE: 5/1/2007 | 5716-00543740 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENNIGES AUTOMOTIVE OKLAHOMA INC | GM CONTRACT ID: F6800104<br>START DATE: 6/28/2006 | 5716-00543729 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | GM CONTRACT ID: F68000LD<br>START DATE: 6/22/2004 | 5716-00543718 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | GM CONTRACT ID: F68000KL<br>START DATE: 4/23/2004 | 5716-00543717 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | GM CONTRACT ID: F68000K5<br>START DATE: 3/1/2004 | 5716-00543713 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE OKLAHOMA INC | GM CONTRACT ID: F68000KK<br>START DATE: 4/23/2004 | 5716-00543716 | HENNIGES AUTOMOTIVE OKLAHOMA INC<br>AIRPORT INDUSTRIAL PK<br>FREDERICK, OK 73542 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 02WZ01D7<br>START DATE: 8/8/2008 | 5716-00543184 | 100 KENNEDY ST<br>WELLAND, ON L3B 5 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 02WZ01D8<br>START DATE: 8/8/2008 | 5716-00543185 | 100 KENNEDY ST<br>WELLAND, ON L3B 5 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 02WZ00MZ<br>START DATE: 11/9/2005 | 5716-00543109 | 100 KENNEDY ST<br>WELLAND, ON L3B 5 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 1HTP001W<br>START DATE: 12/20/2005 | 5716-00543465 | 101 DANNY SCOTT DR<br>NEW HAVEN, MO 63068-1312 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 1HTP001V<br>START DATE: 12/20/2005 | 5716-00543464 | 101 DANNY SCOTT DR<br>NEW HAVEN, MO 63068-1312 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 02WZ011T<br>START DATE: 10/20/2006 | 5716-00543135 | 100 KENNEDY ST<br>WELLAND, ON L3B 5 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 02WZ01CW<br>START DATE: 6/30/2008 | 5716-00543181 | 100 KENNEDY ST<br>WELLAND, ON L3B 5 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 1HTP001X<br>START DATE: 12/20/2005 | 5716-00543466 | 101 DANNY SCOTT DR<br>NEW HAVEN, MO 63068-1312 | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | GM CONTRACT ID: 02WZ00N0<br>START DATE: 11/9/2005 | 5716-00543110 | 100 KENNEDY ST<br>WELLAND, ON L3B 5 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001N<br>START DATE: 6/1/2009 | 5716-01105576 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000F<br>START DATE: 6/1/2009 | 5716-01105568 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000N<br>START DATE: 6/1/2009 | 5716-01105570 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000W<br>START DATE: 6/1/2009 | 5716-01105571 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30010<br>START DATE: 6/1/2009 | 5716-01105572 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30011<br>START DATE: 6/1/2009 | 5716-01105573 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001L<br>START DATE: 6/1/2009 | 5716-01105574 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000J<br>START DATE: 6/1/2009 | 5716-01105569 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001M<br>START DATE: 6/1/2009 | 5716-01105575 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001P<br>START DATE: 6/1/2009 | 5716-01105577 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001R<br>START DATE: 6/1/2009 | 5716-01105578 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30023<br>START DATE: 6/1/2009 | 5716-01105584 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001T<br>START DATE: 6/1/2009 | 5716-01105579 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001X<br>START DATE: 6/1/2009 | 5716-01105580 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001Z<br>START DATE: 6/1/2009 | 5716-01105581 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30060<br>START DATE: 6/1/2009 | 5716-01105595 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30021<br>START DATE: 6/1/2009 | 5716-01105583 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30004<br>START DATE: 6/1/2009 | 5716-01105566 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006F<br>START DATE: 6/1/2009 | 5716-01105596 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005W<br>START DATE: 6/1/2009 | 5716-01105593 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005V<br>START DATE: 6/1/2009 | 5716-01105592 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005T<br>START DATE: 6/1/2009 | 5716-01105591 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30020<br>START DATE: 6/1/2009 | 5716-01105582 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005M<br>START DATE: 6/1/2009 | 5716-01105590 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30024<br>START DATE: 6/1/2009 | 5716-01105585 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30039<br>START DATE: 6/1/2009 | 5716-01105587 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003Z<br>START DATE: 6/1/2009 | 5716-01105589 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30032<br>START DATE: 6/1/2009 | 5716-01105586 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003B<br>START DATE: 6/1/2009 | 5716-01105588 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003M<br>START DATE: 5/26/2009 | 5716-00935528 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30028<br>START DATE: 5/26/2009 | 5716-00935492 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30044<br>START DATE: 5/26/2009 | 5716-00935541 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30042<br>START DATE: 5/26/2009 | 5716-00935539 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003G<br>START DATE: 5/26/2009 | 5716-00935523 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003H<br>START DATE: 5/26/2009 | 5716-00935524 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003J<br>START DATE: 5/26/2009 | 5716-00935525 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30032<br>START DATE: 5/20/2009 | 5716-00935511 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30033<br>START DATE: 5/26/2009 | 5716-00935512 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002C<br>START DATE: 5/26/2009 | 5716-00935494 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003L<br>START DATE: 5/26/2009 | 5716-00935527 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002B<br>START DATE: 5/26/2009 | 5716-00935493 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003N<br>START DATE: 5/26/2009 | 5716-00935529 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003P<br>START DATE: 5/26/2009 | 5716-00935530 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003R<br>START DATE: 5/26/2009 | 5716-00935531 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30034<br>START DATE: 5/26/2009 | 5716-00935513 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30067<br>START DATE: 5/26/2009 | 5716-00935598 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005W<br>START DATE: 5/20/2009 | 5716-00935588 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30037<br>START DATE: 5/26/2009 | 5716-00935516 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30060<br>START DATE: 5/20/2009 | 5716-00935591 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003K<br>START DATE: 5/26/2009 | 5716-00935526 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30021<br>START DATE: 5/20/2009 | 5716-00935485 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003B<br>START DATE: 5/20/2009 | 5716-00935519 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004B<br>START DATE: 5/26/2009 | 5716-00935547 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003C<br>START DATE: 5/26/2009 | 5716-00935520 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30049<br>START DATE: 5/26/2009 | 5716-00935546 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30048<br>START DATE: 5/26/2009 | 5716-00935545 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30047<br>START DATE: 5/26/2009 | 5716-00935544 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30046<br>START DATE: 5/26/2009 | 5716-00935543 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30036<br>START DATE: 5/26/2009 | 5716-00935515 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003F<br>START DATE: 5/26/2009 | 5716-00935522 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30020<br>START DATE: 5/20/2009 | 5716-00935484 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003D<br>START DATE: 5/26/2009 | 5716-00935521 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30022<br>START DATE: 5/26/2009 | 5716-00935486 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30023<br>START DATE: 5/20/2009 | 5716-00935487 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30024<br>START DATE: 5/20/2009 | 5716-00935488 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30025<br>START DATE: 5/26/2009 | 5716-00935489 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30026<br>START DATE: 5/26/2009 | 5716-00935490 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001Z<br>START DATE: 5/20/2009 | 5716-00935483 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30027<br>START DATE: 5/26/2009 | 5716-00935491 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30069<br>START DATE: 5/26/2009 | 5716-00935600 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004Z<br>START DATE: 5/26/2009 | 5716-00935564 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30045<br>START DATE: 5/26/2009 | 5716-00935542 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30056<br>START DATE: 5/26/2009 | 5716-00935571 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005J<br>START DATE: 5/26/2009 | 5716-00935580 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005Z<br>START DATE: 5/26/2009 | 5716-00935590 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005H<br>START DATE: 5/26/2009 | 5716-00935579 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005G<br>START DATE: 5/26/2009 | 5716-00935578 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30038<br>START DATE: 5/26/2009 | 5716-00935517 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005F<br>START DATE: 5/2/2008 | 5716-00935577 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30039<br>START DATE: 5/20/2009 | 5716-00935518 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005B<br>START DATE: 4/24/2008 | 5716-00935575 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004R<br>START DATE: 5/26/2009 | 5716-00935559 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004X<br>START DATE: 5/26/2009 | 5716-00935563 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005K<br>START DATE: 5/26/2009 | 5716-00935581 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001X<br>START DATE: 5/20/2009 | 5716-00935482 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30066<br>START DATE: 5/26/2009 | 5716-00935597 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30065<br>START DATE: 5/26/2009 | 5716-00935596 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30064<br>START DATE: 5/26/2009 | 5716-00935595 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30063<br>START DATE: 5/26/2009 | 5716-00935594 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30062<br>START DATE: 5/26/2009 | 5716-00935593 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30055<br>START DATE: 5/26/2009 | 5716-00935570 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30053<br>START DATE: 3/19/2008 | 5716-00935568 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30050<br>START DATE: 5/26/2009 | 5716-00935565 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30059<br>START DATE: 5/26/2009 | 5716-00935574 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004W<br>START DATE: 5/26/2009 | 5716-00935562 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30035<br>START DATE: 5/26/2009 | 5716-00935514 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3007L<br>START DATE: 5/26/2009 | 5716-00935636 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006K<br>START DATE: 5/26/2009 | 5716-00935608 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006J<br>START DATE: 5/26/2009 | 5716-00935607 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004T<br>START DATE: 5/26/2009 | 5716-00935560 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30068<br>START DATE: 5/26/2009 | 5716-00935599 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005M<br>START DATE: 5/20/2009 | 5716-00935582 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006H<br>START DATE: 5/26/2009 | 5716-00935606 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006G<br>START DATE: 5/26/2009 | 5716-00935605 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005T<br>START DATE: 5/20/2009 | 5716-00935586 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006D<br>START DATE: 5/26/2009 | 5716-00935603 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006C<br>START DATE: 5/26/2009 | 5716-00935602 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005N<br>START DATE: 5/26/2009 | 5716-00935583 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005P<br>START DATE: 5/26/2009 | 5716-00935584 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006B<br>START DATE: 5/26/2009 | 5716-00935601 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3005V<br>START DATE: 5/20/2009 | 5716-00935587 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3006F<br>START DATE: 5/20/2009 | 5716-00935604 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004V<br>START DATE: 5/26/2009 | 5716-00935561 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003V<br>START DATE: 5/26/2009 | 5716-00935533 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003X<br>START DATE: 5/26/2009 | 5716-00935535 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003W<br>START DATE: 5/26/2009 | 5716-00935534 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3007Z<br>START DATE: 5/26/2009 | 5716-00935645 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001P<br>START DATE: 5/20/2009 | 5716-00935477 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3007X<br>START DATE: 5/26/2009 | 5716-00935644 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001L<br>START DATE: 5/20/2009 | 5716-00935474 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30099<br>START DATE: 5/26/2009 | 5716-00935683 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001M<br>START DATE: 5/20/2009 | 5716-00935475 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001N<br>START DATE: 5/20/2009 | 5716-00935476 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30095<br>START DATE: 5/26/2009 | 5716-00935679 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30098<br>START DATE: 5/26/2009 | 5716-00935682 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001K<br>START DATE: 5/26/2009 | 5716-00935473 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3008F<br>START DATE: 5/26/2009 | 5716-00935659 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30006<br>START DATE: 5/26/2009 | 5716-00935436 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30008<br>START DATE: 5/26/2009 | 5716-00935438 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000B<br>START DATE: 5/26/2009 | 5716-00935439 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001R<br>START DATE: 5/20/2009 | 5716-00935478 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001V<br>START DATE: 5/26/2009 | 5716-00935480 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3003Z<br>START DATE: 5/20/2009 | 5716-00935536 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001T<br>START DATE: 5/20/2009 | 5716-00935479 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001W<br>START DATE: 5/26/2009 | 5716-00935481 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30007<br>START DATE: 5/26/2009 | 5716-00935437 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30010<br>START DATE: 5/20/2009 | 5716-00935456 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004L<br>START DATE: 5/26/2009 | 5716-00935555 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004K<br>START DATE: 5/26/2009 | 5716-00935554 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004J<br>START DATE: 5/26/2009 | 5716-00935553 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004F<br>START DATE: 5/26/2009 | 5716-00935550 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000X<br>START DATE: 5/26/2009 | 5716-00935455 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30011<br>START DATE: 5/20/2009 | 5716-00935457 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000H<br>START DATE: 5/26/2009 | 5716-00935444 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30012<br>START DATE: 5/26/2009 | 5716-00935458 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004M<br>START DATE: 5/26/2009 | 5716-00935556 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30013<br>START DATE: 5/26/2009 | 5716-00935459 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30014<br>START DATE: 5/26/2009 | 5716-00935460 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30015<br>START DATE: 5/26/2009 | 5716-00935461 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004C<br>START DATE: 5/26/2009 | 5716-00935548 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004H START DATE: 5/26/2009 | 5716-00935552 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004G START DATE: 5/26/2009 | 5716-00935551 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004D START DATE: 5/26/2009 | 5716-00935549 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000W START DATE: 5/20/2009 | 5716-00935454 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000D START DATE: 5/26/2009 | 5716-00935441 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000L START DATE: 5/26/2009 | 5716-00935447 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3007W START DATE: 5/26/2009 | 5716-00935643 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3007N START DATE: 5/26/2009 | 5716-00935638 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000M START DATE: 5/26/2009 | 5716-00935448 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000N START DATE: 5/20/2009 | 5716-00935449 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000P START DATE: 5/26/2009 | 5716-00935450 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000R START DATE: 5/20/2009 | 5716-00935451 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000T START DATE: 5/26/2009 | 5716-00935452 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000V START DATE: 5/26/2009 | 5716-00935453 | 750 W MAPLE RD TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000K START DATE: 5/26/2009 | 5716-00935446 | 750 W MAPLE RD TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000J<br>START DATE: 5/20/2009 | 5716-00935445 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000F<br>START DATE: 5/20/2009 | 5716-00935442 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000G<br>START DATE: 5/26/2009 | 5716-00935443 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004N<br>START DATE: 5/26/2009 | 5716-00935557 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3000C<br>START DATE: 5/26/2009 | 5716-00935440 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002D<br>START DATE: 5/26/2009 | 5716-00935495 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002G<br>START DATE: 5/26/2009 | 5716-00935497 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002J<br>START DATE: 5/26/2009 | 5716-00935499 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002R<br>START DATE: 12/12/2007 | 5716-00935504 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002T<br>START DATE: 5/26/2009 | 5716-00935505 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002V<br>START DATE: 5/26/2009 | 5716-00935506 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002Z<br>START DATE: 5/26/2009 | 5716-00935508 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30030<br>START DATE: 5/26/2009 | 5716-00935509 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30031<br>START DATE: 5/26/2009 | 5716-00935510 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3004P<br>START DATE: 5/26/2009 | 5716-00935558 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002H<br>START DATE: 5/26/2009 | 5716-00935498 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001D<br>START DATE: 5/26/2009 | 5716-00935468 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30016<br>START DATE: 5/26/2009 | 5716-00935462 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30017<br>START DATE: 5/26/2009 | 5716-00935463 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30018<br>START DATE: 5/26/2009 | 5716-00935464 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30019<br>START DATE: 5/26/2009 | 5716-00935465 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3002F<br>START DATE: 5/26/2009 | 5716-00935496 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001C<br>START DATE: 5/26/2009 | 5716-00935467 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001F<br>START DATE: 5/26/2009 | 5716-00935469 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001G<br>START DATE: 5/26/2009 | 5716-00935470 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001H<br>START DATE: 5/26/2009 | 5716-00935471 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001J<br>START DATE: 5/26/2009 | 5716-00935472 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G3001B<br>START DATE: 5/26/2009 | 5716-00935466 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW00078<br>START DATE: 6/3/2003 | 5716-00984980 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW0007C<br>START DATE: 6/3/2003 | 5716-00984982 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW000RR<br>START DATE: 4/16/2007 | 5716-00985000 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW000P2<br>START DATE: 8/17/2006 | 5716-00984987 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW00079<br>START DATE: 6/3/2003 | 5716-00984981 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW00077<br>START DATE: 2/11/2004 | 5716-00984979 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW00076<br>START DATE: 2/25/2004 | 5716-00984978 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: FBW000PZ<br>START DATE: 12/8/2006 | 5716-00984995 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30000<br>START DATE: 5/26/2009 | 5716-00935430 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30002<br>START DATE: 5/26/2009 | 5716-00935432 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30003<br>START DATE: 5/26/2009 | 5716-00935433 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO | GM CONTRACT ID: 21G30004<br>START DATE: 5/20/2009 | 5716-00935434 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000P<br>START DATE: 10/21/2007 | 5716-00359755 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000L<br>START DATE: 10/21/2007 | 5716-00359752 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000N<br>START DATE: 10/21/2007 | 5716-00359754 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000V<br>START DATE: 10/21/2007 | 5716-00359758 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000T<br>START DATE: 10/21/2007 | 5716-00359757 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000M<br>START DATE: 10/21/2007 | 5716-00359753 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000R<br>START DATE: 10/21/2007 | 5716-00359756 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002V<br>START DATE: 1/4/2008 | 5716-00359806 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30038<br>START DATE: 2/3/2008 | 5716-00359815 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30037<br>START DATE: 2/3/2008 | 5716-00359814 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005V<br>START DATE: 11/1/2007 | 5716-00359869 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30035<br>START DATE: 2/3/2008 | 5716-00359812 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30039<br>START DATE: 2/3/2008 | 5716-00359816 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000W<br>START DATE: 10/21/2007 | 5716-00359759 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30036<br>START DATE: 2/3/2008 | 5716-00359813 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005T<br>START DATE: 11/1/2007 | 5716-00359868 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005N<br>START DATE: 5/9/2008 | 5716-00359866 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005P<br>START DATE: 6/17/2008 | 5716-00359867 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30030<br>START DATE: 2/3/2008 | 5716-00359808 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30033<br>START DATE: 2/3/2008 | 5716-00359810 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002Z<br>START DATE: 2/3/2008 | 5716-00359807 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30011<br>START DATE: 10/21/2007 | 5716-00359762 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30010<br>START DATE: 10/21/2007 | 5716-00359761 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30034<br>START DATE: 2/3/2008 | 5716-00359811 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000X<br>START DATE: 10/21/2007 | 5716-00359760 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30032<br>START DATE: 2/3/2008 | 5716-00359809 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30065<br>START DATE: 11/1/2007 | 5716-00359876 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30064<br>START DATE: 11/1/2007 | 5716-00359875 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005W<br>START DATE: 11/1/2007 | 5716-00359870 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005Z<br>START DATE: 11/1/2007 | 5716-00359871 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30060<br>START DATE: 11/1/2007 | 5716-00359872 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30062<br>START DATE: 11/1/2007 | 5716-00359873 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30063<br>START DATE: 11/1/2007 | 5716-00359874 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30066<br>START DATE: 11/1/2007 | 5716-00359877 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001J<br>START DATE: 10/21/2007 | 5716-00359777 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001H<br>START DATE: 10/21/2007 | 5716-00359776 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003J<br>START DATE: 2/3/2008 | 5716-00359823 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30021<br>START DATE: 10/21/2007 | 5716-00359790 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001C<br>START DATE: 10/21/2007 | 5716-00359772 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001B<br>START DATE: 10/21/2007 | 5716-00359771 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30019<br>START DATE: 10/21/2007 | 5716-00359770 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30018<br>START DATE: 10/21/2007 | 5716-00359769 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30017<br>START DATE: 10/21/2007 | 5716-00359768 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30016<br>START DATE: 10/21/2007 | 5716-00359767 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001F<br>START DATE: 10/21/2007 | 5716-00359774 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001G<br>START DATE: 10/21/2007 | 5716-00359775 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30067<br>START DATE: 11/1/2007 | 5716-00359878 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006J<br>START DATE: 7/25/2008 | 5716-00359887 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006H<br>START DATE: 11/1/2007 | 5716-00359886 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006G<br>START DATE: 11/1/2007 | 5716-00359885 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006F<br>START DATE: 11/1/2007 | 5716-00359884 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006D<br>START DATE: 11/1/2007 | 5716-00359883 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006C<br>START DATE: 11/1/2007 | 5716-00359882 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006B<br>START DATE: 11/1/2007 | 5716-00359881 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30069<br>START DATE: 11/1/2007 | 5716-00359880 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30068<br>START DATE: 11/1/2007 | 5716-00359879 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001D<br>START DATE: 10/21/2007 | 5716-00359773 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005H<br>START DATE: 5/8/2008 | 5716-00359862 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004J<br>START DATE: 2/3/2008 | 5716-00359847 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004K<br>START DATE: 2/3/2008 | 5716-00359848 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004L<br>START DATE: 2/3/2008 | 5716-00359849 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004P<br>START DATE: 2/3/2008 | 5716-00359850 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004R<br>START DATE: 2/3/2008 | 5716-00359851 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004T<br>START DATE: 2/3/2008 | 5716-00359852 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004V<br>START DATE: 2/3/2008 | 5716-00359853 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004W<br>START DATE: 2/3/2008 | 5716-00359854 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004X<br>START DATE: 2/3/2008 | 5716-00359855 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004Z<br>START DATE: 2/7/2008 | 5716-00359856 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30050<br>START DATE: 2/7/2008 | 5716-00359857 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30055<br>START DATE: 4/6/2008 | 5716-00359858 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30056<br>START DATE: 4/6/2008 | 5716-00359859 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003G<br>START DATE: 2/3/2008 | 5716-00359821 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3007N<br>START DATE: 9/15/2008 | 5716-00359890 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30099<br>START DATE: 9/15/2008 | 5716-00359897 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30098<br>START DATE: 9/15/2008 | 5716-00359896 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30095<br>START DATE: 9/15/2008 | 5716-00359895 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3008F<br>START DATE: 9/15/2008 | 5716-00359894 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3007Z<br>START DATE: 9/15/2008 | 5716-00359893 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30059<br>START DATE: 4/24/2008 | 5716-00359860 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3007W<br>START DATE: 9/15/2008 | 5716-00359891 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005G<br>START DATE: 5/8/2008 | 5716-00359861 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3007L<br>START DATE: 9/15/2008 | 5716-00359889 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3006K<br>START DATE: 7/25/2008 | 5716-00359888 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005M<br>START DATE: 5/9/2008 | 5716-00359865 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005K<br>START DATE: 5/12/2008 | 5716-00359864 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3005J<br>START DATE: 5/12/2008 | 5716-00359863 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004F<br>START DATE: 2/3/2008 | 5716-00359844 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3007X<br>START DATE: 9/15/2008 | 5716-00359892 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002D<br>START DATE: 10/21/2007 | 5716-00359800 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004H<br>START DATE: 2/3/2008 | 5716-00359846 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003B<br>START DATE: 2/3/2008 | 5716-00359817 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002T<br>START DATE: 12/7/2007 | 5716-00359805 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002J<br>START DATE: 12/23/2007 | 5716-00359804 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002H<br>START DATE: 10/21/2007 | 5716-00359803 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003D<br>START DATE: 2/3/2008 | 5716-00359819 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002F<br>START DATE: 10/21/2007 | 5716-00359801 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003F<br>START DATE: 2/3/2008 | 5716-00359820 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002C<br>START DATE: 10/21/2007 | 5716-00359799 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002B<br>START DATE: 10/21/2007 | 5716-00359798 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30028<br>START DATE: 10/21/2007 | 5716-00359797 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30027<br>START DATE: 10/21/2007 | 5716-00359796 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30025<br>START DATE: 10/21/2007 | 5716-00359794 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30023<br>START DATE: 10/21/2007 | 5716-00359792 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002G<br>START DATE: 10/21/2007 | 5716-00359802 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003P<br>START DATE: 2/3/2008 | 5716-00359828 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30022<br>START DATE: 10/21/2007 | 5716-00359791 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000K<br>START DATE: 10/21/2007 | 5716-00359751 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30020<br>START DATE: 10/21/2007 | 5716-00359789 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003X<br>START DATE: 2/3/2008 | 5716-00359832 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003W<br>START DATE: 2/3/2008 | 5716-00359831 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003C<br>START DATE: 2/3/2008 | 5716-00359818 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003R<br>START DATE: 2/3/2008 | 5716-00359829 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004G<br>START DATE: 2/3/2008 | 5716-00359845 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003N<br>START DATE: 2/3/2008 | 5716-00359827 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003M<br>START DATE: 2/3/2008 | 5716-00359826 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003L<br>START DATE: 2/3/2008 | 5716-00359825 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003K<br>START DATE: 2/3/2008 | 5716-00359824 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30024<br>START DATE: 10/21/2007 | 5716-00359793 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003H<br>START DATE: 2/3/2008 | 5716-00359822 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003V<br>START DATE: 2/3/2008 | 5716-00359830 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001Z<br>START DATE: 10/21/2007 | 5716-00359788 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30008<br>START DATE: 10/21/2007 | 5716-00359743 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30007<br>START DATE: 10/21/2007 | 5716-00359742 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30006<br>START DATE: 10/21/2007 | 5716-00359741 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30004<br>START DATE: 10/21/2007 | 5716-00359740 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001V<br>START DATE: 10/21/2007 | 5716-00359785 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001W<br>START DATE: 10/21/2007 | 5716-00359786 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001X<br>START DATE: 10/21/2007 | 5716-00359787 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004D<br>START DATE: 2/3/2008 | 5716-00359843 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000C<br>START DATE: 10/21/2007 | 5716-00359745 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004B<br>START DATE: 2/3/2008 | 5716-00359841 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000D<br>START DATE: 10/21/2007 | 5716-00359746 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003Z<br>START DATE: 2/3/2008 | 5716-00359833 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30042<br>START DATE: 2/3/2008 | 5716-00359834 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30044<br>START DATE: 2/3/2008 | 5716-00359835 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30045<br>START DATE: 2/3/2008 | 5716-00359836 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30049<br>START DATE: 2/3/2008 | 5716-00359840 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30046<br>START DATE: 2/3/2008 | 5716-00359837 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30047<br>START DATE: 2/3/2008 | 5716-00359838 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G30048<br>START DATE: 2/3/2008 | 5716-00359839 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3004C<br>START DATE: 2/3/2008 | 5716-00359842 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001M<br>START DATE: 10/21/2007 | 5716-00359780 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3026<br>START DATE: 10/21/2007 | 5716-00359795 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000<br>START DATE: 10/21/2007 | 5716-00359737 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3002<br>START DATE: 10/21/2007 | 5716-00359738 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3003<br>START DATE: 10/21/2007 | 5716-00359739 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3012<br>START DATE: 10/21/2007 | 5716-00359763 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3013<br>START DATE: 10/21/2007 | 5716-00359764 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3014<br>START DATE: 10/21/2007 | 5716-00359765 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3015<br>START DATE: 10/21/2007 | 5716-00359766 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000B<br>START DATE: 10/21/2007 | 5716-00359744 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001L<br>START DATE: 10/21/2007 | 5716-00359779 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001N<br>START DATE: 10/21/2007 | 5716-00359781 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001P<br>START DATE: 10/21/2007 | 5716-00359782 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001R<br>START DATE: 10/21/2007 | 5716-00359783 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001T<br>START DATE: 10/21/2007 | 5716-00359784 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000J<br>START DATE: 10/21/2007 | 5716-00359750 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000H<br>START DATE: 10/21/2007 | 5716-00359749 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000G<br>START DATE: 10/21/2007 | 5716-00359748 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3000F<br>START DATE: 10/21/2007 | 5716-00359747 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HENZE STAMPING & MFG CO INC | GM CONTRACT ID: 21G3001K<br>START DATE: 10/21/2007 | 5716-00359778 | 750 W MAPLE RD<br>TROY, MI 48084-5315 | |
| HIG CAPITAL MANAGEMENT INC | GM CONTRACT ID: F730003V<br>START DATE: 5/11/2009 | 5716-01109349 | 1001 BRICKELL PLZ STE 2708<br>MIAMI, FL 33131 | |
| HIG CAPITAL MANAGEMENT INC | GM CONTRACT ID: F730003R<br>START DATE: 5/11/2009 | 5716-01109348 | 1001 BRICKELL PLZ STE 2708<br>MIAMI, FL 33131 | |
| HIG CAPITAL MANAGEMENT INC | GM CONTRACT ID: F730003W<br>START DATE: 4/25/2007 | 5716-01109350 | 1001 BRICKELL PLZ STE 2708<br>MIAMI, FL 33131 | |
| HIG CAPITAL MANAGEMENT INC | GM CONTRACT ID: F7300040<br>START DATE: 5/11/2009 | 5716-01109353 | 1001 BRICKELL PLZ STE 2708<br>MIAMI, FL 33131 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: K610003F<br>START DATE: 8/15/2000 | 5716-00519902 | 152 SIMPSON DR<br>LITCHFIELD, MI 49252-9601 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: 0V930014<br>START DATE: 3/9/2006 | 5716-00519881 | 15780 STEGER INDUSTRIAL DR<br>HUDSON, MI 49247-9574 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: 0V930016<br>START DATE: 3/9/2006 | 5716-00519883 | 15780 STEGER INDUSTRIAL DR<br>HUDSON, MI 49247-9574 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: K610007F<br>START DATE: 4/7/2004 | 5716-00519904 | 152 SIMPSON DR<br>LITCHFIELD, MI 49252-9601 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: K610003D<br>START DATE: 8/15/2000 | 5716-00519901 | 152 SIMPSON DR<br>LITCHFIELD, MI 49252-9601 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HI-LEX CONTROLS INC | GM CONTRACT ID: K610007D<br>START DATE: 4/7/2004 | 5716-00519903 | 152 SIMPSON DR<br>LITCHFIELD, MI 49252-9601 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: 0V930015<br>START DATE: 3/9/2006 | 5716-00519882 | 15780 STEGER INDUSTRIAL DR<br>HUDSON, MI 49247-9574 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: 0V93000W<br>START DATE: 3/7/2006 | 5716-00519878 | 15780 STEGER INDUSTRIAL DR<br>HUDSON, MI 49247-9574 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: 0V93000X<br>START DATE: 3/7/2006 | 5716-00519879 | 15780 STEGER INDUSTRIAL DR<br>HUDSON, MI 49247-9574 | |
| HI-LEX CONTROLS INC | GM CONTRACT ID: 0V930013<br>START DATE: 3/9/2006 | 5716-00519880 | 15780 STEGER INDUSTRIAL DR<br>HUDSON, MI 49247-9574 | |
| HI-LEX CORP | GM CONTRACT ID: K610008Z<br>START DATE: 1/9/2007 | 5716-01014017 | 1-12-28 SAKAEMACHI<br>TAKARAZUKA  HYOGO 665-0845 JAPAN | |
| HIROTEC CORPORATION | GM CONTRACT ID: K1XSD000 | 5716-01078175 | 5-2-1 MINAMI ISHIUCHI<br>SAEKI KU<br>HIROSHIMA JP 731-5108 JAPAN | 1 |
| HIROTEC CORPORATION | GM CONTRACT ID: K1XSD000<br>START DATE: 5/4/2007 | 5716-00679956 | 5-2-1 MINAMI ISHIUCHI<br>SAEKI KU<br>HIROSHIMA JP 731-5108 JAPAN | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1BG5001<br>START DATE: 3/18/2008 | 5716-00616775 | CAR PANAMERICANA KM 5.5 2A LC<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1KUL000<br>START DATE: 9/9/2008 | 5716-00580891 | BLVD KAPPA 1056<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: K15ML001<br>START DATE: 4/4/2008 | 5716-00595999 | BLVD KAPPA 1056<br>PARQUE INDUSTRIAL SANTA MARIA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1BG5000 | 5716-01080499 | CAR PANAMERICANA KM 5.5 2A LC<br>PARQUE INDUSTRIAL FIPASI<br>SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | 812465177<br>GM CONTRACT ID: GM40651<br>START DATE: 9/1/2001 | 5716-00561945 | AURELIO ESPARZA<br>CARRETERA SILAO IRAPUATO KM5.5<br>2-A C-C FRACC PARQUE INDUSTRIA<br>PUEBLA PU 72990 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1R5K000 | 5716-01088178 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1IF5001 | 5716-01084266 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1SCG000 | 5716-01088891 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | 812723914 GM CONTRACT ID: GM45684 START DATE: 4/1/2005 | 5716-00560960 | AURELIO ESPARZA BLVD KAPPA 1056 PARQUE INDUSTRIAL SANTA MARIA SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: K15ML000 START DATE: 10/4/2007 | 5716-00647671 | BLVD KAPPA 1056 PARQUE INDUSTRIAL SANTA MARIA RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1MRU000 START DATE: 12/15/2008 | 5716-00697387 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1BG5000 START DATE: 1/31/2008 | 5716-00699633 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1IF5000 START DATE: 6/26/2008 | 5716-00661504 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HIROTEC MEXICO SA DE CV | GM CONTRACT ID: N1MRU001 START DATE: 12/18/2008 | 5716-00623023 | CAR PANAMERICANA KM 5.5 2A LC PARQUE INDUSTRIAL FIPASI SILAO GTO GJ 36100 MEXICO | 1 |
| HITACHI CABLE | GM CONTRACT ID: 29NB001F START DATE: 3/1/2009 | 5716-00520155 | 223 PROGRESS DR RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 295H0018 START DATE: 12/14/2008 | 5716-00520143 | 223 PROGRESS DR RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0014 START DATE: 3/1/2009 | 5716-00520146 | 223 PROGRESS DR RUSSELL SPRINGS, KY 42642-4497 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HITACHI CABLE | GM CONTRACT ID: 295H0016<br>START DATE: 12/21/2008 | 5716-00520141 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 295H0019<br>START DATE: 12/7/2008 | 5716-00520144 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 295H0014<br>START DATE: 1/4/2009 | 5716-00520139 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 295H0015<br>START DATE: 1/18/2009 | 5716-00520140 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0021<br>START DATE: 3/1/2009 | 5716-00520171 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0018<br>START DATE: 3/1/2009 | 5716-00520150 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0019<br>START DATE: 3/1/2009 | 5716-00520151 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0016<br>START DATE: 3/1/2009 | 5716-00520148 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001B<br>START DATE: 3/1/2009 | 5716-00520152 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001C<br>START DATE: 3/1/2009 | 5716-00520153 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001D<br>START DATE: 3/1/2009 | 5716-00520154 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0015<br>START DATE: 3/1/2009 | 5716-00520147 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001P<br>START DATE: 3/1/2009 | 5716-00520163 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0022<br>START DATE: 3/1/2009 | 5716-00520172 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 295H0017<br>START DATE: 12/14/2008 | 5716-00520142 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| HITACHI CABLE | GM CONTRACT ID: 29NB0020<br>START DATE: 3/1/2009 | 5716-00520170 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001Z<br>START DATE: 3/1/2009 | 5716-00520169 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001X<br>START DATE: 3/1/2009 | 5716-00520168 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001W<br>START DATE: 3/1/2009 | 5716-00520167 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001V<br>START DATE: 3/1/2009 | 5716-00520166 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001T<br>START DATE: 3/1/2009 | 5716-00520165 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0017<br>START DATE: 3/1/2009 | 5716-00520149 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001R<br>START DATE: 3/1/2009 | 5716-00520164 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0023<br>START DATE: 3/1/2009 | 5716-00520173 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0027<br>START DATE: 3/1/2009 | 5716-00520177 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0026<br>START DATE: 3/1/2009 | 5716-00520176 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0025<br>START DATE: 3/1/2009 | 5716-00520175 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB0024<br>START DATE: 3/1/2009 | 5716-00520174 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001M<br>START DATE: 3/1/2009 | 5716-00520161 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001J<br>START DATE: 3/1/2009 | 5716-00520158 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HITACHI CABLE | GM CONTRACT ID: 29NB001H<br>START DATE: 3/1/2009 | 5716-00520157 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001L<br>START DATE: 3/1/2009 | 5716-00520160 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001K<br>START DATE: 3/1/2009 | 5716-00520159 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001G<br>START DATE: 3/1/2009 | 5716-00520156 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI CABLE | GM CONTRACT ID: 29NB001N<br>START DATE: 3/1/2009 | 5716-00520162 | 223 PROGRESS DR<br>RUSSELL SPRINGS, KY 42642-4497 | |
| HITACHI LTD | GM CONTRACT ID: 1T83000D<br>START DATE: 9/29/2008 | 5716-00924503 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: FVN0007H<br>START DATE: 5/15/2009 | 5716-00990281 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 1T83000G<br>START DATE: 12/23/2008 | 5716-00924505 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 1T83000H<br>START DATE: 12/23/2008 | 5716-00924506 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 1L91000M<br>START DATE: 2/3/2009 | 5716-00905820 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 1L91000J<br>START DATE: 2/3/2009 | 5716-00905817 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 24KW0007<br>START DATE: 8/18/2008 | 5716-00941509 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 24KW0008<br>START DATE: 4/8/2009 | 5716-00941510 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 133X001N<br>START DATE: 9/20/2007 | 5716-00850761 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |
| HITACHI LTD | GM CONTRACT ID: 133X001P<br>START DATE: 9/26/2007 | 5716-00850762 | 1-6-6 MARUNOUCHI<br>CHIYODA-KU  TOKYO 100-0005 JAPAN | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HI-TECH CORPORATION | 611499724<br>GM CONTRACT ID: GM50776<br>START DATE: 6/23/2007 | 5716-00562011 | DAVID BRASSELL<br>1612 PROGRESS DR<br>CITATION CUSTOM PRODUCT ALBION<br>ALBION, IN 46701-1494 | 1 |
| HI-TECH CORPORATION | 611499724<br>GM CONTRACT ID: GM43633<br>START DATE: 12/1/2002 | 5716-00562010 | DAVID BRASSELL<br>1612 PROGRESS DR<br>CITATION CUSTOM PRODUCT ALBION<br>ALBION, IN 46701-1494 | 1 |
| HI-TECH CORPORATION | 611499724<br>GM CONTRACT ID: GM50777<br>START DATE: 6/23/2007 | 5716-00562012 | DAVID BRASSELL<br>CITATION CUSTOM PRODUCT ALBION<br>1612 PROGRESS DRIVE<br>SHREVEPORT, LA 71129 | 1 |
| HOBBS CORPORATION | 98749369<br>GM CONTRACT ID: GM58850<br>START DATE: 10/1/2008 | 5716-00563216 | BRENDA HOFFMAN<br>INVENSYS PLC<br>410 RICHARD A MAUTINO DRIVE<br>ELMA, NY | 1 |
| HOBBS CORPORATION | 98749369<br>GM CONTRACT ID: GM47854<br>START DATE: 6/23/2007 | 5716-00563215 | BRENDA HOFFMAN<br>410 RICHARD A MAUTINO DR<br>INVENSYS PLC<br>SPRING VALLEY, IL 61362-1140 | 1 |
| HOBBS CORPORATION | 98749369<br>GM CONTRACT ID: GM38777<br>START DATE: 9/1/2001 | 5716-00563214 | BRENDA HOFFMAN<br>410 RICHARD A MAUTINO DR<br>INVENSYS PLC<br>SPRING VALLEY, IL 61362-1140 | 1 |
| HONEYWELL | GM CONTRACT ID: 000117447 | 5716-01221149 | 851 JACKSON ST.<br>GREENVILLE, OH 45331 | 1 |
| HONEYWELL ASCA INC | 249196908<br>GM CONTRACT ID: GM41447<br>START DATE: 9/1/2001 | 5716-00562694 | TIM BENSETTE<br>FILTERS & SPARK PLUGS<br>305 ROMEO ST<br>BOYNE CITY, MI 49712 | 1 |
| HONEYWELL CO LTD | GM CONTRACT ID: PX41Q001<br>START DATE: 6/28/2007 | 5716-00610390 | 18F KUKIE CENTER BLDG<br>191 HAN-GANGNO2-QA YONGSAN-QU<br>SEOUL KR 140-702 KOREA (REP) | 1 |
| HONEYWELL CO LTD | GM CONTRACT ID: PX41Q000 | 5716-01090599 | 18F KUKIE CENTER BLDG<br>191 HAN-GANGNO2-QA YONGSAN-QU<br>SEOUL 140-702 KOREA (REP) | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL CO LTD | GM CONTRACT ID: PX41Q002 | 5716-01090600 | 18F KUKIE CENTER BLDG 191 HAN-GANGNO2-QA YONGSAN-QU SEOUL 140-702 KOREA (REP) | 1 |
| HONEYWELL CO LTD | GM CONTRACT ID: PX41Q000 START DATE: 3/15/2007 | 5716-00689549 | 18F KUKIE CENTER BLDG 191 HAN-GANGNO2-QA YONGSAN-QU SEOUL KR 140-702 KOREA (REP) | 1 |
| HONEYWELL CO LTD | GM CONTRACT ID: PX41Q002 START DATE: 8/29/2007 | 5716-00686072 | 18F KUKIE CENTER BLDG 191 HAN-GANGNO2-QA YONGSAN-QU SEOUL KR 140-702 KOREA (REP) | 1 |
| HONEYWELL HOBBS | GM CONTRACT ID: 000103429 | 5716-01223830 | 1034 EAST ASH STREET SPRINGFIELD, IL 62703 | 1 |
| HONEYWELL INC. | 1899772 GM CONTRACT ID: GM40586 START DATE: 9/1/2001 | 5716-00563689 | JON SONCRANT MICRO SWITCH DIV-32 CHICAGO & SPRING FREEPORT, IL 61032 | 1 |
| HONEYWELL INC. | 1899772 GM CONTRACT ID: GM56962 START DATE: 8/26/2007 | 5716-00563690 | JON SONCRANT MICRO SWITCH DIV-32 CHICAGO & SPRING WHITMORE LAKE, MI 48189 | 1 |
| HONEYWELL INTERNATIONAL | 11783391 GM CONTRACT ID: GM47188 START DATE: 3/16/2007 | 5716-00569099 | JEFFREY GOOD 1100 WORLDWIDE BLVD DETROIT, MI | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7TH000 | 5716-01092003 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX6RC000 | 5716-01091591 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXSBP000 | 5716-01092921 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXXM3001 | 5716-01093581 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7BR000 | 5716-01091825 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7TH001 | 5716-01092004 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K004 | 5716-01094529 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9R9001 | 5716-01092588 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIV001 | 5716-01094875 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CY000 | 5716-01091088 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CW000 | 5716-01091087 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA5F000 | 5716-01094513 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYBP002 | 5716-01093729 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K003 | 5716-01094528 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXVY2001 | 5716-01093231 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXZBC000 | 5716-01093992 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K008 | 5716-01094530 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIV002 | 5716-01094876 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX69U000 | 5716-01091410 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K010 | 5716-01094532 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K009 | 5716-01094531 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX70F000 | 5716-01091694 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92001 | 5716-01095564 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHDY002 | 5716-01097172 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI002 | 5716-01095390 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI004 | 5716-01095391 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHRW001 | 5716-01097233 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92004 | 5716-01095565 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92007 | 5716-01095566 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCMP001 | 5716-01095298 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCDR001 | 5716-01095198 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFW3000 | 5716-01096655 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDMV001 | 5716-01095724 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDR5000 | 5716-01095773 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS000 | 5716-01095844 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXE3A000 | 5716-01095941 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEAE000 | 5716-01096044 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXF69000 | 5716-01096406 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEDP000 | 5716-01096082 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXJUB000 | 5716-01098353 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVC002 | 5716-01096961 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCH6001 | 5716-01095233 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVC000 | 5716-01096960 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: 1F660001 START DATE: 8/1/2007 | 5716-00883999 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: 1X820000 START DATE: 6/12/2007 | 5716-00930082 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: F930000C START DATE: 7/31/2007 | 5716-00984741 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: F930000M START DATE: 11/14/2007 | 5716-00984742 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: F930000N START DATE: 1/23/2008 | 5716-00984743 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: 1X820001 START DATE: 6/12/2007 | 5716-00930083 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: 1X820002 START DATE: 9/11/2008 | 5716-00930084 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: 1X820003 START DATE: 4/24/2008 | 5716-00930085 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVX000<br>START DATE: 4/17/2008 | 5716-00605106 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEAB000<br>START DATE: 5/6/2008 | 5716-00605506 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX6VQ000<br>START DATE: 5/25/2007 | 5716-00599618 | 900 W MAPLE RD<br>TROY, MI 48084-5308 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIV000<br>START DATE: 12/20/2007 | 5716-00600180 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXF93000<br>START DATE: 8/26/2008 | 5716-00599141 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXAE5001<br>START DATE: 12/20/2007 | 5716-00604724 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFW3001<br>START DATE: 10/3/2008 | 5716-00602302 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCMP000<br>START DATE: 2/20/2008 | 5716-00609500 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3F5001<br>START DATE: 2/12/2007 | 5716-00596544 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX4YX000<br>START DATE: 3/15/2007 | 5716-00596577 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEDP001<br>START DATE: 7/8/2008 | 5716-00601262 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVX001<br>START DATE: 5/6/2008 | 5716-00606269 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX4YX001<br>START DATE: 5/18/2008 | 5716-00601554 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHDY000<br>START DATE: 10/27/2008 | 5716-00595815 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIS004<br>START DATE: 12/11/2008 | 5716-00600531 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9A4000 START DATE: 9/10/2007 | 5716-00608058 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: K173X001 START DATE: 11/26/2007 | 5716-00603790 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXTIQ000 START DATE: 9/22/2005 | 5716-00603088 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGTG002 START DATE: 10/31/2008 | 5716-00595089 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX69U001 START DATE: 6/15/2007 | 5716-00605327 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9A4001 START DATE: 10/5/2007 | 5716-00597675 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHY6000 START DATE: 12/18/2008 | 5716-00611276 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX8NC000 START DATE: 8/14/2007 | 5716-00615194 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX8NC001 START DATE: 11/27/2007 | 5716-00605155 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYIK000 START DATE: 5/25/2006 | 5716-00617513 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX4YY000 START DATE: 3/15/2007 | 5716-00618305 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K002 START DATE: 12/17/2007 | 5716-00605407 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCDR000 START DATE: 2/8/2008 | 5716-00604220 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268000 START DATE: 12/21/2006 | 5716-00604873 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFW3002 START DATE: 10/20/2008 | 5716-00609951 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD9X000 START DATE: 5/5/2008 | 5716-00614890 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXAE5000 START DATE: 10/30/2007 | 5716-00614893 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9A4002 START DATE: 10/15/2007 | 5716-00610918 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: K173X000 START DATE: 11/14/2007 | 5716-00610971 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7EE000 START DATE: 6/15/2007 | 5716-00611914 | 900 W MAPLE RD TROY, MI 48084-5308 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92002 START DATE: 12/2/2008 | 5716-00615321 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA5F001 START DATE: 8/6/2008 | 5716-00609170 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVC001 START DATE: 10/30/2008 | 5716-00695085 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHRW000 START DATE: 11/21/2008 | 5716-00694600 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7TH001 START DATE: 7/14/2008 | 5716-00687547 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFW3004 START DATE: 11/19/2008 | 5716-00691877 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCMP001 START DATE: 5/12/2008 | 5716-00687540 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXVY2001 START DATE: 5/11/2006 | 5716-00696155 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXF69000 START DATE: 8/21/2008 | 5716-00689412 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K009 START DATE: 8/25/2008 | 5716-00686180 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGTG001<br>START DATE: 10/21/2008 | 5716-00693819 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIV002<br>START DATE: 8/6/2008 | 5716-00696990 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI002<br>START DATE: 3/17/2008 | 5716-00703606 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIS000<br>START DATE: 12/20/2007 | 5716-00704195 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX69U000<br>START DATE: 6/12/2007 | 5716-00697408 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXXM3001<br>START DATE: 9/11/2006 | 5716-00690197 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVX004<br>START DATE: 11/13/2008 | 5716-00690153 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVC002<br>START DATE: 1/15/2009 | 5716-00687608 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFLB001<br>START DATE: 7/24/2008 | 5716-00583617 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9R9003<br>START DATE: 9/16/2008 | 5716-00582618 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYQC000<br>START DATE: 6/19/2006 | 5716-00578366 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEI5002<br>START DATE: 7/16/2008 | 5716-00584622 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7BV000<br>START DATE: 6/13/2007 | 5716-00577775 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVX003<br>START DATE: 10/16/2008 | 5716-00584431 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIS003<br>START DATE: 11/10/2008 | 5716-00578336 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVX002<br>START DATE: 9/17/2008 | 5716-00580725 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGTG000<br>START DATE: 9/24/2008 | 5716-00592249 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K000<br>START DATE: 12/4/2007 | 5716-00590250 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9A4003<br>START DATE: 1/29/2008 | 5716-00587858 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS004<br>START DATE: 10/30/2008 | 5716-00593078 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7TU000<br>START DATE: 6/28/2007 | 5716-00592744 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDMV000<br>START DATE: 4/8/2008 | 5716-00595128 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEI5000<br>START DATE: 5/19/2008 | 5716-00594616 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXY84000<br>START DATE: 6/29/2006 | 5716-00589242 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7ED000<br>START DATE: 6/15/2007 | 5716-00590698 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3X0000<br>START DATE: 1/30/2007 | 5716-00590560 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001N<br>START DATE: 9/13/2007 | 5716-00994026 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001R<br>START DATE: 9/14/2007 | 5716-00994028 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001P<br>START DATE: 9/13/2007 | 5716-00994027 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001X<br>START DATE: 3/20/2009 | 5716-00994030 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001W<br>START DATE: 9/25/2008 | 5716-00994029 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001M<br>START DATE: 12/12/2008 | 5716-00994025 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001J<br>START DATE: 4/11/2006 | 5716-00994024 | 101 COLUMBIA RD<br>MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | 122163512<br>GM CONTRACT ID: GM42472<br>START DATE: 9/1/2001 | 5716-00563048 | CHRIS REAMSNYDER<br>HONEYWELL CONSUMER PRODUCTS<br>1200 E. HIGHLAND<br>AUBURN HILLS, MI 48326 | 1 |
| HONEYWELL INTERNATIONAL INC | 858595283<br>GM CONTRACT ID: GM46150<br>START DATE: 11/14/2005 | 5716-00570315 | JAN ALBERTSON<br>1551 MINERAL SPRINGS ROAD<br>MALVERN, OH 44644 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCMP003<br>START DATE: 10/24/2008 | 5716-00576139 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCH6000<br>START DATE: 2/14/2008 | 5716-00581406 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX4CQ001<br>START DATE: 8/28/2008 | 5716-00571622 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9R9002<br>START DATE: 12/18/2007 | 5716-00574912 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CX001<br>START DATE: 11/27/2007 | 5716-00579168 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXZFL000<br>START DATE: 7/14/2006 | 5716-00576813 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CW001<br>START DATE: 3/25/2008 | 5716-00575781 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS002<br>START DATE: 10/17/2008 | 5716-00575871 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K001<br>START DATE: 12/6/2007 | 5716-00572671 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS001<br>START DATE: 7/8/2008 | 5716-00588418 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92003<br>START DATE: 12/16/2008 | 5716-00571442 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX0NI000<br>START DATE: 9/7/2006 | 5716-00617303 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXVY2000<br>START DATE: 1/30/2006 | 5716-00617412 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX0KM000<br>START DATE: 9/1/2006 | 5716-00613158 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCH6002<br>START DATE: 5/9/2008 | 5716-00618020 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX1GD000<br>START DATE: 10/9/2006 | 5716-00621572 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHY6001<br>START DATE: 1/28/2009 | 5716-00615708 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5R4000 | 5716-01091218 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268002 | 5716-01090067 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268004 | 5716-01090068 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX41N000 | 5716-01090597 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268001 | 5716-01090066 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX1G0000 | 5716-01090005 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3X0001 | 5716-01090552 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX139000 | 5716-01089909 | 2520 WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCMP002<br>START DATE: 9/17/2008 | 5716-00580218 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | 68457753<br>GM CONTRACT ID: GM57972<br>START DATE: 4/1/2008 | 5716-00563049 | PATRICK GOOD<br>HONEYWELL PRESTONE OPERATIONS<br>13160 S. CRAWFORD AVE.<br>MISHAWAKA, IN | 1 |
| HONEYWELL INTERNATIONAL INC | 151587763<br>GM CONTRACT ID: GM57973<br>START DATE: 4/1/2008 | 5716-00563050 | PATRICK GOOD<br>HONEYWELL PRESTONE OPERATIONS<br>19500 MARINER AVE.<br>ROCHESTER, MI 48039 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001D<br>START DATE: 9/1/2005 | 5716-00363706 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: F930000D<br>START DATE: 10/7/2004 | 5716-00363696 | 410 RICHARD A MAUTINO DR<br>SPRING VALLEY, IL 61362-1140 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG00013<br>START DATE: 1/22/2003 | 5716-00363704 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG00016<br>START DATE: 8/1/2004 | 5716-00363705 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001F<br>START DATE: 9/1/2005 | 5716-00363707 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG00012<br>START DATE: 1/16/2003 | 5716-00363703 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001G<br>START DATE: 3/9/2006 | 5716-00363708 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001H<br>START DATE: 3/13/2006 | 5716-00363709 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX46E000<br>START DATE: 3/20/2007 | 5716-00640531 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXXEE000<br>START DATE: 4/10/2006 | 5716-00648767 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92006<br>START DATE: 2/10/2009 | 5716-00645476 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYBP000<br>START DATE: 5/17/2006 | 5716-00642490 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXY84001<br>START DATE: 6/30/2006 | 5716-00636897 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGUA002<br>START DATE: 10/22/2008 | 5716-00639397 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVF000<br>START DATE: 9/26/2008 | 5716-00652836 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX8ZD000<br>START DATE: 8/23/2007 | 5716-00647156 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3F5000<br>START DATE: 1/9/2007 | 5716-00655994 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX4CQ000<br>START DATE: 2/15/2007 | 5716-00659008 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS003<br>START DATE: 10/28/2008 | 5716-00652787 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3X0003<br>START DATE: 3/25/2008 | 5716-00656855 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI003<br>START DATE: 3/20/2008 | 5716-00652736 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX04K000<br>START DATE: 9/25/2006 | 5716-00648498 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX6VQ001<br>START DATE: 7/17/2007 | 5716-00650199 | 900 W MAPLE RD<br>TROY, MI 48084-5308 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFLB000<br>START DATE: 7/16/2008 | 5716-00649566 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHYH000<br>START DATE: 12/12/2008 | 5716-00647058 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7BR000<br>START DATE: 6/13/2007 | 5716-00689173 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K008<br>START DATE: 8/12/2008 | 5716-00684818 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92001<br>START DATE: 5/9/2008 | 5716-00680768 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7TH000<br>START DATE: 6/28/2007 | 5716-00680378 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI004<br>START DATE: 8/6/2008 | 5716-00686642 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX139000<br>START DATE: 11/3/2006 | 5716-00681326 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92004<br>START DATE: 1/20/2009 | 5716-00690320 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVC000<br>START DATE: 9/26/2008 | 5716-00686421 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX1G0000<br>START DATE: 10/9/2006 | 5716-00684706 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCH6001<br>START DATE: 5/1/2008 | 5716-00687811 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K007<br>START DATE: 6/11/2008 | 5716-00629070 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K006<br>START DATE: 2/6/2008 | 5716-00641225 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268003<br>START DATE: 5/16/2008 | 5716-00635737 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYBQ000<br>START DATE: 5/17/2006 | 5716-00646183 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS006<br>START DATE: 1/22/2009 | 5716-00636668 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHYH001 START DATE: 1/5/2009 | 5716-00631176 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CX000 START DATE: 3/26/2007 | 5716-00636102 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIS002 START DATE: 5/5/2008 | 5716-00637282 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG00017 START DATE: 10/4/2004 | 5716-00994019 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG00018 START DATE: 7/31/2005 | 5716-00994020 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG00019 START DATE: 9/22/2008 | 5716-00994021 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001B START DATE: 11/18/2004 | 5716-00994022 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0001C START DATE: 5/5/2005 | 5716-00994023 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0000N START DATE: 2/6/2009 | 5716-00994018 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: GHG0000L START DATE: 1/30/2009 | 5716-00994017 | 101 COLUMBIA RD MORRISTOWN, NJ 07960-4640 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFW3000 START DATE: 8/5/2008 | 5716-00707784 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIV001 START DATE: 1/3/2008 | 5716-00706517 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268001 START DATE: 2/12/2008 | 5716-00706583 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CW000 START DATE: 3/26/2007 | 5716-00705422 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K004 START DATE: 1/17/2008 | 5716-00700294 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX70F000<br>START DATE: 7/17/2007 | 5716-00702775 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5CY000<br>START DATE: 3/26/2007 | 5716-00705059 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA5F000<br>START DATE: 12/3/2007 | 5716-00698754 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268002<br>START DATE: 5/2/2007 | 5716-00699148 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX6RC000<br>START DATE: 5/21/2007 | 5716-00696576 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGUA001<br>START DATE: 10/13/2008 | 5716-00708501 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYBP002<br>START DATE: 6/30/2006 | 5716-00700111 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K003<br>START DATE: 1/8/2008 | 5716-00701340 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXZBC000<br>START DATE: 6/30/2006 | 5716-00699881 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXFW3003<br>START DATE: 10/31/2008 | 5716-00703153 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHRW001<br>START DATE: 1/22/2009 | 5716-00698172 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | 156293474<br>GM CONTRACT ID: GM43347<br>START DATE: 7/1/2002 | 5716-00560616 | TIM BENSETTE<br>ALLIED SIGNAL FRAM/AUTOLITE<br>1600 N UNION ST<br>HASTINGS, MI | 1 |
| HONEYWELL INTERNATIONAL INC | 2081230<br>GM CONTRACT ID: GM46188<br>START DATE: 11/25/2005 | 5716-00560614 | KENT FAIRLESS<br>ALLIED AUTOMOTIVE BRAKING SYST<br>3 TIBBITS AVENUE<br>WESTMINSTER, MD 21157 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | 156293474<br>GM CONTRACT ID: GM39593<br>START DATE: 9/1/2001 | 5716-00560615 | TIM BENSETTE<br>1600 N UNION ST<br>ALLIED SIGNAL FRAM/AUTOLITE<br>FOSTORIA, OH 44830-1958 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92000<br>START DATE: 5/5/2008 | 5716-00667345 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXSBP000<br>START DATE: 6/30/2005 | 5716-00669951 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3X0002<br>START DATE: 4/30/2007 | 5716-00668538 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX8QR001<br>START DATE: 9/5/2007 | 5716-00669324 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS005<br>START DATE: 11/13/2008 | 5716-00685983 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXE3A000<br>START DATE: 6/16/2008 | 5716-00682593 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9R9001<br>START DATE: 11/1/2007 | 5716-00677936 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDMV001<br>START DATE: 9/23/2008 | 5716-00679320 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCDR001<br>START DATE: 8/6/2008 | 5716-00676608 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX5R4000<br>START DATE: 4/11/2007 | 5716-00682613 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92007<br>START DATE: 3/4/2009 | 5716-00683625 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHDY002<br>START DATE: 11/6/2008 | 5716-00682449 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K010<br>START DATE: 8/26/2008 | 5716-00689006 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3X0001<br>START DATE: 2/15/2007 | 5716-00671541 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVS000 START DATE: 4/18/2008 | 5716-00670487 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX268004 START DATE: 6/25/2007 | 5716-00676761 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX41N000 START DATE: 3/15/2007 | 5716-00675087 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDR5000 START DATE: 4/14/2008 | 5716-00677547 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEI5001 START DATE: 5/27/2008 | 5716-00663229 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX79F000 START DATE: 7/26/2007 | 5716-00660848 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXZBC001 START DATE: 11/10/2006 | 5716-00654997 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI001 START DATE: 3/12/2008 | 5716-00664708 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXXM3000 START DATE: 4/21/2006 | 5716-00653578 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX8QR000 START DATE: 8/15/2007 | 5716-00665352 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGVF001 START DATE: 10/31/2008 | 5716-00655876 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXBIS001 START DATE: 1/4/2008 | 5716-00658884 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXD92005 START DATE: 2/4/2009 | 5716-00664038 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEDP000 START DATE: 5/9/2008 | 5716-00671829 | 3201 LOMITA BLVD TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PXYBP001 START DATE: 6/13/2006 | 5716-00667582 | 2520 S WALNUT RD FREEPORT, IL 61032-9528 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX7EE001<br>START DATE: 6/28/2007 | 5716-00667660 | 900 W MAPLE RD<br>TROY, MI 48084-5308 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXEAE000<br>START DATE: 5/6/2008 | 5716-00678724 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXDVX005<br>START DATE: 12/3/2008 | 5716-00658244 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXGUA000<br>START DATE: 9/24/2008 | 5716-00658054 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXAE5002<br>START DATE: 1/29/2008 | 5716-00658652 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX4YW000<br>START DATE: 3/15/2007 | 5716-00663558 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXCVI000<br>START DATE: 2/28/2008 | 5716-00623593 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXC1X000<br>START DATE: 3/7/2008 | 5716-00626883 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXHDY001<br>START DATE: 10/30/2008 | 5716-00628094 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX3F5002<br>START DATE: 3/2/2007 | 5716-00620496 | 2520 S WALNUT RD<br>FREEPORT, IL 61032-9528 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: RXA6K005<br>START DATE: 1/23/2008 | 5716-00625678 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL INTERNATIONAL INC | GM CONTRACT ID: PX9R9000<br>START DATE: 10/4/2007 | 5716-00630354 | 3201 LOMITA BLVD<br>TORRANCE, CA 90505-5015 | 1 |
| HONEYWELL OPTOELECTRONICA SA DE CV | GM CONTRACT ID: RXP0002Z<br>START DATE: 2/28/2005 | 5716-00363714 | FERNANDO BORREGEROS S/N<br>CIUDAD JUAREZ, CH 32630 | |
| HONEYWELL OPTOELECTRONICA SA DE CV | GM CONTRACT ID: RXP0002P<br>START DATE: 2/28/2005 | 5716-00363713 | FERNANDO BORREGEROS S/N<br>CIUDAD JUAREZ, CH 32630 | |
| HONEYWELL OPTOELECTRONICA SA DE CV | GM CONTRACT ID: RXP0002L<br>START DATE: 2/28/2005 | 5716-00363712 | FERNANDO BORREGEROS S/N<br>CIUDAD JUAREZ, CH 32630 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HONEYWELL OPTOELECTRONICA SA DE CV | GM CONTRACT ID: RXP0002K START DATE: 2/28/2005 | 5716-00363711 | FERNANDO BORREGEROS S/N CIUDAD JUAREZ, CH 32630 | |
| HONEYWELL OPTOELECTRONICA SA DE CV | GM CONTRACT ID: RXP0002H START DATE: 2/28/2005 | 5716-00363710 | FERNANDO BORREGEROS S/N CIUDAD JUAREZ, CH 32630 | |
| HONHAI PRECISION INDUSTRY CO LTD | GM CONTRACT ID: 23WB0008 START DATE: 1/16/2009 | 5716-00940465 | NO 2 TZU YU ST TUCHENG CITY 23678 TAIWAN | |
| HOOSIER GASKET CORP | GM CONTRACT ID: B3G0000B START DATE: 4/24/2005 | 5716-00330050 | 2400 ENTERPRISE PARK PL INDIANAPOLIS, IN 46218-4291 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1C1L001 START DATE: 3/20/2008 | 5716-00598953 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K118K000 START DATE: 8/13/2007 | 5716-00602185 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14BH000 START DATE: 9/17/2007 | 5716-00606939 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N002 START DATE: 6/21/2007 | 5716-00599103 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1AMN000 START DATE: 1/14/2008 | 5716-00610769 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1MTJ001 START DATE: 2/6/2009 | 5716-00607956 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N003 START DATE: 6/26/2007 | 5716-00701228 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1KZN001 START DATE: 11/12/2008 | 5716-00585809 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1LVB000 START DATE: 11/17/2008 | 5716-00591841 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1KZN000 START DATE: 9/22/2008 | 5716-00578373 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1MTJ000 START DATE: 12/16/2008 | 5716-00588021 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1AMN001<br>START DATE: 1/28/2008 | 5716-00594038 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1C1L000 | 5716-01080929 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N003 | 5716-01077740 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N004 | 5716-01077741 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N001 | 5716-01077739 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1B87000 | 5716-01080362 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1A5D000<br>START DATE: 1/24/2008 | 5716-00571577 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K16AD000<br>START DATE: 10/16/2007 | 5716-00574350 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14WJ000<br>START DATE: 9/25/2007 | 5716-00616550 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1JXS000<br>START DATE: 8/7/2008 | 5716-00619775 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1NT1000 | 5716-01086536 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LT<br>START DATE: 4/10/2008 | 5716-00328645 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00505<br>START DATE: 1/8/2009 | 5716-00328763 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00501<br>START DATE: 1/8/2009 | 5716-00328760 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00503<br>START DATE: 1/8/2009 | 5716-00328761 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00504<br>START DATE: 1/8/2009 | 5716-00328762 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00500<br>START DATE: 1/8/2009 | 5716-00328759 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LV<br>START DATE: 4/10/2008 | 5716-00328646 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR003MN<br>START DATE: 4/5/2005 | 5716-00328611 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR003MT<br>START DATE: 4/5/2005 | 5716-00328612 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR003V8<br>START DATE: 12/23/2004 | 5716-00328613 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR003V9<br>START DATE: 12/23/2004 | 5716-00328614 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00429<br>START DATE: 8/4/2005 | 5716-00328615 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004DV<br>START DATE: 1/9/2007 | 5716-00328616 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004DW<br>START DATE: 1/9/2007 | 5716-00328617 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004DX<br>START DATE: 1/9/2007 | 5716-00328618 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F0<br>START DATE: 1/9/2007 | 5716-00328619 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FK<br>START DATE: 1/9/2007 | 5716-00328631 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LW<br>START DATE: 4/10/2008 | 5716-00328647 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LP<br>START DATE: 4/10/2008 | 5716-00328644 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZZ<br>START DATE: 1/8/2009 | 5716-00328758 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z9<br>START DATE: 4/2/2009 | 5716-00328747 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZB<br>START DATE: 4/2/2009 | 5716-00328748 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZC<br>START DATE: 4/2/2009 | 5716-00328749 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZF<br>START DATE: 4/2/2009 | 5716-00328750 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZH<br>START DATE: 4/2/2009 | 5716-00328751 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZJ<br>START DATE: 4/2/2009 | 5716-00328752 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZL<br>START DATE: 4/2/2009 | 5716-00328753 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZM<br>START DATE: 4/2/2009 | 5716-00328754 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZN<br>START DATE: 4/2/2009 | 5716-00328755 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZT<br>START DATE: 4/2/2009 | 5716-00328756 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004ZV<br>START DATE: 4/2/2009 | 5716-00328757 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LN<br>START DATE: 4/10/2009 | 5716-00328643 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PW<br>START DATE: 5/30/2008 | 5716-00328666 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PT<br>START DATE: 5/30/2008 | 5716-00328665 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PR<br>START DATE: 5/30/2008 | 5716-00328664 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PN<br>START DATE: 5/30/2008 | 5716-00328663 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PM<br>START DATE: 5/30/2008 | 5716-00328662 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004R4<br>START DATE: 6/9/2008 | 5716-00328670 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VV<br>START DATE: 7/21/2008 | 5716-00328722 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VW<br>START DATE: 7/21/2008 | 5716-00328723 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004X3<br>START DATE: 1/8/2009 | 5716-00328729 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004W2<br>START DATE: 7/21/2008 | 5716-00328726 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004X2<br>START DATE: 1/8/2009 | 5716-00328728 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004R2<br>START DATE: 6/9/2008 | 5716-00328669 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PX<br>START DATE: 5/30/2008 | 5716-00328667 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004R0<br>START DATE: 6/9/2008 | 5716-00328668 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004WZ<br>START DATE: 4/2/2009 | 5716-00328727 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004W0<br>START DATE: 7/21/2008 | 5716-00328724 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004X4<br>START DATE: 1/8/2009 | 5716-00328730 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004W1<br>START DATE: 7/21/2008 | 5716-00328725 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XJ<br>START DATE: 1/8/2009 | 5716-00328736 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VP<br>START DATE: 7/21/2008 | 5716-00328720 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XD<br>START DATE: 1/8/2009 | 5716-00328734 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VF<br>START DATE: 7/21/2008 | 5716-00328714 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VG<br>START DATE: 7/21/2008 | 5716-00328715 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VJ<br>START DATE: 7/21/2008 | 5716-00328716 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VK<br>START DATE: 7/21/2008 | 5716-00328717 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PJ<br>START DATE: 5/30/2008 | 5716-00328660 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TM<br>START DATE: 6/9/2008 | 5716-00328698 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PK<br>START DATE: 5/30/2008 | 5716-00328661 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VN<br>START DATE: 7/21/2008 | 5716-00328719 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z0<br>START DATE: 4/2/2008 | 5716-00328741 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VR<br>START DATE: 7/21/2008 | 5716-00328721 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050Z<br>START DATE: 1/8/2009 | 5716-00328777 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00510<br>START DATE: 1/8/2009 | 5716-00328778 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00516<br>START DATE: 4/2/2009 | 5716-00328783 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00515<br>START DATE: 4/2/2009 | 5716-00328782 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00514<br>START DATE: 4/2/2009 | 5716-00328781 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00512<br>START DATE: 4/2/2009 | 5716-00328780 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VL<br>START DATE: 7/21/2008 | 5716-00328718 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XC<br>START DATE: 1/8/2009 | 5716-00328733 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F8<br>START DATE: 1/9/2007 | 5716-00328624 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F9<br>START DATE: 1/9/2007 | 5716-00328625 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FB<br>START DATE: 1/9/2007 | 5716-00328626 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FD<br>START DATE: 1/9/2007 | 5716-00328627 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FF<br>START DATE: 1/9/2007 | 5716-00328628 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FG<br>START DATE: 1/9/2007 | 5716-00328629 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FJ<br>START DATE: 1/9/2007 | 5716-00328630 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VD<br>START DATE: 7/21/2008 | 5716-00328713 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|------|------|------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004X7<br>START DATE: 4/2/2009 | 5716-00328732 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F5<br>START DATE: 1/9/2007 | 5716-00328623 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V9<br>START DATE: 7/21/2008 | 5716-00328711 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004VB<br>START DATE: 7/21/2008 | 5716-00328712 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XH<br>START DATE: 1/8/2009 | 5716-00328735 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00511<br>START DATE: 1/8/2009 | 5716-00328779 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XP<br>START DATE: 4/2/2009 | 5716-00328737 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XT<br>START DATE: 4/2/2009 | 5716-00328738 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XV<br>START DATE: 4/2/2009 | 5716-00328739 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004XZ<br>START DATE: 4/2/2009 | 5716-00328740 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004X6<br>START DATE: 1/8/2009 | 5716-00328731 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V0<br>START DATE: 6/23/2008 | 5716-00328704 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TX<br>START DATE: 6/23/2008 | 5716-00328703 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V1<br>START DATE: 6/23/2008 | 5716-00328705 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V2<br>START DATE: 6/23/2008 | 5716-00328706 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V4<br>START DATE: 7/21/2008 | 5716-00328707 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TW<br>START DATE: 6/23/2008 | 5716-00328702 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TV<br>START DATE: 6/23/2008 | 5716-00328701 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TP<br>START DATE: 6/9/2008 | 5716-00328699 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T6<br>START DATE: 6/9/2008 | 5716-00328690 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TR<br>START DATE: 6/9/2008 | 5716-00328700 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004R8<br>START DATE: 6/9/2008 | 5716-00328673 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050J<br>START DATE: 1/8/2009 | 5716-00328770 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050M<br>START DATE: 1/8/2009 | 5716-00328771 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050N<br>START DATE: 1/8/2009 | 5716-00328772 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00518<br>START DATE: 4/2/2009 | 5716-00328784 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PB<br>START DATE: 5/30/2008 | 5716-00328656 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PC<br>START DATE: 5/30/2008 | 5716-00328657 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PF<br>START DATE: 5/30/2008 | 5716-00328658 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004PG<br>START DATE: 5/30/2008 | 5716-00328659 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T5<br>START DATE: 6/9/2008 | 5716-00328689 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004R7<br>START DATE: 6/9/2008 | 5716-00328672 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004P5<br>START DATE: 5/30/2008 | 5716-00328653 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RB<br>START DATE: 6/9/2008 | 5716-00328674 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RD<br>START DATE: 6/9/2008 | 5716-00328675 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RF<br>START DATE: 6/9/2008 | 5716-00328676 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RH<br>START DATE: 6/9/2008 | 5716-00328677 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RJ<br>START DATE: 6/9/2008 | 5716-00328678 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RL<br>START DATE: 6/9/2008 | 5716-00328679 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RP<br>START DATE: 6/9/2008 | 5716-00328681 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T8<br>START DATE: 6/9/2008 | 5716-00328691 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TC<br>START DATE: 6/9/2008 | 5716-00328693 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004R5<br>START DATE: 6/9/2008 | 5716-00328671 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004P8<br>START DATE: 5/30/2008 | 5716-00328655 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V6<br>START DATE: 7/21/2008 | 5716-00328709 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050V<br>START DATE: 1/8/2009 | 5716-00328775 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050W<br>START DATE: 1/8/2009 | 5716-00328776 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00519<br>START DATE: 4/2/2009 | 5716-00328785 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0051B<br>START DATE: 4/2/2009 | 5716-00328786 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004NX<br>START DATE: 5/30/2008 | 5716-00328648 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004NZ<br>START DATE: 5/30/2008 | 5716-00328649 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004P1<br>START DATE: 5/30/2008 | 5716-00328650 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004P7<br>START DATE: 5/30/2008 | 5716-00328654 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050P<br>START DATE: 1/8/2009 | 5716-00328773 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004P4<br>START DATE: 5/30/2008 | 5716-00328652 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050T<br>START DATE: 1/8/2009 | 5716-00328774 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V5<br>START DATE: 7/21/2008 | 5716-00328708 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z2<br>START DATE: 4/2/2009 | 5716-00328742 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00507<br>START DATE: 1/8/2009 | 5716-00328764 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00508<br>START DATE: 1/8/2009 | 5716-00328765 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR00509 START DATE: 1/8/2009 | 5716-00328766 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050C START DATE: 1/8/2009 | 5716-00328767 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050D START DATE: 1/8/2009 | 5716-00328768 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR0050H START DATE: 1/8/2009 | 5716-00328769 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T9 START DATE: 6/9/2008 | 5716-00328692 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004P2 START DATE: 5/30/2008 | 5716-00328651 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LD START DATE: 4/10/2008 | 5716-00328637 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F4 START DATE: 1/9/2007 | 5716-00328622 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F2 START DATE: 1/9/2007 | 5716-00328621 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004F1 START DATE: 1/9/2007 | 5716-00328620 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FP START DATE: 1/9/2007 | 5716-00328634 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FR START DATE: 1/9/2007 | 5716-00328635 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TD START DATE: 6/9/2008 | 5716-00328694 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z8 START DATE: 4/2/2009 | 5716-00328746 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RM START DATE: 6/9/2008 | 5716-00328680 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z6<br>START DATE: 4/2/2009 | 5716-00328745 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LM<br>START DATE: 4/10/2008 | 5716-00328642 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T3<br>START DATE: 6/9/2008 | 5716-00328688 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LK<br>START DATE: 4/10/2008 | 5716-00328641 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LJ<br>START DATE: 4/10/2008 | 5716-00328640 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LH<br>START DATE: 4/10/2008 | 5716-00328639 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LF<br>START DATE: 4/10/2008 | 5716-00328638 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004LC<br>START DATE: 4/10/2008 | 5716-00328636 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z5<br>START DATE: 4/2/2009 | 5716-00328744 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T2<br>START DATE: 6/9/2008 | 5716-00328687 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004Z3<br>START DATE: 4/2/2009 | 5716-00328743 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TL<br>START DATE: 6/9/2008 | 5716-00328697 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004T0<br>START DATE: 6/9/2008 | 5716-00328686 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TJ<br>START DATE: 6/9/2008 | 5716-00328696 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RR<br>START DATE: 6/9/2008 | 5716-00328682 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RV START DATE: 6/9/2008 | 5716-00328683 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004V8 START DATE: 7/21/2008 | 5716-00328710 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RZ START DATE: 6/9/2008 | 5716-00328685 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FN START DATE: 1/9/2007 | 5716-00328633 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004TG START DATE: 6/9/2008 | 5716-00328695 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004RW START DATE: 6/9/2008 | 5716-00328684 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: BMR004FL START DATE: 1/9/2007 | 5716-00328632 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14BH001 START DATE: 11/8/2007 | 5716-00650843 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1D3G000 START DATE: 3/26/2008 | 5716-00651077 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1G81000 START DATE: 6/2/2008 | 5716-00646611 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K118J000 START DATE: 8/13/2007 | 5716-00647119 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1C1L000 START DATE: 3/3/2008 | 5716-00684711 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1AMP000 START DATE: 1/14/2008 | 5716-00639514 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1NT1000 START DATE: 2/2/2009 | 5716-00698155 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1B87000 START DATE: 2/15/2008 | 5716-00705042 | 7144 W PARK RD SHREVEPORT, LA 71129-2802 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14IU000<br>START DATE: 9/19/2007 | 5716-00700364 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14IU001 | 5716-01064563 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14IU000 | 5716-01064562 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14IU001<br>START DATE: 12/4/2007 | 5716-00673592 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K14IU002<br>START DATE: 12/18/2007 | 5716-00683553 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N004<br>START DATE: 9/20/2007 | 5716-00677926 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N001<br>START DATE: 6/7/2007 | 5716-00678911 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1NT1001<br>START DATE: 2/26/2009 | 5716-00659658 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K1X3N000<br>START DATE: 5/11/2007 | 5716-00624051 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: K118H000<br>START DATE: 8/13/2007 | 5716-00619314 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOOVER UNIVERSAL INC | GM CONTRACT ID: N1D3G001<br>START DATE: 4/16/2008 | 5716-00632472 | 7144 W PARK RD<br>SHREVEPORT, LA 71129-2802 | 1 |
| HOPE INDUSTRIES DE MEXICO S DE RL | GM CONTRACT ID: 0KBC0008<br>START DATE: 3/11/2008 | 5716-00352690 | HERMANOS ALDAMA 1115-A INT 4<br>LEON MX 37390 MEXICO | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0VGD003K<br>START DATE: 1/30/2008 | 5716-00833947 | HEINRICH HEINE ALLEE 20<br>DUESSELDORF,  NW 40 | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 17P6000Z<br>START DATE: 3/12/2007 | 5716-00867317 | HEINRICH HEINE ALLEE 20<br>DUESSELDORF NW 40213 GERMANY | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 17P60010<br>START DATE: 1/26/2007 | 5716-00867318 | HEINRICH HEINE ALLEE 20<br>DUESSELDORF NW 40213 GERMANY | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 17P6000X START DATE: 10/19/2006 | 5716-00867316 | HEINRICH HEINE ALLEE 20 DUESSELDORF NW 40213 GERMANY | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 17P6000W START DATE: 10/17/2006 | 5716-00867315 | HEINRICH HEINE ALLEE 20 DUESSELDORF NW 40213 GERMANY | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0F49004P START DATE: 1/22/2008 | 5716-00829084 | HEINRICH HEINE ALLEE 20 DUESSELDORF,  NW 40 | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0F490047 START DATE: 4/1/2009 | 5716-00829078 | HEINRICH HEINE ALLEE 20 DUESSELDORF,  NW 40 | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0W84001Z START DATE: 9/28/2006 | 5716-00834711 | HEINRICH HEINE ALLEE 20 DUESSELDORF NW 40213 GERMANY | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0F490046 START DATE: 4/1/2009 | 5716-00829077 | HEINRICH HEINE ALLEE 20 DUESSELDORF NW 40213 GERMANY | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0XXC0033 START DATE: 10/11/2006 | 5716-00843241 | HEINRICH HEINE ALLEE 20 DUESSELDORF,  NW 40 | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0XXC003L START DATE: 12/5/2006 | 5716-00843250 | HEINRICH HEINE ALLEE 20 DUESSELDORF NW 40213 GERMANY | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0XXC003X START DATE: 3/10/2009 | 5716-00843251 | HEINRICH HEINE ALLEE 20 DUESSELDORF,  NW 40 | |
| HP GESELLSCHAFT FUER BETEILGUNGSVER | GM CONTRACT ID: 0XXC003Z START DATE: 4/23/2009 | 5716-00843252 | HEINRICH HEINE ALLEE 20 DUESSELDORF,  NW 40 | |
| HP PELZER | GM CONTRACT ID: 0XR20019 START DATE: 8/29/2004 | 5716-00407924 | 1909 KYLE CT GASTONIA, NC 28052-8420 | |
| HP PELZER | GM CONTRACT ID: 0XXC001P START DATE: 6/14/2005 | 5716-00407931 | 1620 FERGUSON CT SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0XXC000Z START DATE: 7/27/2004 | 5716-00407929 | 1620 FERGUSON CT SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0XXC001T START DATE: 10/6/2005 | 5716-00407932 | 1620 FERGUSON CT SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0XXC001N START DATE: 6/14/2005 | 5716-00407930 | 1620 FERGUSON CT SIDNEY, OH 45365 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HP PELZER | GM CONTRACT ID: 0XXC0031<br>START DATE: 10/9/2006 | 5716-00407933 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0W84001X<br>START DATE: 9/28/2006 | 5716-00407881 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| HP PELZER | GM CONTRACT ID: 0W840006<br>START DATE: 1/22/2003 | 5716-00407870 | 300 N ALLOY DR<br>FENTON, MI 48430-2648 | |
| HP PELZER | GM CONTRACT ID: 0W82000N<br>START DATE: 6/10/2003 | 5716-00407866 | 5 FISHER ST<br>FRANKLIN, MA 02038-2114 | |
| HP PELZER | GM CONTRACT ID: 0VGD003J<br>START DATE: 1/29/2008 | 5716-00407856 | 3 DANFORTH RD<br>EASTON, PA 18045-7821 | |
| HP PELZER | GM CONTRACT ID: 0XXC003P<br>START DATE: 10/8/2007 | 5716-00407934 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0XXC003R<br>START DATE: 10/8/2007 | 5716-00407935 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0XXC003T<br>START DATE: 10/8/2007 | 5716-00407936 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| HP PELZER | GM CONTRACT ID: 0XXC003V<br>START DATE: 10/8/2007 | 5716-00407937 | 1620 FERGUSON CT<br>SIDNEY, OH 45365 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1JPH003C<br>START DATE: 5/20/2008 | 5716-00407991 | 2630 DOVE ST<br>PORT HURON, MI 48060-6719 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1JPH002T<br>START DATE: 5/20/2008 | 5716-00407983 | 2630 DOVE ST<br>PORT HURON, MI 48060-6719 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1JPH002P<br>START DATE: 5/20/2008 | 5716-00407980 | 2630 DOVE ST<br>PORT HURON, MI 48060-6719 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 2BXN000J<br>START DATE: 2/15/2009 | 5716-00408114 | 15055 32 MILE RD<br>BRUCE TWP, MI 48065-4901 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | GM CONTRACT ID: 1JPH002N<br>START DATE: 5/20/2008 | 5716-00407979 | 2630 DOVE ST<br>PORT HURON, MI 48060-6719 | |
| HS R&A CO LTD | GM CONTRACT ID: 1NDT0000<br>START DATE: 8/24/2006 | 5716-00496853 | 41873 ECORSE RD STE 290<br>BELLEVILLE, MI 48111-5226 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860003<br>START DATE: 4/29/2007 | 5716-00539448 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860007<br>START DATE: 4/29/2007 | 5716-00539451 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860001<br>START DATE: 4/29/2007 | 5716-00539446 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860004<br>START DATE: 4/29/2007 | 5716-00539449 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860005<br>START DATE: 4/29/2007 | 5716-00539450 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860002<br>START DATE: 4/29/2007 | 5716-00539447 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HSAC ACQUISITIONS CORP | GM CONTRACT ID: 1V860000<br>START DATE: 4/29/2007 | 5716-00539445 | 340 W COMPTON BLVD<br>GARDENA, CA 90248-1702 | |
| HUADE PLASTIC PRODUCT CO LTD | GM CONTRACT ID: 0BDR005L<br>START DATE: 3/8/2006 | 5716-00471363 | NO 269 ZHENYUAN RD<br>SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | |
| HUADE PLASTIC PRODUCT CO LTD | GM CONTRACT ID: 0BDR00B2<br>START DATE: 12/18/2007 | 5716-00471396 | NO 269 ZHENYUAN RD<br>SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | |
| HUADE PLASTIC PRODUCT CO LTD | GM CONTRACT ID: 0BDR005N<br>START DATE: 3/8/2006 | 5716-00471364 | NO 269 ZHENYUAN RD<br>SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | |
| HUADE PLASTIC PRODUCT CO LTD | GM CONTRACT ID: 0BDR005J<br>START DATE: 3/8/2006 | 5716-00471362 | NO 269 ZHENYUAN RD<br>SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | |
| HUADE PLASTIC PRODUCT CO LTD | GM CONTRACT ID: 0BDR004M<br>START DATE: 9/14/2005 | 5716-00471357 | NO 269 ZHENYUAN RD<br>SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | |
| HUADE PLASTIC PRODUCT CO LTD | GM CONTRACT ID: 0BDR0092<br>START DATE: 3/6/2007 | 5716-00471384 | NO 269 ZHENYUAN RD<br>SHANGHAI CN 200436 CHINA (PEOPLE'S REP) | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUGHES MANUFACTURING INC. | GM CONTRACT ID: 000120906 | 5716-01222298 | 23300 HAGGERTY RD<br>FARMINGTON HILL, MI 48335 | 1 |
| HUMPHREY CAPITAL GROUP INC | GM CONTRACT ID: 1MTC000L<br>START DATE: 2/16/2007 | 5716-00910178 | 2851 PRAIRIE ST SW<br>GRANDVILLE, MI 49418 | |
| HUMPHREY CAPITAL GROUP INC | GM CONTRACT ID: 1MTC000N<br>START DATE: 5/10/2007 | 5716-00910179 | 2851 PRAIRIE ST SW<br>GRANDVILLE, MI 49418 | |
| HUMPHREY CAPITAL GROUP INC | GM CONTRACT ID: 1MTC0013<br>START DATE: 5/27/2008 | 5716-00910182 | 2851 PRAIRIE ST SW<br>GRANDVILLE, MI 49418 | |
| HUTCHINGS AUTOMOTIVE PRODUCT INC | GM CONTRACT ID: 1MZR000V<br>START DATE: 6/27/2007 | 5716-00910310 | 6101 NW 10TH ST<br>PLANTATION, FL 33313 | |
| HUTCHINGS AUTOMOTIVE PRODUCTS SA | GM CONTRACT ID: 1MZR000Z<br>START DATE: 7/29/2007 | 5716-00539564 | BODEGA 1920 PARQUE INDUSTRIAL ZONA<br>CARTAGO CR 37052 COSTA RICA | |
| HUTCHINSON ARGENTINA S.A. | GM CONTRACT ID: 000123573 | 5716-01221619 | CUYO 3422<br>MARTINEZ, BA 1640 | 1 |
| HUTCHINSON ARGENTINA SA | GM CONTRACT ID: GM60009 | 5716-01222162 | LAURA BARILA<br>MARTINEZ,BUENOS AIRS, AR GENTI | 1 |
| HUTCHINSON AUTOPARTES MEXICO, SA DE CV | GM CONTRACT ID: 000123698 | 5716-01223369 | CARR. PANAMERICANA KM 288.5<br>CORTAZAR, GU 38300 | 1 |
| HUTCHINSON F.T.S. INC. | GM CONTRACT ID: 000117324 | 5716-01221338 | 1835 TECHNOLOGY DRIVE<br>TROY, MI 48083 | 1 |
| HUTCHINSON FTS INC | GM CONTRACT ID: GM59999 | 5716-01221076 | LISA MAUSOLF<br>TROY, MI 48083 | 1 |
| HUTCHINSON FTS INC | GM CONTRACT ID: N1SYB000<br>START DATE: 5/28/2009 | 5716-01226118 | 315 TUBULAR DR<br>LIVINGSTON, TN 38570 | 1 |
| HUTCHINSON FTS INC | GM CONTRACT ID: N1SX5000<br>START DATE: 5/28/2009 | 5716-01225947 | 1835 TECHNOLOGY DR<br>TROY, MI 48083 | 1 |
| HUTCHINSON FTS, INC. | GM CONTRACT ID: 000117509 | 5716-01221339 | 1835 TECHNOLOGY DRIVE<br>TROY, MI 48083 | 1 |
| HUTCHINSON INDSTRL RUBBER (SUZHOU) | GM CONTRACT ID: N1SYW000<br>START DATE: 5/29/2009 | 5716-01226144 | 721 FENGTING ROAD<br>WEITALYING SUB DISTRICT<br>SUZHOU JIANGSU, CN 21512 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUTCHINSON SEAL DE MEXICO | GM CONTRACT ID: 000123063 | 5716-01225617 | 1060 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | 1 |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00Z2<br>START DATE: 11/14/2007 | 5716-00395299 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XP<br>START DATE: 11/14/2007 | 5716-00395290 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XR<br>START DATE: 11/14/2007 | 5716-00395291 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XT<br>START DATE: 11/14/2007 | 5716-00395292 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK0107<br>START DATE: 2/15/2008 | 5716-00395306 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XW<br>START DATE: 11/14/2007 | 5716-00395294 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00Z1<br>START DATE: 11/14/2007 | 5716-00395298 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XV<br>START DATE: 11/14/2007 | 5716-00395293 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK011R<br>START DATE: 12/8/2008 | 5716-00395313 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK011T<br>START DATE: 12/8/2008 | 5716-00395314 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK0121<br>START DATE: 12/19/2008 | 5716-00395317 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK0122<br>START DATE: 12/19/2008 | 5716-00395318 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK0129<br>START DATE: 4/3/2009 | 5716-00395319 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK012B<br>START DATE: 4/3/2009 | 5716-00395320 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK012C<br>START DATE: 4/3/2009 | 5716-00395321 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XH<br>START DATE: 10/29/2007 | 5716-00395285 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XN<br>START DATE: 11/14/2007 | 5716-00395289 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00Z0<br>START DATE: 11/14/2007 | 5716-00395297 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XJ<br>START DATE: 10/29/2007 | 5716-00395286 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9017L<br>START DATE: 9/14/2007 | 5716-00395797 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9018B<br>START DATE: 8/20/2008 | 5716-00395804 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B90189<br>START DATE: 8/20/2008 | 5716-00395803 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B90188<br>START DATE: 8/20/2008 | 5716-00395802 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B90186<br>START DATE: 2/19/2008 | 5716-00395801 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9017M<br>START DATE: 9/14/2007 | 5716-00395798 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9015H<br>START DATE: 2/2/2007 | 5716-00395787 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9015G<br>START DATE: 2/2/2007 | 5716-00395786 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B900NM<br>START DATE: 9/3/2004 | 5716-00395777 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B900NL<br>START DATE: 9/3/2004 | 5716-00395776 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B900NK START DATE: 9/3/2004 | 5716-00395775 | 171 RTE 85 NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B900NJ START DATE: 9/3/2004 | 5716-00395774 | 171 RTE 85 NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B90185 START DATE: 2/19/2008 | 5716-00395800 | 171 RTE 85 NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000WH START DATE: 1/29/2009 | 5716-00396350 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000TD START DATE: 10/29/2007 | 5716-00396327 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000V3 START DATE: 12/14/2007 | 5716-00396330 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000V4 START DATE: 12/14/2007 | 5716-00396331 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000VK START DATE: 6/26/2008 | 5716-00396337 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000VL START DATE: 6/26/2008 | 5716-00396338 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000VM START DATE: 6/26/2008 | 5716-00396339 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000BV START DATE: 11/2/2001 | 5716-00396282 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000WG START DATE: 1/29/2009 | 5716-00396349 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000KB START DATE: 3/22/2005 | 5716-00396287 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000T9 START DATE: 10/29/2007 | 5716-00396325 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000T5 START DATE: 10/30/2007 | 5716-00396324 | 1150 S 3RD ST WYTHEVILLE, VA 24382-3925 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000T4<br>START DATE: 10/30/2007 | 5716-00396323 | 1150 S 3RD ST<br>WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000RX<br>START DATE: 8/30/2007 | 5716-00396322 | 1150 S 3RD ST<br>WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000RW<br>START DATE: 8/30/2007 | 5716-00396321 | 1150 S 3RD ST<br>WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000TC<br>START DATE: 10/29/2007 | 5716-00396326 | 1150 S 3RD ST<br>WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: FVV000W4<br>START DATE: 10/9/2008 | 5716-00396344 | 1150 S 3RD ST<br>WYTHEVILLE, VA 24382-3925 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9018C<br>START DATE: 8/20/2008 | 5716-00395805 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9018D<br>START DATE: 8/20/2008 | 5716-00395806 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 12B9018F<br>START DATE: 8/20/2008 | 5716-00395807 | 171 RTE 85<br>NEWFIELDS, NH 03856 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00V0<br>START DATE: 2/12/2007 | 5716-00395279 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00V1<br>START DATE: 2/12/2007 | 5716-00395280 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00PT<br>START DATE: 7/28/2006 | 5716-00395276 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON SEALING SYSTEMS INC | GM CONTRACT ID: 06XK00XG<br>START DATE: 10/29/2007 | 5716-00395284 | 309 PRESS RD<br>CHURCH HILL, TN 37642-4602 | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | GM CONTRACT ID: 000123548 | 5716-01223372 | AV INDUSTRIAL RIO BRAVO<br>REYNOSA, MX 88736 | 1 |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | GM CONTRACT ID: 133H000C<br>START DATE: 9/7/2008 | 5716-00395826 | AV INDUSTRIAL RIO BRAVO S/N<br>REYNOSA TM 88736 MEXICO | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | GM CONTRACT ID: 1FJ3002L<br>START DATE: 4/1/2008 | 5716-00395897 | AV INDUSTRIAL RIO BRAVO S/N<br>REYNOSA TM 88736 MEXICO | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | GM CONTRACT ID: 133H000D<br>START DATE: 9/7/2008 | 5716-00395827 | AV INDUSTRIAL RIO BRAVO S/N<br>REYNOSA TM 88736 MEXICO | |
| HUTCHINSON TRANSFERENCIA DE FLUIDOS | GM CONTRACT ID: 1FJ30039<br>START DATE: 9/7/2008 | 5716-00395898 | AV INDUSTRIAL RIO BRAVO S/N<br>REYNOSA TM 88736 MEXICO | |
| HUTCHINSON UK  LTD. | GM CONTRACT ID: 000116353 | 5716-01221316 | CAPEWELL WORKS  TRENCH LOCK 5<br>TELFORD,  TF1 4 | 1 |
| HUTCHINSON WYTHEVILLE | GM CONTRACT ID: 000123117 | 5716-01223164 | 1060 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | 1 |
| HY-LEVEL | GM CONTRACT ID: 700092<br>START DATE: 3/17/2009 | 5716-01213665 | 15400 FOLTZ PKWY<br>STRONGSVILLE, OH 44149-4737 | 1 |
| HY-LEVEL INDUSTRIES, INC. | GM CONTRACT ID: 000120617 | 5716-01224105 | 15400 FOLTZ INDUSTRIAL PARKWAY<br>STRONGSVILLE, OH 44149 | 1 |
| HY-LEVEL SCREW PROD CO | 4157046<br>GM CONTRACT ID: GM40822<br>START DATE: 9/1/2001 | 5716-00570290 | JIM GEORGE<br>PO BOX 36300<br>WEST HARTFORD, CT 06133 | 1 |
| IAC | GM CONTRACT ID: 000123761 | 5716-01223318 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| IAC | GM CONTRACT ID: 000124330 | 5716-01223320 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| IAC | GM CONTRACT ID: 000124329 | 5716-01223319 | 5300 AUTO CLUB DRIVE<br>DEARBORN, MI 48126 | 1 |
| IAC AUTOMOTIVE COMPONENTS | 202033007<br>GM CONTRACT ID: GM41417<br>START DATE: 9/1/2001 | 5716-00570884 | JEBB KIRKLAND<br>1600 RUE RICHELIEU<br>PETERBOROUGH ON CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS | 206472946<br>GM CONTRACT ID: GM58324<br>START DATE: 4/11/2008 | 5716-00570336 | JEBB KIRKLAND<br>3100 CARAVELLE DRIVE<br>GORDONSVILLE, TN 38563 | 1 |
| IAC AUTOMOTIVE COMPONENTS | 206472946<br>GM CONTRACT ID: GM57454<br>START DATE: 12/17/2007 | 5716-00570335 | JEBB KIRKLAND<br>3100 CARAVELLE DRIVE<br>MISSISSAUGA ON CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GM57454<br>START DATE: 12/17/2007 | 5716-01057867 | JEBB KIRKLAND<br>3100 CARAVELLE DRIVE<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1KVJ001<br>START DATE: 11/22/2006 | 5716-00605603 | 16 RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1I3E000<br>START DATE: 7/18/2008 | 5716-00607506 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: E3VGY000<br>START DATE: 3/3/2009 | 5716-00608768 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KCQ002<br>START DATE: 10/30/2008 | 5716-00595741 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KFH001<br>START DATE: 10/30/2008 | 5716-00595340 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1T7I000<br>START DATE: 2/22/2007 | 5716-00597868 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL000<br>START DATE: 11/17/2006 | 5716-00614979 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1YK9000<br>START DATE: 5/23/2007 | 5716-00613316 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K18Z0000<br>START DATE: 12/6/2007 | 5716-00608955 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1HEI000<br>START DATE: 6/4/2008 | 5716-00616736 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL001<br>START DATE: 1/4/2007 | 5716-00605938 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1F4F002<br>START DATE: 6/6/2008 | 5716-00610703 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1F4F000<br>START DATE: 5/2/2008 | 5716-00612451 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K17WN000<br>START DATE: 11/9/2007 | 5716-00696037 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1VNP002<br>START DATE: 7/25/2007 | 5716-00585457 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KLH000 START DATE: 8/28/2008 | 5716-00594217 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K17WN001 START DATE: 1/16/2008 | 5716-00579806 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KLH001 START DATE: 9/22/2008 | 5716-00595143 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KFH002 START DATE: 12/9/2008 | 5716-00589658 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1PGH000 START DATE: 2/12/2009 | 5716-00591818 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1VNP000 START DATE: 4/4/2007 | 5716-00590608 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KCQ001 START DATE: 9/23/2008 | 5716-00592752 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1V0K001 | 5716-01076062 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1T7I001 | 5716-01074697 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1T7I002 | 5716-01074698 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1V0K000 | 5716-01076061 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1G23003 START DATE: 11/24/2008 | 5716-00590993 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: E3VIS000 START DATE: 3/26/2009 | 5716-00590994 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1V3H000 START DATE: 3/30/2007 | 5716-00629679 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K17WN002 START DATE: 2/7/2008 | 5716-00624148 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KFH000 | 5716-01085317 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1RMT000 | 5716-01088532 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1G23000 | 5716-01083036 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV700035 START DATE: 2/2/2008 | 5716-00538447 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV700036 START DATE: 2/2/2008 | 5716-00538448 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV70003C START DATE: 7/22/2008 | 5716-00538453 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV700037 START DATE: 2/2/2008 | 5716-00538449 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: 24CG000C START DATE: 9/8/2008 | 5716-00537946 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV700038 START DATE: 2/2/2008 | 5716-00538450 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: 24CG000B START DATE: 9/8/2008 | 5716-00537945 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV700039 START DATE: 3/23/2008 | 5716-00538451 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV70003B START DATE: 7/22/2008 | 5716-00538452 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KCQ000 START DATE: 8/21/2008 | 5716-00575565 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV70003H START DATE: 3/19/2008 | 5716-00538455 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV70003D START DATE: 9/1/2008 | 5716-00538454 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV70002P START DATE: 3/7/2007 | 5716-00538445 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: HV700031 START DATE: 11/1/2007 | 5716-00538446 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: E3VGY001 | 5716-01070694 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1I3S000 | 5716-01068819 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: E3VIS001 | 5716-01070718 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K11SX000 | 5716-01072366 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K119D001 | 5716-01071834 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL003 | 5716-01072905 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL002 | 5716-01072904 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL004 | 5716-01072906 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1KVJ000 | 5716-01069763 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K119D000 START DATE: 8/14/2007 | 5716-00643582 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1G23004 START DATE: 12/9/2008 | 5716-00644222 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1WP5001 START DATE: 6/5/2007 | 5716-00645717 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1I1F000 START DATE: 7/31/2006 | 5716-00659034 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KLH003 START DATE: 12/9/2008 | 5716-00645693 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1PGH001 START DATE: 3/27/2009 | 5716-00652680 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1V0K000 START DATE: 3/27/2007 | 5716-00691716 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K119D001 START DATE: 8/20/2007 | 5716-00695080 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1WP5000 START DATE: 4/13/2007 | 5716-00631412 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1V0K001 START DATE: 3/29/2007 | 5716-00708350 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1KVJ000 START DATE: 9/8/2006 | 5716-00704541 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1I3S000 START DATE: 7/31/2006 | 5716-00705216 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL003 START DATE: 5/18/2007 | 5716-00701319 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1T7I002 START DATE: 7/27/2007 | 5716-00696019 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1RMT000 START DATE: 4/24/2009 | 5716-00695479 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K18Z0001 START DATE: 12/19/2007 | 5716-00707176 | 375 BASALTIC RD CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K17WN000 | 5716-01066434 | 16 RUE RICHELIEU ST LACOLLE PQ J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KLH002 START DATE: 11/21/2008 | 5716-00661128 | 3100 CARAVELLE DR MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1TYI000 START DATE: 2/19/2007 | 5716-00660942 | 16 RUE RICHELIEU ST LACOLLE QC J0J 1J0 CANADA | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1VNP001<br>START DATE: 5/18/2007 | 5716-00661004 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1ISX000<br>START DATE: 8/6/2007 | 5716-00671741 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1KFH000<br>START DATE: 8/22/2008 | 5716-00677204 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1T7I001<br>START DATE: 3/30/2007 | 5716-00678383 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL004<br>START DATE: 5/22/2007 | 5716-00674714 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: E3VGY001<br>START DATE: 3/30/2009 | 5716-00678403 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1G23000<br>START DATE: 5/29/2008 | 5716-00674439 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1PFL002<br>START DATE: 3/7/2007 | 5716-00673896 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1ISX001<br>START DATE: 11/2/2007 | 5716-00659192 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1VNP003<br>START DATE: 8/6/2007 | 5716-00664729 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1G23002<br>START DATE: 8/25/2008 | 5716-00664586 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: E3VIS001<br>START DATE: 4/27/2009 | 5716-00672819 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1F4F003<br>START DATE: 6/10/2008 | 5716-00660505 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: K1I3S001<br>START DATE: 9/8/2006 | 5716-00660356 | 16 RUE RICHELIEU ST<br>LACOLLE QC J0J 1J0 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1QHE000<br>START DATE: 3/13/2009 | 5716-00664504 | 375 BASALTIC RD<br>CONCORD ON L4K 4W8 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1F4F001<br>START DATE: 5/14/2008 | 5716-00623203 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC AUTOMOTIVE COMPONENTS ALBERTA | GM CONTRACT ID: N1G23001<br>START DATE: 6/24/2008 | 5716-00636033 | 3100 CARAVELLE DR<br>MISSISSAUGA ON L4V 1K9 CANADA | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI003<br>START DATE: 2/14/2007 | 5716-00601606 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: N1KFK001<br>START DATE: 11/19/2008 | 5716-00607177 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: N1KFK000<br>START DATE: 8/22/2008 | 5716-00616615 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3005<br>START DATE: 4/29/2008 | 5716-00621651 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI006<br>START DATE: 5/4/2007 | 5716-00608173 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI007<br>START DATE: 5/17/2007 | 5716-00687971 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3007<br>START DATE: 6/16/2008 | 5716-00704213 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3011<br>START DATE: 8/21/2008 | 5716-00588157 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3010<br>START DATE: 8/14/2008 | 5716-00592020 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI002<br>START DATE: 1/3/2007 | 5716-00579041 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1CZ3000<br>START DATE: 3/20/2006 | 5716-00588919 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI009<br>START DATE: 6/20/2007 | 5716-00588558 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3003 | 5716-01077234 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC CANTON LLC | GM CONTRACT ID: K1WE3000 | 5716-01077232 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3004 | 5716-01077235 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3007 | 5716-01077236 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3009 | 5716-01077237 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3001 | 5716-01077233 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3002 START DATE: 2/28/2008 | 5716-00619730 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: 236L0088 START DATE: 11/16/2008 | 5716-00537607 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI000 | 5716-01069044 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI007 | 5716-01069046 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI004 | 5716-01069045 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI005 START DATE: 4/25/2007 | 5716-00642002 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI001 START DATE: 11/3/2006 | 5716-00647137 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3004 START DATE: 4/22/2008 | 5716-00684570 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI000 START DATE: 7/24/2006 | 5716-00687227 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1PLA000 START DATE: 11/21/2006 | 5716-00639104 | 1212 7TH ST SW CANTON, OH 44707-4434 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC CANTON LLC | GM CONTRACT ID: K1WE3003<br>START DATE: 3/17/2008 | 5716-00702978 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3009<br>START DATE: 7/28/2008 | 5716-00670272 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI004<br>START DATE: 4/18/2007 | 5716-00676172 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3008<br>START DATE: 6/24/2008 | 5716-00662390 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1PLA003<br>START DATE: 6/4/2007 | 5716-00663969 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3001<br>START DATE: 6/18/2007 | 5716-00672393 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1ILI008<br>START DATE: 6/15/2007 | 5716-00666860 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3006<br>START DATE: 5/14/2008 | 5716-00668526 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1JMW001<br>START DATE: 10/17/2006 | 5716-00664693 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1WE3000<br>START DATE: 4/12/2007 | 5716-00682108 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1CZ3001<br>START DATE: 5/11/2006 | 5716-00664062 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1PLA002<br>START DATE: 4/13/2007 | 5716-00659086 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1PLA001<br>START DATE: 3/1/2007 | 5716-00659911 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC CANTON LLC | GM CONTRACT ID: K1JMW000<br>START DATE: 8/10/2006 | 5716-00624072 | 1212 7TH ST SW<br>CANTON, OH 44707-4434 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX005<br>START DATE: 11/13/2007 | 5716-00602720 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX002<br>START DATE: 6/13/2007 | 5716-00595040 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F007<br>START DATE: 2/27/2007 | 5716-00608890 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1DT7001<br>START DATE: 5/15/2008 | 5716-00604996 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL007<br>START DATE: 4/10/2008 | 5716-00602298 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K16H9001<br>START DATE: 12/21/2007 | 5716-00601898 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX004<br>START DATE: 8/30/2007 | 5716-00603934 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL008<br>START DATE: 5/5/2008 | 5716-00609220 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K102E000<br>START DATE: 7/24/2007 | 5716-00609101 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL006<br>START DATE: 3/28/2008 | 5716-00606049 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1LRL000<br>START DATE: 9/29/2006 | 5716-00692328 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13QA003<br>START DATE: 2/12/2008 | 5716-00692377 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I4K002<br>START DATE: 1/8/2007 | 5716-00691530 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL010<br>START DATE: 5/16/2008 | 5716-00687630 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1YA7004<br>START DATE: 1/8/2008 | 5716-00690910 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL011<br>START DATE: 6/2/2008 | 5716-00581997 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: K1LRN000<br>START DATE: 10/3/2006 | 5716-00588971 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1LRN002<br>START DATE: 12/7/2006 | 5716-00593997 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1CGB002<br>START DATE: 5/1/2008 | 5716-00584028 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1FLN000<br>START DATE: 4/22/2008 | 5716-00581961 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K16H9000<br>START DATE: 10/19/2007 | 5716-00580448 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1HEK000<br>START DATE: 6/4/2008 | 5716-00588092 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F003<br>START DATE: 10/20/2016 | 5716-00581306 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K18IW000<br>START DATE: 11/27/2007 | 5716-00595980 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL014<br>START DATE: 7/16/2008 | 5716-00587658 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1YA7003<br>START DATE: 1/4/2008 | 5716-00590415 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K16V9000<br>START DATE: 10/24/2007 | 5716-00594023 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL003<br>START DATE: 12/11/2007 | 5716-00597206 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL017<br>START DATE: 9/22/2008 | 5716-00598373 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1LRN001<br>START DATE: 10/11/2006 | 5716-00600275 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL016<br>START DATE: 8/25/2008 | 5716-00596110 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL019 START DATE: 11/17/2008 | 5716-00597336 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1Y06000 | 5716-01078304 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3002 | 5716-01080752 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX007 | 5716-01074973 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX001 | 5716-01074972 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1CGB000 | 5716-01081185 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1DT7000 | 5716-01081913 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1Y06001 | 5716-01078305 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TMS000 | 5716-01075018 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1YA7004 | 5716-01078475 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3008 | 5716-01080755 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3005 | 5716-01080754 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX000 | 5716-01074971 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1XQF000 | 5716-01078127 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3003 | 5716-01080753 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM57398<br>START DATE: 11/1/2007 | 5716-00566124 | JEBB KIRKLAND<br>199 BLACKHAWK ROAD<br>COMSTOCK PARK, MI 49321 | 1 |
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM47524<br>START DATE: 6/23/2007 | 5716-00566122 | JEBB KIRKLAND<br>199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F001<br>START DATE: 8/11/2006 | 5716-00574135 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13GK000<br>START DATE: 8/31/2007 | 5716-00583731 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM54082<br>START DATE: 6/23/2007 | 5716-00566123 | JEBB KIRKLAND<br>199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM47509<br>START DATE: 6/23/2007 | 5716-00566121 | JEBB KIRKLAND<br>199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM38123<br>START DATE: 9/1/2001 | 5716-00566118 | JEBB KIRKLAND<br>199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1UJY000<br>START DATE: 2/28/2007 | 5716-00588432 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3006<br>START DATE: 6/16/2008 | 5716-00581438 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1YA7002<br>START DATE: 9/6/2007 | 5716-00572684 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX011<br>START DATE: 8/18/2008 | 5716-00572405 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F008<br>START DATE: 3/7/2007 | 5716-00584530 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13QA002<br>START DATE: 12/3/2007 | 5716-00582349 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM47492<br>START DATE: 6/23/2007 | 5716-00566119 | JEBB KIRKLAND<br>199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | 808199819<br>GM CONTRACT ID: GM47499<br>START DATE: 6/23/2007 | 5716-00566120 | JEBB KIRKLAND<br>199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX009<br>START DATE: 4/23/2008 | 5716-00578735 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1HEK002<br>START DATE: 11/19/2008 | 5716-00616295 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3001<br>START DATE: 2/12/2008 | 5716-00617421 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F010<br>START DATE: 5/22/2007 | 5716-00619334 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1DCT000<br>START DATE: 3/7/2008 | 5716-00628129 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1FLN001 | 5716-01082837 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 23420084<br>START DATE: 12/30/2007 | 5716-00537280 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200G7<br>START DATE: 12/30/2007 | 5716-00537284 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200G3<br>START DATE: 12/30/2007 | 5716-00537283 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200FW<br>START DATE: 12/30/2007 | 5716-00537282 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KW<br>START DATE: 12/30/2007 | 5716-00537303 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200F5<br>START DATE: 12/30/2007 | 5716-00537281 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KT<br>START DATE: 12/30/2007 | 5716-00537301 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KR<br>START DATE: 12/30/2007 | 5716-00537300 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200K4<br>START DATE: 12/30/2007 | 5716-00537295 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200K7<br>START DATE: 12/30/2007 | 5716-00537296 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200K8<br>START DATE: 12/30/2007 | 5716-00537297 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 2342007G<br>START DATE: 12/30/2007 | 5716-00537278 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KP<br>START DATE: 12/30/2007 | 5716-00537299 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KM<br>START DATE: 12/30/2007 | 5716-00537298 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KV<br>START DATE: 12/30/2007 | 5716-00537302 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KZ<br>START DATE: 12/30/2007 | 5716-00537305 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200GC<br>START DATE: 12/30/2007 | 5716-00537285 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200KX<br>START DATE: 12/30/2007 | 5716-00537304 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200JZ<br>START DATE: 12/30/2007 | 5716-00537293 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200L0<br>START DATE: 12/30/2007 | 5716-00537306 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200P2<br>START DATE: 12/30/2007 | 5716-00537318 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 23420082<br>START DATE: 12/30/2007 | 5716-00537279 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200K1<br>START DATE: 12/30/2007 | 5716-00537294 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1P2T000 | 5716-01072778 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I1G000 | 5716-01068790 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1E0Z001 | 5716-01067898 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1LRL000 | 5716-01069946 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1J36000 | 5716-01069239 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I4K002 | 5716-01068830 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I4K000 | 5716-01068829 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F011 | 5716-01068866 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13QA001<br>START DATE: 10/8/2007 | 5716-00656283 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F000<br>START DATE: 8/1/2006 | 5716-00646374 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1SR9000<br>START DATE: 1/31/2007 | 5716-00651784 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1E0Z000<br>START DATE: 5/1/2006 | 5716-00645486 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL004<br>START DATE: 1/24/2008 | 5716-00639843 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL015<br>START DATE: 8/20/2008 | 5716-00645670 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: N1CGB001<br>START DATE: 3/19/2008 | 5716-00649049 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3004<br>START DATE: 6/9/2008 | 5716-00650810 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX010<br>START DATE: 8/13/2008 | 5716-00640438 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K115F002<br>START DATE: 8/23/2006 | 5716-00651432 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1YA7001<br>START DATE: 7/24/2007 | 5716-00653016 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K115F004<br>START DATE: 11/17/2006 | 5716-00664435 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL012<br>START DATE: 6/9/2008 | 5716-00656833 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL005<br>START DATE: 3/19/2008 | 5716-00648229 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1CGB000<br>START DATE: 2/20/2008 | 5716-00698638 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1PQS000<br>START DATE: 11/27/2006 | 5716-00689252 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13GK002<br>START DATE: 1/2/2008 | 5716-00680903 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1XQF000<br>START DATE: 5/2/2007 | 5716-00692691 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I4K000<br>START DATE: 8/2/2006 | 5716-00692669 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I4K001<br>START DATE: 11/15/2006 | 5716-00680372 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1FLN001<br>START DATE: 5/1/2008 | 5716-00688513 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: K1P2T001<br>START DATE: 3/1/2007 | 5716-00640729 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1P2T003<br>START DATE: 7/17/2007 | 5716-00632886 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL013<br>START DATE: 6/25/2008 | 5716-00632639 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX008<br>START DATE: 3/19/2008 | 5716-00638192 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13QA000<br>START DATE: 9/6/2007 | 5716-00632603 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K115F006<br>START DATE: 1/17/2007 | 5716-00631624 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13GK001<br>START DATE: 10/17/2007 | 5716-00631776 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1P2T002<br>START DATE: 5/18/2007 | 5716-00631061 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL002 | 5716-01063864 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL010 | 5716-01063865 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL001 | 5716-01063863 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3002<br>START DATE: 3/3/2008 | 5716-00706083 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1Y06000<br>START DATE: 6/5/2007 | 5716-00706450 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1DT7000<br>START DATE: 3/18/2008 | 5716-00697033 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL002<br>START DATE: 10/1/2007 | 5716-00697023 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| IAC GREENVILLE LLC | GM CONTRACT ID: K16V9001<br>START DATE: 1/4/2008 | 5716-00698127 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1J36000<br>START DATE: 8/22/2006 | 5716-00696895 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX007<br>START DATE: 2/21/2008 | 5716-00699413 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1Y06001<br>START DATE: 7/24/2007 | 5716-00700742 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200L3<br>START DATE: 12/30/2007 | 5716-00537307 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200P1<br>START DATE: 12/30/2007 | 5716-00537317 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200NW<br>START DATE: 12/30/2007 | 5716-00537316 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200NG<br>START DATE: 5/20/2008 | 5716-00537312 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200LC<br>START DATE: 12/30/2007 | 5716-00537311 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200L9<br>START DATE: 12/30/2007 | 5716-00537310 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200L8<br>START DATE: 12/30/2007 | 5716-00537309 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200L5<br>START DATE: 12/30/2007 | 5716-00537308 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200NV<br>START DATE: 12/30/2007 | 5716-00537315 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200NH<br>START DATE: 5/20/2008 | 5716-00537313 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200NK<br>START DATE: 5/20/2008 | 5716-00537314 | 199 BLACK HAWK RD<br>GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200GX START DATE: 12/30/2007 | 5716-00537286 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200H0 START DATE: 12/30/2007 | 5716-00537287 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200HR START DATE: 12/30/2007 | 5716-00537288 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200HZ START DATE: 12/30/2007 | 5716-00537289 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200JT START DATE: 12/30/2007 | 5716-00537290 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200JV START DATE: 12/30/2007 | 5716-00537291 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: 234200JW START DATE: 12/30/2007 | 5716-00537292 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13QA003 | 5716-01063982 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K16V9001 | 5716-01065806 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL000 | 5716-01063862 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13GK002 | 5716-01063797 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL001 START DATE: 9/5/2007 | 5716-00671224 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1IIK000 START DATE: 7/24/2006 | 5716-00667996 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX000 START DATE: 2/13/2007 | 5716-00684370 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1E0Z001 START DATE: 5/3/2006 | 5716-00679465 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL000 START DATE: 9/4/2007 | 5716-00676335 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F005 START DATE: 11/29/2006 | 5716-00674415 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3003 START DATE: 3/25/2008 | 5716-00682996 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1P2T000 START DATE: 12/1/2006 | 5716-00677258 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I1G000 START DATE: 7/31/2006 | 5716-00677786 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TMS000 START DATE: 2/13/2007 | 5716-00682959 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1I5F011 START DATE: 7/25/2007 | 5716-00680536 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3008 START DATE: 8/25/2008 | 5716-00675217 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX001 START DATE: 3/20/2007 | 5716-00677304 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3005 START DATE: 6/11/2008 | 5716-00671960 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL018 START DATE: 9/30/2008 | 5716-00667669 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3009 START DATE: 8/26/2008 | 5716-00664616 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3007 START DATE: 6/23/2008 | 5716-00660026 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1HEK001 START DATE: 6/16/2008 | 5716-00659524 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1GVJ000 START DATE: 5/22/2008 | 5716-00661584 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX003 START DATE: 7/25/2007 | 5716-0067296 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1DT7002 START DATE: 8/19/2008 | 5716-00661284 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K13JL009 START DATE: 5/14/2008 | 5716-00624572 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1YA7000 START DATE: 5/16/2007 | 5716-00628330 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K115F009 START DATE: 4/18/2007 | 5716-00627529 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1LRN003 START DATE: 2/12/2007 | 5716-00626424 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: N1BT3000 START DATE: 2/7/2008 | 5716-00621936 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1VDT000 START DATE: 3/15/2007 | 5716-00629941 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC GREENVILLE LLC | GM CONTRACT ID: K1TKX006 START DATE: 1/2/2008 | 5716-00625469 | 199 BLACK HAWK RD GREENVILLE, SC 29611-6140 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 000124456 | 5716-01223313 | 5300 AUTO CLUB DRIVE DEARBORN, MI 48126 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2000 START DATE: 8/23/2007 | 5716-00593821 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V000 START DATE: 8/28/2007 | 5716-00599992 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2002 START DATE: 12/11/2007 | 5716-00608130 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V004 START DATE: 2/20/2008 | 5716-00607380 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K1XAA000 START DATE: 4/24/2007 | 5716-00615190 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7000<br>START DATE: 8/24/2007 | 5716-00606916 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K13L3000<br>START DATE: 9/5/2007 | 5716-00700937 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7004<br>START DATE: 2/13/2008 | 5716-00691256 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V006<br>START DATE: 4/29/2008 | 5716-00692347 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1KEG000<br>START DATE: 8/21/2008 | 5716-00689932 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K1XAA002<br>START DATE: 7/31/2007 | 5716-00688488 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1NQ7002<br>START DATE: 2/24/2009 | 5716-00587603 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1NQ7001<br>START DATE: 2/19/2009 | 5716-00604563 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1NQ7000<br>START DATE: 1/30/2009 | 5716-00597314 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2004<br>START DATE: 3/13/2008 | 5716-00612644 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2001<br>START DATE: 9/26/2007 | 5716-00594114 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2003<br>START DATE: 2/15/2008 | 5716-00590141 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1DII000<br>START DATE: 3/12/2008 | 5716-00590670 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1DII001 | 5716-01081761 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1BTK001 | 5716-01080767 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1BTK000 | 5716-01080766 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K1XAA002 | 5716-01077820 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K1TYW000 START DATE: 2/21/2007 | 5716-00577539 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7002 START DATE: 12/19/2007 | 5716-00580507 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K1XAA001 START DATE: 6/13/2007 | 5716-00615403 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V007 START DATE: 12/2/2008 | 5716-00617695 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1KEG000 | 5716-01085304 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0019 START DATE: 12/30/2007 | 5716-00537558 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0025 START DATE: 12/30/2007 | 5716-00537563 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0074 START DATE: 10/12/2008 | 5716-00537595 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L001C START DATE: 12/30/2007 | 5716-00537559 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0016 START DATE: 12/30/2007 | 5716-00537557 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L001F START DATE: 12/30/2007 | 5716-00537560 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L001N START DATE: 12/30/2007 | 5716-00537561 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L001W START DATE: 12/30/2007 | 5716-00537562 | 8281 COUNTY RD 245 HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L004C<br>START DATE: 12/30/2007 | 5716-00537578 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0078<br>START DATE: 10/12/2008 | 5716-00537597 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0076<br>START DATE: 10/12/2008 | 5716-00537596 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0072<br>START DATE: 10/12/2008 | 5716-00537594 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0070<br>START DATE: 9/28/2008 | 5716-00537593 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0090<br>START DATE: 4/7/2009 | 5716-00537613 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L007R<br>START DATE: 10/12/2008 | 5716-00537600 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0043<br>START DATE: 12/30/2007 | 5716-00537574 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0042<br>START DATE: 12/30/2007 | 5716-00537573 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L003G<br>START DATE: 12/30/2007 | 5716-00537572 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L007G<br>START DATE: 10/12/2008 | 5716-00537598 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L006Z<br>START DATE: 9/28/2008 | 5716-00537592 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0046<br>START DATE: 12/30/2007 | 5716-00537577 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L003B<br>START DATE: 12/30/2007 | 5716-00537571 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0038<br>START DATE: 12/30/2007 | 5716-00537570 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0037<br>START DATE: 12/30/2007 | 5716-00537569 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0036<br>START DATE: 12/30/2007 | 5716-00537568 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L006V<br>START DATE: 9/28/2008 | 5716-00537590 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000C<br>START DATE: 12/30/2007 | 5716-00537543 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L008N<br>START DATE: 12/10/2008 | 5716-00537610 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L008T<br>START DATE: 9/28/2008 | 5716-00537611 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L008X<br>START DATE: 4/7/2009 | 5716-00537612 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0045<br>START DATE: 12/30/2007 | 5716-00537576 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L007Z<br>START DATE: 10/12/2008 | 5716-00537603 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L008M<br>START DATE: 12/10/2008 | 5716-00537609 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L008L<br>START DATE: 12/10/2008 | 5716-00537608 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0083<br>START DATE: 10/12/2008 | 5716-00537606 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L007K<br>START DATE: 10/12/2008 | 5716-00537599 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0082<br>START DATE: 10/12/2008 | 5716-00537605 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0080<br>START DATE: 10/12/2008 | 5716-00537604 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L006X<br>START DATE: 9/28/2008 | 5716-00537591 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0044<br>START DATE: 12/30/2007 | 5716-00537575 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L007X<br>START DATE: 10/12/2008 | 5716-00537602 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L007W<br>START DATE: 10/12/2008 | 5716-00537601 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2006<br>START DATE: 12/2/2008 | 5716-00642689 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7006<br>START DATE: 4/29/2008 | 5716-00639062 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V003<br>START DATE: 1/10/2008 | 5716-00639406 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12W2005<br>START DATE: 4/29/2008 | 5716-00649372 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7001<br>START DATE: 10/5/2007 | 5716-00644165 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1BTK002<br>START DATE: 6/9/2008 | 5716-00650408 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7003<br>START DATE: 2/12/2008 | 5716-00688545 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1BTK000<br>START DATE: 2/7/2008 | 5716-00690451 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V002<br>START DATE: 12/11/2007 | 5716-00679701 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7005<br>START DATE: 3/11/2008 | 5716-00629617 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K13L3000 | 5716-01063891 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V005<br>START DATE: 3/14/2008 | 5716-00707920 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V001<br>START DATE: 9/26/2007 | 5716-00701354 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0052<br>START DATE: 7/29/2008 | 5716-00537580 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0053<br>START DATE: 7/29/2008 | 5716-00537581 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0050<br>START DATE: 7/29/2008 | 5716-00537579 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0014<br>START DATE: 12/30/2007 | 5716-00537556 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0000<br>START DATE: 12/30/2007 | 5716-00537541 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000B<br>START DATE: 12/30/2007 | 5716-00537542 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0013<br>START DATE: 12/30/2007 | 5716-00537555 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000M<br>START DATE: 12/30/2007 | 5716-00537548 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L002C<br>START DATE: 12/30/2007 | 5716-00537564 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L002G<br>START DATE: 12/30/2007 | 5716-00537565 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L002M<br>START DATE: 12/30/2007 | 5716-00537566 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000D<br>START DATE: 12/30/2007 | 5716-00537544 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000G<br>START DATE: 12/30/2007 | 5716-00537545 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000L<br>START DATE: 12/30/2007 | 5716-00537547 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000P<br>START DATE: 12/30/2007 | 5716-00537549 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000V<br>START DATE: 12/30/2007 | 5716-00537550 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000W<br>START DATE: 12/30/2007 | 5716-00537551 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000Z<br>START DATE: 12/30/2007 | 5716-00537552 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0011<br>START DATE: 12/30/2007 | 5716-00537553 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0035<br>START DATE: 12/30/2007 | 5716-00537567 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0012<br>START DATE: 12/30/2007 | 5716-00537554 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L000K<br>START DATE: 12/30/2007 | 5716-00537546 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L006H<br>START DATE: 9/28/2008 | 5716-00537587 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0054<br>START DATE: 7/29/2008 | 5716-00537582 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0056<br>START DATE: 7/29/2008 | 5716-00537583 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L006T<br>START DATE: 9/28/2008 | 5716-00537589 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L006R<br>START DATE: 9/28/2008 | 5716-00537588 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0057<br>START DATE: 7/29/2008 | 5716-00537584 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L0059<br>START DATE: 9/3/2008 | 5716-00537585 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: 236L005M<br>START DATE: 9/28/2008 | 5716-00537586 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V006 | 5716-01063245 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7003 | 5716-01062844 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K12Z7004 | 5716-01062845 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V001 | 5716-01063243 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: K126V005 | 5716-01063244 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1BTK001<br>START DATE: 3/12/2008 | 5716-00673582 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1DII001<br>START DATE: 3/19/2008 | 5716-00670598 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1KEG001<br>START DATE: 12/9/2008 | 5716-00667706 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC HOLMESVILLE LLC | GM CONTRACT ID: N1NWU000<br>START DATE: 2/3/2009 | 5716-00629227 | 8281 COUNTY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IAC OLD FORT II LLC | GM CONTRACT ID: K1QE4000<br>START DATE: 12/12/2006 | 5716-00601864 | 1506 E MAIN ST<br>OLD FORT, NC 28762-9314 | 1 |
| IAC OLD FORT II LLC | GM CONTRACT ID: K1TVE000 | 5716-01075157 | 1506 E MAIN ST<br>OLD FORT, NC 28762-9314 | 1 |
| IAC OLD FORT II LLC | GM CONTRACT ID: K1TVE000<br>START DATE: 2/16/2007 | 5716-00690544 | 1506 E MAIN ST<br>OLD FORT, NC 28762-9314 | 1 |
| IAC OLD FORT II LLC | GM CONTRACT ID: K1TVE001<br>START DATE: 2/19/2007 | 5716-00668063 | 1506 E MAIN ST<br>OLD FORT, NC 28762-9314 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC OLD FORT II LLC | GM CONTRACT ID: K1QE4001<br>START DATE: 2/22/2007 | 5716-00660739 | 1506 E MAIN ST<br>OLD FORT, NC 28762-9314 | 1 |
| IAC OLD FORT LLC | 808263656<br>GM CONTRACT ID: GM38742<br>START DATE: 9/1/2001 | 5716-00566895 | JEBB KIRKLAND<br>1506 E MAIN ST<br>OLD FORT, NC 28762-9314 | 1 |
| IAC OLD FORT LLC | 808263656<br>GM CONTRACT ID: GM47688<br>START DATE: 6/23/2007 | 5716-00566896 | JEBB KIRKLAND<br>1506 EAST MAIN STREET<br>BRIGHAM CITY, UT 84302 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D010<br>START DATE: 10/5/2007 | 5716-00607618 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D008<br>START DATE: 8/23/2007 | 5716-00602144 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1YRK000<br>START DATE: 5/29/2007 | 5716-00599597 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1P0B001<br>START DATE: 12/4/2006 | 5716-00595246 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D003<br>START DATE: 1/18/2007 | 5716-00615233 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1S42000<br>START DATE: 2/5/2007 | 5716-00617712 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1V70000<br>START DATE: 3/30/2007 | 5716-00615629 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK004<br>START DATE: 6/27/2008 | 5716-00609678 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1BTY003<br>START DATE: 4/23/2008 | 5716-00609339 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D012<br>START DATE: 12/3/2007 | 5716-00708237 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1TYX000<br>START DATE: 2/21/2007 | 5716-00695817 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D009<br>START DATE: 8/30/2007 | 5716-00686290 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1LRK001 START DATE: 11/30/2006 | 5716-00587792 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D013 START DATE: 2/19/2008 | 5716-00596382 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D000 START DATE: 8/1/2006 | 5716-00597203 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK001 START DATE: 5/13/2008 | 5716-00591699 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D005 START DATE: 6/14/2007 | 5716-00601314 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1YE4002 | 5716-01078541 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1TYX000 | 5716-01075222 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D004 START DATE: 3/22/2007 | 5716-00574530 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D017 START DATE: 1/29/2009 | 5716-00617178 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1P0B002 START DATE: 1/16/2007 | 5716-00616947 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1BTY004 START DATE: 5/13/2008 | 5716-00613623 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK002 | 5716-01082817 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK005 | 5716-01082819 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK003 | 5716-01082818 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1LNY000 | 5716-01085723 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60019<br>START DATE: 12/30/2007 | 5716-00537253 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003M<br>START DATE: 5/27/2008 | 5716-00537259 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6002L<br>START DATE: 12/30/2007 | 5716-00537255 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | 808264027<br>GM CONTRACT ID: GM54421<br>START DATE: 7/21/2007 | 5716-00566164 | JEBB KIRKLAND<br>801 BILL JONES DRIVE<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6002X<br>START DATE: 1/16/2008 | 5716-00537256 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003K<br>START DATE: 6/3/2008 | 5716-00537257 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6001T<br>START DATE: 12/30/2007 | 5716-00537254 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003L<br>START DATE: 5/27/2008 | 5716-00537258 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | 808264027<br>GM CONTRACT ID: GM54422<br>START DATE: 7/21/2007 | 5716-00566165 | JEBB KIRKLAND<br>801 BILL JONES DRIVE<br>LEONARD, MI 48038 | 1 |
| IAC SPRINGFIELD LLC | 808264027<br>GM CONTRACT ID: GM38148<br>START DATE: 9/1/2001 | 5716-00566163 | JEBB KIRKLAND<br>801 BILL JONES DRIVE<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | 808264027<br>GM CONTRACT ID: GM38145<br>START DATE: 9/1/2001 | 5716-00566162 | JEBB KIRKLAND<br>801 BILL JONES DRIVE<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003W<br>START DATE: 5/27/2008 | 5716-00537264 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003X<br>START DATE: 5/27/2008 | 5716-00537265 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60050<br>START DATE: 3/12/2009 | 5716-00537277 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003Z START DATE: 5/27/2008 | 5716-00537266 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D001 | 5716-01068861 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D014 | 5716-01068865 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D012 | 5716-01068864 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D009 | 5716-01068863 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D006 | 5716-01068862 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1LRK000 | 5716-01069945 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D015 START DATE: 5/15/2008 | 5716-00640179 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1RE4000 START DATE: 1/2/2007 | 5716-00640367 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK000 START DATE: 4/22/2008 | 5716-00637977 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1HWW000 START DATE: 6/16/2008 | 5716-00644290 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1BTY002 START DATE: 4/14/2008 | 5716-00643331 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1UD2000 START DATE: 2/27/2007 | 5716-00641591 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D002 START DATE: 12/1/2006 | 5716-00648134 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1P0B000 START DATE: 11/30/2006 | 5716-00652324 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D006<br>START DATE: 6/19/2007 | 5716-00678753 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1YE4002<br>START DATE: 6/7/2007 | 5716-00682276 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D007<br>START DATE: 6/22/2007 | 5716-00628216 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1BTY005<br>START DATE: 6/9/2008 | 5716-00631248 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1RE4001<br>START DATE: 3/2/2007 | 5716-00641825 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1TK4000<br>START DATE: 2/13/2007 | 5716-00635899 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1YE4001<br>START DATE: 6/5/2007 | 5716-00633413 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D016<br>START DATE: 12/3/2008 | 5716-00638499 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1YE4000<br>START DATE: 5/18/2007 | 5716-00643158 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1LRK000<br>START DATE: 9/29/2006 | 5716-00697569 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1LNY000<br>START DATE: 11/7/2008 | 5716-00700260 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK003<br>START DATE: 6/26/2008 | 5716-00699946 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6004G<br>START DATE: 9/8/2008 | 5716-00537275 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6004J<br>START DATE: 9/8/2008 | 5716-00537276 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60040<br>START DATE: 5/27/2008 | 5716-00537267 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60042 START DATE: 5/27/2008 | 5716-00537269 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60043 START DATE: 5/27/2008 | 5716-00537270 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60041 START DATE: 5/27/2008 | 5716-00537268 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6004F START DATE: 9/8/2008 | 5716-00537274 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003R START DATE: 5/27/2008 | 5716-00537262 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003V START DATE: 5/27/2008 | 5716-00537263 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003P START DATE: 5/27/2008 | 5716-00537261 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M6003N START DATE: 5/27/2008 | 5716-00537260 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60044 START DATE: 5/27/2008 | 5716-00537271 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60045 START DATE: 5/27/2008 | 5716-00537272 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: 22M60047 START DATE: 5/27/2008 | 5716-00537273 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1333000 | 5716-01062961 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D001 START DATE: 11/2/2006 | 5716-00673150 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK002 START DATE: 5/30/2008 | 5716-00678787 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1FKK005 START DATE: 9/10/2008 | 5716-00673682 | 801 BILL JONES DR SPRINGFIELD, TN 37172 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K19JB000<br>START DATE: 12/14/2007 | 5716-00674949 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D014<br>START DATE: 3/17/2008 | 5716-00678495 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1333000<br>START DATE: 9/14/2007 | 5716-00679857 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1I5D011<br>START DATE: 11/19/2007 | 5716-00671432 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1BTY000<br>START DATE: 2/7/2008 | 5716-00666335 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: K1YRK001<br>START DATE: 6/1/2007 | 5716-00631462 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1LXG000<br>START DATE: 11/19/2007 | 5716-00630681 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC SPRINGFIELD LLC | GM CONTRACT ID: N1BTY001<br>START DATE: 4/2/2008 | 5716-00633208 | 801 BILL JONES DR<br>SPRINGFIELD, TN 37172 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780048<br>START DATE: 6/23/2008 | 5716-00537641 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780053<br>START DATE: 6/23/2008 | 5716-00537649 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | 808200724<br>GM CONTRACT ID: GM49036<br>START DATE: 6/23/2007 | 5716-00566198 | JEBB KIRKLAND<br>2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780044<br>START DATE: 6/23/2008 | 5716-00537638 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | 808200724<br>GM CONTRACT ID: GM49043<br>START DATE: 6/23/2007 | 5716-00566199 | JEBB KIRKLAND<br>2001 CHRISTIAN B. HAAS DR.<br>ELLISVILLE, MO | 1 |
| IAC ST CLAIR LLC | 808200724<br>GM CONTRACT ID: GM38180<br>START DATE: 9/1/2001 | 5716-00566197 | JEBB KIRKLAND<br>2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC ST CLAIR LLC | GM CONTRACT ID: 2378004R<br>START DATE: 6/23/2008 | 5716-00537642 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780052<br>START DATE: 6/23/2008 | 5716-00537648 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780046<br>START DATE: 6/23/2008 | 5716-00537639 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780043<br>START DATE: 6/23/2008 | 5716-00537637 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780042<br>START DATE: 6/23/2008 | 5716-00537636 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780040<br>START DATE: 6/23/2008 | 5716-00537635 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780051<br>START DATE: 6/23/2008 | 5716-00537647 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 2378004Z<br>START DATE: 6/23/2008 | 5716-00537646 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 2378004X<br>START DATE: 6/23/2008 | 5716-00537645 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 2378004V<br>START DATE: 6/23/2008 | 5716-00537644 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 2378004T<br>START DATE: 6/23/2008 | 5716-00537643 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC ST CLAIR LLC | GM CONTRACT ID: 23780047<br>START DATE: 6/23/2008 | 5716-00537640 | 2001 CHRISTIAN B HAAS DR<br>SAINT CLAIR, MI 48079-4297 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: N1QVP001<br>START DATE: 3/31/2009 | 5716-00613791 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: N1MK1000<br>START DATE: 12/9/2008 | 5716-00695622 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: N1MK1000 | 5716-01085988 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: N1QVP000 | 5716-01087879 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00J8 START DATE: 1/21/2009 | 5716-00537403 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004W START DATE: 7/16/2008 | 5716-00537329 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JC START DATE: 1/21/2009 | 5716-00537405 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MM START DATE: 1/27/2009 | 5716-00537461 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MJ START DATE: 1/27/2009 | 5716-00537460 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MH START DATE: 1/27/2009 | 5716-00537459 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0058 START DATE: 7/16/2008 | 5716-00537338 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0057 START DATE: 7/16/2008 | 5716-00537337 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0056 START DATE: 7/16/2008 | 5716-00537336 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0054 START DATE: 7/16/2008 | 5716-00537335 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0053 START DATE: 7/16/2008 | 5716-00537334 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0052 START DATE: 7/16/2008 | 5716-00537333 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0051 START DATE: 7/16/2008 | 5716-00537332 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MR START DATE: 1/27/2009 | 5716-00537462 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G004X START DATE: 7/16/2008 | 5716-00537330 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MT START DATE: 1/27/2009 | 5716-00537463 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004V START DATE: 7/16/2008 | 5716-00537328 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004R START DATE: 7/16/2008 | 5716-00537327 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004P START DATE: 7/16/2008 | 5716-00537326 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004N START DATE: 7/16/2008 | 5716-00537325 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004M START DATE: 7/16/2008 | 5716-00537324 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004L START DATE: 7/16/2008 | 5716-00537323 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004K START DATE: 7/16/2008 | 5716-00537322 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G002M START DATE: 3/20/2008 | 5716-00537321 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G002L START DATE: 3/20/2008 | 5716-00537320 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G002K START DATE: 3/20/2008 | 5716-00537319 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DT START DATE: 7/27/2008 | 5716-00537399 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00GW START DATE: 8/13/2008 | 5716-00537400 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G004Z START DATE: 7/16/2008 | 5716-00537331 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00CP<br>START DATE: 7/27/2008 | 5716-00537385 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008L<br>START DATE: 7/27/2008 | 5716-00537360 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008P<br>START DATE: 7/27/2008 | 5716-00537361 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008R<br>START DATE: 7/27/2008 | 5716-00537362 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008T<br>START DATE: 7/27/2008 | 5716-00537363 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009B<br>START DATE: 7/27/2008 | 5716-00537364 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009C<br>START DATE: 7/27/2008 | 5716-00537365 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C8<br>START DATE: 7/27/2008 | 5716-00537378 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C9<br>START DATE: 7/27/2008 | 5716-00537379 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CH<br>START DATE: 7/27/2008 | 5716-00537380 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CJ<br>START DATE: 7/27/2008 | 5716-00537381 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CK<br>START DATE: 7/27/2008 | 5716-00537382 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00X4<br>START DATE: 2/4/2009 | 5716-00537530 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CN<br>START DATE: 7/27/2008 | 5716-00537384 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VZ<br>START DATE: 2/4/2009 | 5716-00537509 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00CT<br>START DATE: 7/27/2008 | 5716-00537386 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CW<br>START DATE: 7/27/2008 | 5716-00537387 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CZ<br>START DATE: 7/27/2008 | 5716-00537388 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00D0<br>START DATE: 7/27/2008 | 5716-00537389 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00D6<br>START DATE: 7/27/2008 | 5716-00537390 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00D8<br>START DATE: 7/27/2008 | 5716-00537391 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DC<br>START DATE: 7/27/2008 | 5716-00537392 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DD<br>START DATE: 7/27/2008 | 5716-00537393 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DF<br>START DATE: 7/27/2008 | 5716-00537394 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DH<br>START DATE: 7/27/2008 | 5716-00537395 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MX<br>START DATE: 1/27/2009 | 5716-00537465 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MV<br>START DATE: 1/27/2009 | 5716-00537464 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00CM<br>START DATE: 7/27/2008 | 5716-00537383 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VN<br>START DATE: 1/27/2009 | 5716-00537506 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TK<br>START DATE: 1/27/2009 | 5716-00537493 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00TM<br>START DATE: 1/27/2009 | 5716-00537494 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TN<br>START DATE: 1/27/2009 | 5716-00537495 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TP<br>START DATE: 1/27/2009 | 5716-00537496 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TV<br>START DATE: 1/27/2009 | 5716-00537497 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TW<br>START DATE: 1/27/2009 | 5716-00537498 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TX<br>START DATE: 1/27/2009 | 5716-00537499 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00V0<br>START DATE: 1/27/2009 | 5716-00537500 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00V1<br>START DATE: 1/27/2009 | 5716-00537501 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00V4<br>START DATE: 1/27/2009 | 5716-00537502 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VJ<br>START DATE: 1/27/2009 | 5716-00537503 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00J5<br>START DATE: 1/21/2009 | 5716-00537401 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VL<br>START DATE: 1/27/2009 | 5716-00537505 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TF<br>START DATE: 1/27/2009 | 5716-00537490 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VX<br>START DATE: 2/4/2009 | 5716-00537508 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00W2<br>START DATE: 2/4/2009 | 5716-00537510 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00WL<br>START DATE: 2/4/2009 | 5716-00537519 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WK<br>START DATE: 2/4/2009 | 5716-00537518 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WJ<br>START DATE: 2/4/2009 | 5716-00537517 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WM<br>START DATE: 2/4/2009 | 5716-00537520 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WN<br>START DATE: 2/4/2009 | 5716-00537521 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WH<br>START DATE: 2/4/2009 | 5716-00537516 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WG<br>START DATE: 2/4/2009 | 5716-00537515 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WF<br>START DATE: 2/4/2009 | 5716-00537514 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WB<br>START DATE: 2/4/2009 | 5716-00537513 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00W9<br>START DATE: 2/4/2009 | 5716-00537512 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VK<br>START DATE: 1/27/2009 | 5716-00537504 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0078<br>START DATE: 7/27/2008 | 5716-00537346 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00W3<br>START DATE: 2/4/2009 | 5716-00537511 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00J9<br>START DATE: 1/21/2009 | 5716-00537404 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JD<br>START DATE: 1/21/2009 | 5716-00537406 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| IAC WARREN LLC | GM CONTRACT ID: 236G00JF<br>START DATE: 1/21/2009 | 5716-00537407 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JH<br>START DATE: 1/21/2009 | 5716-00537408 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JJ<br>START DATE: 1/21/2009 | 5716-00537409 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JK<br>START DATE: 1/21/2009 | 5716-00537410 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0059<br>START DATE: 7/16/2008 | 5716-00537339 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0063<br>START DATE: 7/27/2008 | 5716-00537340 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0065<br>START DATE: 7/27/2008 | 5716-00537341 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0070<br>START DATE: 7/27/2008 | 5716-00537342 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0071<br>START DATE: 7/27/2008 | 5716-00537343 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TJ<br>START DATE: 1/27/2009 | 5716-00537492 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0075<br>START DATE: 7/27/2008 | 5716-00537345 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TH<br>START DATE: 1/27/2009 | 5716-00537491 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G007K<br>START DATE: 7/27/2008 | 5716-00537347 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DK<br>START DATE: 7/27/2008 | 5716-00537396 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00DM<br>START DATE: 7/27/2008 | 5716-00537397 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00DP<br>START DATE: 7/27/2008 | 5716-00537398 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JN<br>START DATE: 1/21/2009 | 5716-00537411 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JP<br>START DATE: 1/21/2009 | 5716-00537412 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JT<br>START DATE: 1/21/2009 | 5716-00537413 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JV<br>START DATE: 1/21/2009 | 5716-00537414 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KF<br>START DATE: 1/21/2009 | 5716-00537427 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KG<br>START DATE: 1/21/2009 | 5716-00537428 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TD<br>START DATE: 1/27/2009 | 5716-00537489 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00J6<br>START DATE: 1/21/2009 | 5716-00537402 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0072<br>START DATE: 7/27/2008 | 5716-00537344 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JW<br>START DATE: 1/21/2009 | 5716-00537415 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KD<br>START DATE: 1/21/2009 | 5716-00537426 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KB<br>START DATE: 1/21/2009 | 5716-00537425 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K9<br>START DATE: 1/21/2009 | 5716-00537424 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K8<br>START DATE: 1/21/2009 | 5716-00537423 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00K6<br>START DATE: 1/21/2009 | 5716-00537422 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K5<br>START DATE: 1/21/2009 | 5716-00537421 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K4<br>START DATE: 1/21/2009 | 5716-00537420 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K2<br>START DATE: 1/21/2009 | 5716-00537419 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K1<br>START DATE: 1/21/2009 | 5716-00537418 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00K0<br>START DATE: 1/21/2009 | 5716-00537417 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00JZ<br>START DATE: 1/21/2009 | 5716-00537416 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00VV<br>START DATE: 2/4/2009 | 5716-00537507 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | 808187210<br>GM CONTRACT ID: GM57810<br>START DATE: 2/12/2008 | 5716-00570346 | JEBB KIRKLAND<br>14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | 808187210<br>GM CONTRACT ID: GM58112<br>START DATE: 4/1/2008 | 5716-00570348 | JEBB KIRKLAND<br>14237 FRAZHO<br>ROCHESTER HILLS, MI 48309 | 1 |
| IAC WARREN LLC | 808187210<br>GM CONTRACT ID: GM57895<br>START DATE: 2/28/2008 | 5716-00570347 | JEBB KIRKLAND<br>14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: N1QVP000<br>START DATE: 3/27/2009 | 5716-00686378 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KJ<br>START DATE: 1/21/2009 | 5716-00537429 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00R0<br>START DATE: 1/27/2009 | 5716-00537470 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00P8<br>START DATE: 1/27/2009 | 5716-00537469 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00R4<br>START DATE: 1/27/2009 | 5716-00537472 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KK<br>START DATE: 1/21/2009 | 5716-00537430 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00R5<br>START DATE: 1/27/2009 | 5716-00537473 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00P7<br>START DATE: 1/27/2009 | 5716-00537468 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00R9<br>START DATE: 1/27/2009 | 5716-00537476 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 0R4P03CR<br>START DATE: 8/6/2008 | 5716-00536020 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 0R4P03CP<br>START DATE: 8/6/2008 | 5716-00536019 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00R7<br>START DATE: 1/27/2009 | 5716-00537474 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00P6<br>START DATE: 1/27/2009 | 5716-00537467 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MZ<br>START DATE: 1/27/2009 | 5716-00537466 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KL<br>START DATE: 1/21/2009 | 5716-00537431 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KN<br>START DATE: 1/21/2009 | 5716-00537432 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00R3<br>START DATE: 1/27/2009 | 5716-00537471 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KP<br>START DATE: 1/21/2009 | 5716-00537433 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00R8<br>START DATE: 1/27/2009 | 5716-00537475 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KR<br>START DATE: 1/21/2009 | 5716-00537434 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009F<br>START DATE: 7/27/2008 | 5716-00537366 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00X3<br>START DATE: 2/4/2009 | 5716-00537529 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C5<br>START DATE: 7/27/2008 | 5716-00537376 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C4<br>START DATE: 7/27/2008 | 5716-00537375 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00L4<br>START DATE: 1/21/2009 | 5716-00537440 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00L2<br>START DATE: 1/21/2009 | 5716-00537439 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00L1<br>START DATE: 1/21/2009 | 5716-00537438 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KX<br>START DATE: 1/21/2009 | 5716-00537437 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KW<br>START DATE: 1/21/2009 | 5716-00537436 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00KV<br>START DATE: 1/21/2009 | 5716-00537435 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WZ<br>START DATE: 2/4/2009 | 5716-00537527 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009K<br>START DATE: 7/27/2008 | 5716-00537369 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009G<br>START DATE: 7/27/2008 | 5716-00537367 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G009H<br>START DATE: 7/27/2008 | 5716-00537368 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009L<br>START DATE: 7/27/2008 | 5716-00537370 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G009M<br>START DATE: 7/27/2008 | 5716-00537371 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C0<br>START DATE: 7/27/2008 | 5716-00537372 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C1<br>START DATE: 7/27/2008 | 5716-00537373 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C3<br>START DATE: 7/27/2008 | 5716-00537374 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00C7<br>START DATE: 7/27/2008 | 5716-00537377 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00X0<br>START DATE: 2/4/2009 | 5716-00537528 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LL<br>START DATE: 1/21/2009 | 5716-00537450 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LT<br>START DATE: 1/21/2009 | 5716-00537453 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LV<br>START DATE: 1/21/2009 | 5716-00537454 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RG<br>START DATE: 1/27/2009 | 5716-00537480 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LX<br>START DATE: 1/21/2009 | 5716-00537455 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LZ<br>START DATE: 1/21/2009 | 5716-00537456 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MC<br>START DATE: 1/27/2009 | 5716-00537457 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00LG<br>START DATE: 1/21/2009 | 5716-00537447 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RD<br>START DATE: 1/27/2009 | 5716-00537479 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LK<br>START DATE: 1/21/2009 | 5716-00537449 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LN<br>START DATE: 1/21/2009 | 5716-00537451 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LP<br>START DATE: 1/21/2009 | 5716-00537452 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RB<br>START DATE: 1/27/2009 | 5716-00537477 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00TC<br>START DATE: 1/27/2009 | 5716-00537488 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RC<br>START DATE: 1/27/2009 | 5716-00537478 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RW<br>START DATE: 1/27/2009 | 5716-00537486 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RN<br>START DATE: 1/27/2009 | 5716-00537483 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LJ<br>START DATE: 1/21/2009 | 5716-00537448 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G007X<br>START DATE: 7/27/2008 | 5716-00537353 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XK<br>START DATE: 2/4/2009 | 5716-00537538 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LF<br>START DATE: 1/21/2009 | 5716-00537446 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00LD<br>START DATE: 1/21/2009 | 5716-00537445 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G00LB<br>START DATE: 1/21/2009 | 5716-00537444 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00L9<br>START DATE: 1/21/2009 | 5716-00537443 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XL<br>START DATE: 2/4/2009 | 5716-00537539 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RT<br>START DATE: 1/27/2009 | 5716-00537484 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G007V<br>START DATE: 7/27/2008 | 5716-00537352 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XG<br>START DATE: 2/4/2009 | 5716-00537535 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0085<br>START DATE: 7/27/2008 | 5716-00537354 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0086<br>START DATE: 7/27/2008 | 5716-00537355 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G0089<br>START DATE: 7/27/2008 | 5716-00537356 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008B<br>START DATE: 7/27/2008 | 5716-00537357 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008J<br>START DATE: 7/27/2008 | 5716-00537358 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G008K<br>START DATE: 7/27/2008 | 5716-00537359 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00Z4<br>START DATE: 2/16/2009 | 5716-00537540 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G007P<br>START DATE: 7/27/2008 | 5716-00537350 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RV<br>START DATE: 1/27/2009 | 5716-00537485 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| IAC WARREN LLC | GM CONTRACT ID: 236G00RJ START DATE: 1/27/2009 | 5716-00537481 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RZ START DATE: 1/27/2009 | 5716-00537487 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00L7 START DATE: 1/21/2009 | 5716-00537442 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00L5 START DATE: 1/21/2009 | 5716-00537441 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00MG START DATE: 1/27/2009 | 5716-00537458 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XJ START DATE: 2/4/2009 | 5716-00537537 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G007N START DATE: 7/27/2008 | 5716-00537349 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XH START DATE: 2/4/2009 | 5716-00537536 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G007R START DATE: 7/27/2008 | 5716-00537351 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00RM START DATE: 1/27/2009 | 5716-00537482 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00X5 START DATE: 2/4/2009 | 5716-00537531 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XB START DATE: 2/4/2009 | 5716-00537532 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XD START DATE: 2/4/2009 | 5716-00537533 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00XF START DATE: 2/4/2009 | 5716-00537534 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WP START DATE: 2/4/2009 | 5716-00537522 | 14237 FRAZHO RD WARREN, MI 48089-1476 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IAC WARREN LLC | GM CONTRACT ID: 236G007L<br>START DATE: 7/27/2008 | 5716-00537348 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WX<br>START DATE: 2/4/2009 | 5716-00537526 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WW<br>START DATE: 2/4/2009 | 5716-00537525 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WT<br>START DATE: 2/4/2009 | 5716-00537524 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: 236G00WR<br>START DATE: 2/4/2009 | 5716-00537523 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC WARREN LLC | GM CONTRACT ID: N1QWE000<br>START DATE: 3/27/2009 | 5716-00655215 | 14237 FRAZHO RD<br>WARREN, MI 48089-1476 | 1 |
| IAC/ITW | GM CONTRACT ID: GM60090 | 5716-01222248 | DAEV GOTTA<br>DEARBORN, MI 48126 | 1 |
| IAC/SUMMIT | GM CONTRACT ID: GM59943<br>START DATE: 5/30/2009 | 5716-01057955 | DAVE GOTTA<br>6717 S SPRINKLE RD<br>PORTAGE, MI 49002-9707 | 1 |
| IACNA CANTON | 808199785<br>GM CONTRACT ID: GM40496<br>START DATE: 9/1/2001 | 5716-00569208 | JEBB KIRKLAND<br>1212 SEVENTH ST SW<br>HOLLY, MI 48442 | 1 |
| IACNA HOLMESVILLE | 808199843<br>GM CONTRACT ID: GM45430<br>START DATE: 2/2/2005 | 5716-00568086 | JEBB KIRKLAND<br>8281 COUNTRY RD 245<br>HOLMESVILLE, OH 44633 | 1 |
| IACNA HOLMESVILLE | 808199843<br>GM CONTRACT ID: GM46228<br>START DATE: 12/1/2005 | 5716-00568087 | JEBB KIRKLAND<br>8281 COUNTRY RD 245<br>STERLING HEIGHTS, MI 48310 | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J004<br>START DATE: 5/20/2008 | 5716-00597040 | CAMINO A SANTA AGUEDA S/N NO 4<br>SAN MIQUEL XOXTLA<br>PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1T60000<br>START DATE: 2/28/2007 | 5716-00603640 | AV DE LAS FUENTES NO 25<br>COL PARQ IND BERNARDO QUINTANA<br>ES MARQUES QA 76246 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53002 START DATE: 12/12/2006 | 5716-00617535 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J002 START DATE: 1/2/2008 | 5716-00689944 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1NVV001 START DATE: 12/12/2006 | 5716-00708300 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1F4D000 START DATE: 5/2/2008 | 5716-00691427 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1DMZ000 START DATE: 3/14/2008 | 5716-00692463 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J001 START DATE: 11/19/2007 | 5716-00693204 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8001 START DATE: 5/21/2008 | 5716-00581640 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH006 START DATE: 2/12/2008 | 5716-00598756 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53004 START DATE: 3/12/2007 | 5716-00587448 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH001 START DATE: 8/17/2007 | 5716-00589682 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH002 START DATE: 8/23/2007 | 5716-00598250 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1DMZ000 | 5716-01081826 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1T60001 | 5716-01074661 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | 813018710 GM CONTRACT ID: GM41975 START DATE: 9/1/2001 | 5716-00560235 | JEBB KIRKLAND CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | 813018710 GM CONTRACT ID: GM51342 START DATE: 6/23/2007 | 5716-00560236 | JEBB KIRKLAND CAMINO A SANTA AGUEDA S/N NO 4 JACKSON, MI 49204 | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8003 START DATE: 8/21/2008 | 5716-00572428 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8002 START DATE: 5/27/2008 | 5716-00573620 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53003 START DATE: 12/13/2006 | 5716-00614535 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8000 | 5716-01083369 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8004 | 5716-01083370 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1F4D000 | 5716-01082625 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | 813018728 GM CONTRACT ID: GM41608 START DATE: 9/1/2001 | 5716-00563099 | JEBB KIRKLAND IAC EL MARQUES AV DE LAS FUENTES NO 25 COVENTRY CV6 4QX GREAT BRITAIN | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1NVV000 | 5716-01072688 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8005 START DATE: 2/5/2009 | 5716-00646797 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J003 START DATE: 2/20/2008 | 5716-00647967 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1MMA000 START DATE: 12/9/2008 | 5716-00652079 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53001 START DATE: 11/6/2006 | 5716-00659030 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53007 START DATE: 7/10/2007 | 5716-00658292 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53000 START DATE: 8/1/2006 | 5716-00633421 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH005 START DATE: 1/16/2008 | 5716-00642356 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH003 START DATE: 9/17/2007 | 5716-00643266 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1T60001 START DATE: 4/4/2007 | 5716-00708867 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8000 START DATE: 5/20/2008 | 5716-00704045 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH004 START DATE: 11/19/2007 | 5716-00699787 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA QA 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1NVV000 START DATE: 11/8/2006 | 5716-00709021 | AV DE LAS FUENTES NO 25 COL PARQ IND BERNARDO QUINTANA ES MARQUES QA 76246 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: N1GR8004 START DATE: 8/28/2008 | 5716-00703313 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: GM51342 START DATE: 6/23/2007 | 5716-01057614 | JEBB KIRKLAND CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA  PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J002 | 5716-01064387 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J000 | 5716-01064386 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K149J000 START DATE: 9/28/2007 | 5716-00679588 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53008 START DATE: 7/13/2007 | 5716-00665599 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53006 START DATE: 7/9/2007 | 5716-00663752 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH007 START DATE: 2/28/2008 | 5716-00624430 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1ZIH000 START DATE: 6/18/2007 | 5716-00626585 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO II S DE RL DE CV | GM CONTRACT ID: K1I53005 START DATE: 4/4/2007 | 5716-00627496 | CAMINO A SANTA AGUEDA S/N NO 4 SAN MIQUEL XOXTLA PUEBLA PU 72620 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: FO36929 | 5716-01224550 | JEBB KIRKLAND DEARBORN, MI 48126 | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: FO36938 | 5716-01224557 | JEBB KIRKLAND DEARBORN, MI 48126 | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1RGM000 START DATE: 4/20/2009 | 5716-00603825 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1DQ8001 START DATE: 4/23/2008 | 5716-00615232 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JME003 START DATE: 10/16/2008 | 5716-00601344 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K13GS003 START DATE: 12/17/2007 | 5716-00598882 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1A1N000 START DATE: 1/22/2008 | 5716-00599028 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MMJ001 START DATE: 3/20/2009 | 5716-00595745 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P4G000 START DATE: 3/3/2009 | 5716-00600833 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ000 START DATE: 12/4/2008 | 5716-00610554 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1INW000 START DATE: 7/9/2008 | 5716-00612495 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LFR000<br>START DATE: 10/24/2008 | 5716-00603644 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QB1000<br>START DATE: 3/9/2009 | 5716-00605854 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RC000<br>START DATE: 10/5/2007 | 5716-00613214 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1ME1001<br>START DATE: 12/18/2008 | 5716-00611878 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LB9000<br>START DATE: 10/20/2008 | 5716-00610468 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LGR000<br>START DATE: 10/27/2008 | 5716-00612420 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D003<br>START DATE: 2/5/2008 | 5716-00608219 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1HII001<br>START DATE: 6/25/2008 | 5716-00610907 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M9R002<br>START DATE: 1/23/2009 | 5716-00605913 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D002<br>START DATE: 1/24/2008 | 5716-00611103 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K126N000<br>START DATE: 8/28/2007 | 5716-00689124 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K13GS000<br>START DATE: 8/31/2007 | 5716-00692713 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1H96005<br>START DATE: 11/25/2008 | 5716-00694659 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1KYK001 START DATE: 10/15/2008 | 5716-00705971 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MET000 START DATE: 12/4/2008 | 5716-00692466 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV0000 START DATE: 2/3/2009 | 5716-00690029 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M9R003 START DATE: 1/26/2009 | 5716-00689426 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ002 START DATE: 12/18/2008 | 5716-00693171 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1K60001 START DATE: 10/8/2008 | 5716-00693218 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RE002 START DATE: 5/29/2008 | 5716-00696759 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M9R001 START DATE: 1/16/2009 | 5716-00707019 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JKG001 START DATE: 4/23/2009 | 5716-00691354 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0000 START DATE: 10/4/2007 | 5716-00695931 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1ME1002 START DATE: 1/26/2009 | 5716-00589983 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F001 START DATE: 1/11/2008 | 5716-00593226 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: E3VEP000 START DATE: 2/19/2009 | 5716-00582810 | HALCON NO 2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MMJ000 START DATE: 12/12/2008 | 5716-00591353 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1RHU000 START DATE: 4/21/2009 | 5716-00589440 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1CZU000 START DATE: 2/29/2008 | 5716-00590804 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JME000 START DATE: 7/31/2008 | 5716-00582761 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LN9001 START DATE: 1/5/2009 | 5716-00581594 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1K60000 START DATE: 10/6/2008 | 5716-00585426 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NAN001 START DATE: 3/20/2009 | 5716-00578406 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV3001 START DATE: 3/4/2009 | 5716-00583862 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QNG001 START DATE: 3/31/2009 | 5716-00581959 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1DQ8000 START DATE: 3/17/2008 | 5716-00578164 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NAE001 START DATE: 1/23/2009 | 5716-00593958 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5009 START DATE: 5/30/2008 | 5716-00586307 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QXC000<br>START DATE: 3/30/2009 | 5716-00590465 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D004<br>START DATE: 3/4/2008 | 5716-00603218 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RE003<br>START DATE: 7/28/2008 | 5716-00597728 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1BPX001<br>START DATE: 2/27/2008 | 5716-00595600 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1D1L001 | 5716-01081487 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1A1N001 | 5716-01079556 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54630<br>START DATE: 7/21/2007 | 5716-00560230 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54648<br>START DATE: 7/21/2007 | 5716-00560233 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>TLALNEPANTLA DF 54180 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54574<br>START DATE: 7/21/2007 | 5716-00560223 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM58264<br>START DATE: 5/15/2008 | 5716-00570027 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54642<br>START DATE: 7/21/2007 | 5716-00560232 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54566<br>START DATE: 7/21/2007 | 5716-00560222 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM41968<br>START DATE: 9/1/2001 | 5716-00560220 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM57117<br>START DATE: 7/21/2007 | 5716-00570026 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54638<br>START DATE: 7/21/2007 | 5716-00560231 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947406<br>GM CONTRACT ID: GM57050<br>START DATE: 9/12/2007 | 5716-00570041 | JEBB KIRKLAND<br>CALLE 4 MZ 8 LOTE 10 Y 11<br>SAINT MARYS, PA | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM41969<br>START DATE: 9/1/2001 | 5716-00560221 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM59374<br>START DATE: 2/5/2009 | 5716-00570028 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947406<br>GM CONTRACT ID: GM45955<br>START DATE: 3/2/2005 | 5716-00570036 | JEBB KIRKLAND<br>CALLE 4 MZ 8 LOTE 10 Y 11<br>TOLUCA EM 50010 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 588210943<br>GM CONTRACT ID: GM55322<br>START DATE: 7/21/2007 | 5716-00569956 | JEBB KIRKLAND<br>HALCON #2 PARQUE IND. FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54582<br>START DATE: 7/21/2007 | 5716-00560224 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 588210943<br>GM CONTRACT ID: GM55317<br>START DATE: 7/21/2007 | 5716-00569955 | JEBB KIRKLAND<br>HALCON #2 PARQUE IND. FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54601<br>START DATE: 7/21/2007 | 5716-00560229 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM53175<br>START DATE: 6/23/2007 | 5716-00570020 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54589<br>START DATE: 7/21/2007 | 5716-00560228 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947406<br>GM CONTRACT ID: GM57032<br>START DATE: 9/5/2007 | 5716-00570040 | JEBB KIRKLAND<br>CALLE 4 MZ 8 LOTE 10 Y 11<br>TOLUCA EM 50010 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 588210943<br>GM CONTRACT ID: GM57896<br>START DATE: 2/29/2008 | 5716-00569958 | JEBB KIRKLAND<br>HALCON #2 PARQUE IND. FINSA<br>JORDON KOWLOON HONG KONG, CHINA | 1 |
| IACNA MEXICO S DE RL DE CV | 812947406<br>GM CONTRACT ID: GM55381<br>START DATE: 7/21/2007 | 5716-00570039 | JEBB KIRKLAND<br>CALLE 4 MZ 8 LOTE 10 Y 11<br>TOLUCA EM 50010 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947059<br>GM CONTRACT ID: GM54586<br>START DATE: 7/21/2007 | 5716-00560225 | JEBB KIRKLAND<br>AVE LUIS DONALDO COLOSIO NO126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 812947406<br>GM CONTRACT ID: GM46027<br>START DATE: 6/1/2005 | 5716-00570037 | JEBB KIRKLAND<br>CALLE 4 MZ 8 LOTE 10 Y 11<br>TOLUCA EM 50010 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM59478<br>START DATE: 2/23/2009 | 5716-00570029 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>RIPOLLET SP BRAZIL | 1 |
| IACNA MEXICO S DE RL DE CV | 812947406<br>GM CONTRACT ID: GM55377<br>START DATE: 7/21/2007 | 5716-00570038 | JEBB KIRKLAND<br>CALLE 4 MZ 8 LOTE 10 Y 11<br>TOLUCA EM 50010 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 588210943<br>GM CONTRACT ID: GM55325<br>START DATE: 7/21/2007 | 5716-00569957 | JEBB KIRKLAND<br>HALCON #2 PARQUE IND. FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM40661<br>START DATE: 9/1/2001 | 5716-00570019 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5004<br>START DATE: 1/9/2008 | 5716-00576336 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LN9000<br>START DATE: 11/7/2008 | 5716-00580833 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1BUK000<br>START DATE: 2/7/2008 | 5716-00579281 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1BBR000<br>START DATE: 1/29/2008 | 5716-00575077 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM53191<br>START DATE: 6/23/2007 | 5716-00570025 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM53186<br>START DATE: 6/23/2007 | 5716-00570024 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM53185<br>START DATE: 6/23/2007 | 5716-00570023 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM53178<br>START DATE: 6/23/2007 | 5716-00570021 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 813016276<br>GM CONTRACT ID: GM53182<br>START DATE: 6/23/2007 | 5716-00570022 | JEBB KIRKLAND<br>CALLE 17 ESQ 34 COL AMPLICION<br>MORELOS SALTILLO CH 25271 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | 588210943<br>GM CONTRACT ID: GM45649<br>START DATE: 4/18/2005 | 5716-00569954 | JEBB KIRKLAND<br>HALCON #2 PARQUE IND. FINSA<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K13GS001<br>START DATE: 10/8/2007 | 5716-00581257 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K1P2R001<br>START DATE: 1/17/2007 | 5716-00575398 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1BUK001<br>START DATE: 2/27/2008 | 5716-00580541 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1H96000<br>START DATE: 6/24/2008 | 5716-00575024 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M6G000<br>START DATE: 1/12/2009 | 5716-00571685 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15L9000<br>START DATE: 10/4/2007 | 5716-00587720 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPA003<br>START DATE: 1/5/2009 | 5716-00577702 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JME002<br>START DATE: 8/15/2008 | 5716-00584188 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0004<br>START DATE: 3/14/2008 | 5716-00622761 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPA000<br>START DATE: 11/7/2008 | 5716-00616310 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RE000<br>START DATE: 10/5/2007 | 5716-00620528 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1D1L000<br>START DATE: 3/26/2008 | 5716-00618093 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: RXID2000<br>START DATE: 2/16/2009 | 5716-00613185 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1BPX000<br>START DATE: 2/5/2008 | 5716-00618526 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1H96001<br>START DATE: 7/31/2008 | 5716-00626834 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1KVG001<br>START DATE: 11/19/2008 | 5716-00623076 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LC4000<br>START DATE: 10/21/2008 | 5716-00619830 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K1P2R002<br>START DATE: 3/7/2007 | 5716-00613034 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LGR001<br>START DATE: 3/20/2009 | 5716-00618067 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F003<br>START DATE: 4/16/2008 | 5716-00616208 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1H96003<br>START DATE: 9/30/2008 | 5716-00614272 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P6C000<br>START DATE: 3/3/2009 | 5716-00621467 | HALCON NO 2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MMI000<br>START DATE: 12/9/2008 | 5716-00617100 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1R1D000 | 5716-01088001 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1KVG000 | 5716-01085514 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV3002 | 5716-01086570 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NAN000 | 5716-01086225 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1SLA000 | 5716-01089243 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JKG001 | 5716-01084917 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JME001 | 5716-01084944 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NY8000 | 5716-01086614 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P9N000 | 5716-01086816 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1K60001 | 5716-01085212 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1HII000 | 5716-01083771 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV3000 | 5716-01086569 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P5W000 | 5716-01086757 | HALCON NO 2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P7X000 | 5716-01086784 | HALCON NO 2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV0000 | 5716-01086568 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P2U000 | 5716-01086699 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1SNN000 | 5716-01089327 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QPD000 | 5716-01087776 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDN000 | 5716-01085934 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MET000 | 5716-01085944 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ005 | 5716-01085935 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPD001 | 5716-01085726 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M9R003 | 5716-01085875 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M9R001 | 5716-01085874 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1F8V000 | 5716-01082676 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MEI000 | 5716-01085940 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004B START DATE: 3/24/2009 | 5716-00537028 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0041 START DATE: 3/12/2008 | 5716-00537021 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0040 START DATE: 3/12/2008 | 5716-00537020 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N003V START DATE: 3/12/2008 | 5716-00537014 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N003W START DATE: 3/12/2008 | 5716-00537017 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N003X START DATE: 3/12/2008 | 5716-00537018 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005H<br>START DATE: 6/17/2007 | 5716-00537136 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0044<br>START DATE: 3/12/2008 | 5716-00537024 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N003T<br>START DATE: 3/12/2008 | 5716-00537013 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0047<br>START DATE: 3/12/2008 | 5716-00537027 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N003Z<br>START DATE: 3/12/2008 | 5716-00537019 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004D<br>START DATE: 3/24/2009 | 5716-00537032 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 237Z000R<br>START DATE: 12/30/2007 | 5716-00537918 | CALLE 17 Y 34 S/N<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004F<br>START DATE: 3/24/2009 | 5716-00537033 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005F<br>START DATE: 6/17/2007 | 5716-00537135 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00G0<br>START DATE: 6/17/2007 | 5716-00537173 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 237Z000N<br>START DATE: 12/30/2007 | 5716-00537917 | CALLE 17 Y 34 S/N<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0045<br>START DATE: 3/12/2008 | 5716-00537025 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0046<br>START DATE: 3/12/2008 | 5716-00537026 | AV LUIS DONALDO COLOSIO NO 126<br>SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FH<br>START DATE: 8/12/2007 | 5716-00537168 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FZ<br>START DATE: 6/17/2007 | 5716-00537172 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FR START DATE: 8/12/2007 | 5716-00537171 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FP START DATE: 8/12/2007 | 5716-00537170 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FM START DATE: 8/12/2007 | 5716-00537169 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0042 START DATE: 3/12/2008 | 5716-00537022 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00GC START DATE: 10/5/2007 | 5716-00537174 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N3 START DATE: 9/19/2008 | 5716-00537209 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N5 START DATE: 9/19/2008 | 5716-00537210 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N6 START DATE: 9/19/2008 | 5716-00537211 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N0043 START DATE: 3/12/2008 | 5716-00537023 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1RM6000 START DATE: 4/24/2009 | 5716-00578300 | HALCON NO 2 RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0007 START DATE: 2/2/2009 | 5716-00573371 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RE001 | 5716-01065371 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5001 | 5716-01063683 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5005 | 5716-01063684 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F002 | 5716-01067092 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5010 | 5716-01063686 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D005 | 5716-01067126 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F000 | 5716-01067091 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5008 | 5716-01063685 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D000 | 5716-01067125 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RE002 | 5716-01065372 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: GM54630 START DATE: 7/21/2007 | 5716-01057783 | JEBB KIRKLAND AVE LUIS DONALDO COLOSIO NO126 SANTA CATARINA  NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1RHU001 START DATE: 4/23/2009 | 5716-00654210 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1KYK000 START DATE: 9/30/2008 | 5716-00650356 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MEY000 START DATE: 12/4/2008 | 5716-00642474 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K13GS004 START DATE: 2/12/2008 | 5716-00647987 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1B90000 START DATE: 2/15/2008 | 5716-00641289 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0001 START DATE: 11/20/2007 | 5716-00645523 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K1YEZ000 START DATE: 5/18/2007 | 5716-00645265 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JKG000 START DATE: 7/30/2008 | 5716-00644217 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NP2000 START DATE: 1/29/2009 | 5716-00644790 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0003 START DATE: 3/6/2008 | 5716-00651781 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LB8001 START DATE: 1/8/2009 | 5716-00652615 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1ME1000 START DATE: 12/4/2008 | 5716-00646612 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ001 START DATE: 12/10/2008 | 5716-00656138 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1H96004 START DATE: 10/30/2008 | 5716-00646029 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1KQU000 START DATE: 9/4/2008 | 5716-00652082 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1IB2000 START DATE: 6/24/2008 | 5716-00652345 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K1P2R000 START DATE: 12/1/2006 | 5716-00651862 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NHX000 START DATE: 1/23/2009 | 5716-00653275 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV3002 START DATE: 4/7/2009 | 5716-00690950 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1KVG000 START DATE: 9/10/2008 | 5716-00680783 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NAN000<br>START DATE: 1/14/2009 | 5716-00679067 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NY8000<br>START DATE: 2/4/2009 | 5716-00681771 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P9N000<br>START DATE: 3/5/2009 | 5716-00678333 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P2U000<br>START DATE: 2/27/2009 | 5716-00686362 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LB8000<br>START DATE: 10/21/2008 | 5716-00690782 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MVX000<br>START DATE: 12/17/2008 | 5716-00683196 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0002<br>START DATE: 1/22/2008 | 5716-00690299 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LFS000<br>START DATE: 10/24/2008 | 5716-00634139 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1Q6V001<br>START DATE: 4/21/2009 | 5716-00634113 | HALCON NO 2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1INS000<br>START DATE: 7/9/2008 | 5716-00633993 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K13GS002<br>START DATE: 11/29/2007 | 5716-00637851 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1F8V002<br>START DATE: 8/29/2008 | 5716-00637623 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LB9001<br>START DATE: 12/11/2008 | 5716-00628960 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0006<br>START DATE: 5/27/2008 | 5716-00634735 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ004<br>START DATE: 1/14/2009 | 5716-00632650 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K126N001<br>START DATE: 10/16/2007 | 5716-00647188 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1A1N002<br>START DATE: 2/20/2008 | 5716-00641854 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0005<br>START DATE: 5/16/2008 | 5716-00630538 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV2000<br>START DATE: 2/3/2009 | 5716-00638311 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K1P2R004<br>START DATE: 7/18/2007 | 5716-00649539 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5006<br>START DATE: 4/15/2008 | 5716-00632038 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JKA000<br>START DATE: 7/30/2008 | 5716-00644645 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D005<br>START DATE: 3/5/2008 | 5716-00706245 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P7X000<br>START DATE: 3/4/2009 | 5716-00708424 | HALCON NO 2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F000<br>START DATE: 1/3/2008 | 5716-00708545 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15RE001<br>START DATE: 5/9/2008 | 5716-00704705 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1JME001<br>START DATE: 8/6/2008 | 5716-00696306 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5010<br>START DATE: 6/23/2008 | 5716-00696521 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5001<br>START DATE: 9/7/2007 | 5716-00705167 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1D1L001<br>START DATE: 4/3/2008 | 5716-00698886 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1F8V000<br>START DATE: 5/6/2008 | 5716-00704444 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1HII000<br>START DATE: 6/6/2008 | 5716-00699178 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FG<br>START DATE: 8/12/2007 | 5716-00537167 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00FD<br>START DATE: 8/12/2007 | 5716-00537166 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00ND<br>START DATE: 1/6/2009 | 5716-00537215 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MJ<br>START DATE: 9/19/2008 | 5716-00537200 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MG<br>START DATE: 9/19/2008 | 5716-00537199 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N8<br>START DATE: 9/19/2008 | 5716-00537212 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00NB<br>START DATE: 9/19/2008 | 5716-00537214 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00NF<br>START DATE: 1/6/2009 | 5716-00537216 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MD<br>START DATE: 9/19/2008 | 5716-00537198 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00M8<br>START DATE: 9/19/2008 | 5716-00537196 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00M6<br>START DATE: 9/19/2008 | 5716-00537194 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R006X<br>START DATE: 6/17/2007 | 5716-00537147 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R006V<br>START DATE: 6/17/2007 | 5716-00537146 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MB<br>START DATE: 9/19/2008 | 5716-00537197 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N9<br>START DATE: 9/19/2008 | 5716-00537213 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00M7<br>START DATE: 9/19/2008 | 5716-00537195 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MM<br>START DATE: 9/19/2008 | 5716-00537202 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00ML<br>START DATE: 9/19/2008 | 5716-00537201 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00F4<br>START DATE: 8/26/2007 | 5716-00537163 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00F6<br>START DATE: 8/26/2007 | 5716-00537164 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R006Z<br>START DATE: 6/17/2007 | 5716-00537148 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0075<br>START DATE: 6/17/2007 | 5716-00537151 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0070<br>START DATE: 6/17/2007 | 5716-00537149 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0073<br>START DATE: 6/17/2007 | 5716-00537150 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00JB START DATE: 2/14/2008 | 5716-00537185 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N2 START DATE: 9/19/2008 | 5716-00537208 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0068 START DATE: 6/17/2007 | 5716-00537143 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0076 START DATE: 6/17/2007 | 5716-00537152 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00JH START DATE: 2/14/2008 | 5716-00537188 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0079 START DATE: 6/17/2007 | 5716-00537154 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004G START DATE: 3/24/2009 | 5716-00537034 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00J9 START DATE: 2/14/2008 | 5716-00537184 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00J7 START DATE: 2/14/2008 | 5716-00537183 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005T START DATE: 6/17/2007 | 5716-00537142 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005R START DATE: 6/17/2007 | 5716-00537141 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00JJ START DATE: 2/14/2008 | 5716-00537189 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00LW START DATE: 4/1/2008 | 5716-00537190 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00M0 START DATE: 9/19/2008 | 5716-00537191 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00M1 START DATE: 9/19/2008 | 5716-00537192 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MR START DATE: 9/19/2008 | 5716-00537204 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00GL START DATE: 10/5/2007 | 5716-00537177 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R007M START DATE: 6/17/2007 | 5716-00537159 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MN START DATE: 9/19/2008 | 5716-00537203 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00F7 START DATE: 8/26/2007 | 5716-00537165 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00GF START DATE: 10/5/2007 | 5716-00537175 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00DZ START DATE: 8/26/2007 | 5716-00537162 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00DX START DATE: 8/26/2007 | 5716-00537161 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R007K START DATE: 6/17/2007 | 5716-00537158 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00GG START DATE: 10/5/2007 | 5716-00537176 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00M2 START DATE: 9/19/2008 | 5716-00537193 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00GN START DATE: 10/5/2007 | 5716-00537178 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R006T START DATE: 6/17/2007 | 5716-00537145 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5002 START DATE: 9/26/2007 | 5716-00573659 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00GP START DATE: 10/5/2007 | 5716-00537179 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R007C START DATE: 6/17/2007 | 5716-00537155 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R006R START DATE: 6/17/2007 | 5716-00537144 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00DV START DATE: 8/26/2007 | 5716-00537160 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00J6 START DATE: 2/14/2008 | 5716-00537182 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R0077 START DATE: 6/17/2007 | 5716-00537153 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MT START DATE: 9/19/2008 | 5716-00537205 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005J START DATE: 6/17/2007 | 5716-00537137 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005M START DATE: 6/17/2007 | 5716-00537139 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005N START DATE: 6/17/2007 | 5716-00537140 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005L START DATE: 6/17/2007 | 5716-00537138 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R007H START DATE: 6/17/2007 | 5716-00537157 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R007F START DATE: 6/17/2007 | 5716-00537156 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00J4 START DATE: 2/14/2008 | 5716-00537181 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004J START DATE: 3/24/2009 | 5716-00537035 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004K START DATE: 3/24/2009 | 5716-00537036 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004L START DATE: 3/24/2009 | 5716-00537037 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004V START DATE: 4/1/2009 | 5716-00537041 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00J3 START DATE: 2/14/2008 | 5716-00537180 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004M START DATE: 3/24/2009 | 5716-00537038 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00N0 START DATE: 9/19/2008 | 5716-00537207 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005D START DATE: 6/17/2007 | 5716-00537134 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R005C START DATE: 6/17/2007 | 5716-00537133 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004W START DATE: 4/1/2009 | 5716-00537042 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00MV START DATE: 9/19/2008 | 5716-00537206 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004R START DATE: 4/1/2009 | 5716-00537040 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4N004P START DATE: 4/1/2009 | 5716-00537039 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00JD START DATE: 2/14/2008 | 5716-00537186 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: 1X4R00JF START DATE: 2/14/2008 | 5716-00537187 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K126N000 | 5716-01063234 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0000 | 5716-01065303 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K15M0002 | 5716-01065304 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K13GS000 | 5716-01063803 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D001 START DATE: 1/22/2008 | 5716-00669334 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NP2001 START DATE: 4/9/2009 | 5716-00669286 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K197D000 START DATE: 1/4/2008 | 5716-00670791 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1RZA000 START DATE: 5/4/2008 | 5716-00666921 | AV LUIS DONALDO COLOSIO NO 126 SANTA CATARINA NL 66360 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5007 START DATE: 4/16/2008 | 5716-00662924 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1H96002 START DATE: 8/11/2008 | 5716-00661701 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: RXID2001 START DATE: 3/27/2009 | 5716-00668331 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV1000 START DATE: 2/3/2009 | 5716-00662541 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ003 START DATE: 12/19/2008 | 5716-00663456 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F002 START DATE: 2/19/2008 | 5716-00673087 | CALLE 4 MZ 8 LOTES 10 Y 11 TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MEI000 START DATE: 12/4/2008 | 5716-00675978 | CALLE 17 Y 34 S/N COL AMPLIACION MORELOS SALTILLO CZ 25217 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDQ005<br>START DATE: 1/26/2009 | 5716-00681269 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1A1N001<br>START DATE: 2/5/2008 | 5716-00672790 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1MDN000<br>START DATE: 12/4/2008 | 5716-00675502 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QPD000<br>START DATE: 3/20/2009 | 5716-00675617 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV3000<br>START DATE: 2/3/2009 | 5716-00670942 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5005<br>START DATE: 2/26/2008 | 5716-00669760 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P5W000<br>START DATE: 3/2/2009 | 5716-00671087 | HALCON NO 2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5008<br>START DATE: 5/9/2008 | 5716-00676683 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPD001<br>START DATE: 2/17/2009 | 5716-00682612 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1P6B000<br>START DATE: 3/3/2009 | 5716-00664247 | HALCON NO 2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NV0001<br>START DATE: 2/23/2009 | 5716-00658720 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1J6B000<br>START DATE: 8/15/2008 | 5716-00664309 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LN9002<br>START DATE: 2/17/2009 | 5716-00654996 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPA002<br>START DATE: 12/19/2008 | 5716-0067402 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QNG000<br>START DATE: 3/23/2009 | 5716-00665082 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5000<br>START DATE: 8/23/2007 | 5716-00659820 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K1P2R003<br>START DATE: 5/22/2007 | 5716-00654257 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K12W5003<br>START DATE: 12/4/2007 | 5716-00656467 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1I78000<br>START DATE: 7/22/2008 | 5716-00658905 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: K195F004<br>START DATE: 4/18/2008 | 5716-00654247 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QN8000<br>START DATE: 3/20/2009 | 5716-00658607 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M9R000<br>START DATE: 1/15/2009 | 5716-00664860 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1QAG000<br>START DATE: 3/6/2009 | 5716-00625712 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1Q6V000<br>START DATE: 4/8/2009 | 5716-00627836 | HALCON NO 2<br>RAMOS ARIZPE CZ 25900 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M6G002<br>START DATE: 1/23/2009 | 5716-00627770 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPD000<br>START DATE: 11/7/2008 | 5716-00639694 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1NAE000<br>START DATE: 1/14/2009 | 5716-00636538 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1DW9000<br>START DATE: 3/20/2008 | 5716-00628993 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1M6G001<br>START DATE: 1/22/2009 | 5716-00632738 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1I78001<br>START DATE: 10/27/2008 | 5716-00631040 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1F8V001<br>START DATE: 5/27/2008 | 5716-00630672 | CALLE 4 MZ 8 LOTES 10 Y 11<br>TOLUCA EM 50100 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1LPA001<br>START DATE: 12/9/2008 | 5716-00637010 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA MEXICO S DE RL DE CV | GM CONTRACT ID: N1RL3000<br>START DATE: 4/23/2009 | 5716-00636214 | CALLE 17 Y 34 S/N<br>COL AMPLIACION MORELOS<br>SALTILLO CZ 25217 MEXICO | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1U83000<br>START DATE: 3/13/2007 | 5716-00601750 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K13KG001<br>START DATE: 9/6/2007 | 5716-00605575 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1XCF000<br>START DATE: 4/30/2007 | 5716-00621143 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL005<br>START DATE: 2/25/2008 | 5716-00692126 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL000<br>START DATE: 11/9/2007 | 5716-00695920 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL007<br>START DATE: 5/6/2008 | 5716-00696414 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL010<br>START DATE: 7/7/2008 | 5716-00584488 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1QMS001 START DATE: 2/16/2007 | 5716-00588665 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K13KG002 START DATE: 10/1/2007 | 5716-00595130 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K13KG003 START DATE: 12/12/2007 | 5716-00597615 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: N1BT1001 | 5716-01080751 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1U1A000 | 5716-01075291 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1VE6000 | 5716-01076367 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1PH0001 START DATE: 1/23/2007 | 5716-00573898 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1WLJ001 START DATE: 5/31/2007 | 5716-00584639 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | 243106874 GM CONTRACT ID: GM41403 START DATE: 9/1/2001 | 5716-00570874 | JEBB KIRKLAND 160 INGERSOLL STREET NEW MARKET ON CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL001 START DATE: 12/12/2007 | 5716-00615418 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K13KG004 START DATE: 6/9/2008 | 5716-00625105 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL003 START DATE: 2/12/2008 | 5716-00572584 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1IPA000 | 5716-01069060 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL002 START DATE: 1/24/2008 | 5716-00644448 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1N5A000 START DATE: 11/14/2006 | 5716-00647102 | 160 INGERSOLL ST INGERSOLL ON N5C 3V3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1NZ7000<br>START DATE: 11/10/2006 | 5716-00656728 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1QZM000<br>START DATE: 12/19/2006 | 5716-00649032 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL004<br>START DATE: 2/20/2008 | 5716-00656803 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K13KG000 | 5716-01063885 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1QMS000<br>START DATE: 12/11/2006 | 5716-00698659 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1VE6000<br>START DATE: 3/16/2007 | 5716-00705023 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1PH0000<br>START DATE: 11/28/2006 | 5716-00706181 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1U1A000<br>START DATE: 3/8/2007 | 5716-00703129 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL006<br>START DATE: 3/25/2008 | 5716-00703371 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL009 | 5716-01066433 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL007 | 5716-01066432 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL006 | 5716-01066431 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL005 | 5716-01066430 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL000 | 5716-01066429 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1IPA001<br>START DATE: 9/29/2006 | 5716-00661075 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL009<br>START DATE: 6/17/2008 | 5716-00676626 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K13KG000<br>START DATE: 9/5/2007 | 5716-00670088 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: N1BT1001<br>START DATE: 3/14/2008 | 5716-00681025 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1IPA000<br>START DATE: 7/28/2006 | 5716-00672302 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: N1BT1000<br>START DATE: 2/7/2008 | 5716-00658958 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K1WLJ000<br>START DATE: 4/12/2007 | 5716-00622957 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| IACNA SOFT TRIM CANADA II CO | GM CONTRACT ID: K17WL008<br>START DATE: 5/16/2008 | 5716-00628597 | 160 INGERSOLL ST<br>INGERSOLL ON N5C 3V3 CANADA | 1 |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: 8VK00002<br>START DATE: 5/22/2009 | 5716-00957054 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: 8VK00004<br>START DATE: 5/22/2009 | 5716-00957055 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: 8VK00005<br>START DATE: 5/28/2009 | 5716-00957056 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: 8VK0000B<br>START DATE: 5/22/2009 | 5716-00957059 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: 8VK0000K<br>START DATE: 5/22/2009 | 5716-00957060 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: N5J0000R<br>START DATE: 4/3/2008 | 5716-01043322 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICAHN ENTERPRISES LP | GM CONTRACT ID: N5J0000T<br>START DATE: 4/3/2008 | 5716-01043323 | 767 5TH AVE STE 4700<br>NEW YORK, NY 10153-0108 | |
| ICON METALFORMING LLC | GM CONTRACT ID: 1GBV000D<br>START DATE: 10/30/2005 | 5716-00392375 | 720 PORTER ST<br>LANSING, MI 48906 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ICON METALFORMING LLC | GM CONTRACT ID: 1BZK0055 START DATE: 5/7/2006 | 5716-00392223 | 2190 LANDMARK AVE NE CORYDON, IN 47112-2016 | |
| ICON METALFORMING LLC | GM CONTRACT ID: 1GBV000F START DATE: 10/30/2005 | 5716-00392376 | 720 PORTER ST LANSING, MI 48906 | |
| ICON METALFORMING LLC | GM CONTRACT ID: 1GBV0006 START DATE: 10/2/2005 | 5716-00392371 | 720 PORTER ST LANSING, MI 48906 | |
| ICON METALFORMING LLC | GM CONTRACT ID: 1GBV0000 START DATE: 10/2/2005 | 5716-00392370 | 720 PORTER ST LANSING, MI 48906 | |
| ICON METALFORMING LLC | GM CONTRACT ID: 1BZK006H START DATE: 9/10/2006 | 5716-00392233 | 2190 LANDMARK AVE NE CORYDON, IN 47112-2016 | |
| ICON METALFORMING LLC | GM CONTRACT ID: 1BZK004P START DATE: 3/26/2006 | 5716-00392218 | 2190 LANDMARK AVE NE CORYDON, IN 47112-2016 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00027 START DATE: 1/12/2006 | 5716-00386206 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00016 START DATE: 3/3/2002 | 5716-00386194 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00015 START DATE: 3/3/2002 | 5716-00386193 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR0000H START DATE: 10/11/1999 | 5716-00386190 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR0001X START DATE: 4/30/2004 | 5716-00386200 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR0001P START DATE: 10/17/2002 | 5716-00386199 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR0001N START DATE: 3/14/2002 | 5716-00386198 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00018 START DATE: 3/3/2002 | 5716-00386196 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00017 START DATE: 3/3/2002 | 5716-00386195 | 8100 TRIDON DR SMYRNA, TN 37167-6603 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR0000W<br>START DATE: 5/17/2001 | 5716-00386192 | 8100 TRIDON DR<br>SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00023<br>START DATE: 3/15/2005 | 5716-00386203 | 8100 TRIDON DR<br>SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00026<br>START DATE: 6/16/2005 | 5716-00386205 | 8100 TRIDON DR<br>SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR00025<br>START DATE: 4/21/2005 | 5716-00386204 | 8100 TRIDON DR<br>SMYRNA, TN 37167-6603 | |
| IDEAL CLAMP PRODUCTS INC | GM CONTRACT ID: CJR0000L<br>START DATE: 3/6/2000 | 5716-00386191 | 8100 TRIDON DR<br>SMYRNA, TN 37167-6603 | |
| IDEAL DIVISION-STANT CORPORATION | GM CONTRACT ID: 000117163 | 5716-01223409 | 3200 PARKER DRIVE<br>ST. AUGUSTINE, FL 32095 | 1 |
| IDEAL DIVISION-STANT CORPORATION | GM CONTRACT ID: 000113990 | 5716-01223408 | 3200 PARKER DRIVE<br>ST. AUGUSTINE, FL 32095 | 1 |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT00035<br>START DATE: 5/13/2002 | 5716-00393127 | 3990 NASHUA DR<br>MISSISSAUGA , ON L4V 1 | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT0004V<br>START DATE: 9/8/2004 | 5716-00393139 | 3990 NASHUA DR<br>MISSISSAUGA , ON L4V 1 | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT0005F<br>START DATE: 2/5/2006 | 5716-00393149 | 3990 NASHUA DR<br>MISSISSAUGA , ON L4V 1 | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT00017<br>START DATE: 8/1/1998 | 5716-00393116 | 3990 NASHUA DR<br>MISSISSAUGA ON L4V 1P8 CANADA | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT0000G<br>START DATE: 8/1/1998 | 5716-00393108 | 3990 NASHUA DR<br>MISSISSAUGA ON L4V 1P8 CANADA | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT0005J<br>START DATE: 10/1/2006 | 5716-00393152 | 3990 NASHUA DR<br>MISSISSAUGA ON L4V 1P8 CANADA | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT0005H<br>START DATE: 10/1/2006 | 5716-00393151 | 3990 NASHUA DR<br>MISSISSAUGA , ON L4V 1 | |
| IFASTGROUPE 2004 LP | GM CONTRACT ID: HWT00059<br>START DATE: 1/5/2006 | 5716-00393146 | 3990 NASHUA DR<br>MISSISSAUGA , ON L4V 1 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| II STANLEY CO INC | GM CONTRACT ID: G7B00057<br>START DATE: 4/10/2007 | 5716-00524386 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B00056<br>START DATE: 4/10/2007 | 5716-00524385 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0005R<br>START DATE: 3/3/2008 | 5716-00524387 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0002R<br>START DATE: 4/29/2003 | 5716-00524377 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B00035<br>START DATE: 12/12/2003 | 5716-00524378 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0001F<br>START DATE: 8/23/2000 | 5716-00524372 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0001J<br>START DATE: 8/23/2000 | 5716-00524375 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0001H<br>START DATE: 8/23/2000 | 5716-00524374 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B00050<br>START DATE: 10/17/2006 | 5716-00524382 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0001G<br>START DATE: 8/23/2000 | 5716-00524373 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B00047<br>START DATE: 6/28/2005 | 5716-00524380 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0001K<br>START DATE: 8/23/2000 | 5716-00524376 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B00054<br>START DATE: 2/21/2007 | 5716-00524383 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B00055<br>START DATE: 2/21/2007 | 5716-00524384 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| II STANLEY CO INC | GM CONTRACT ID: G7B0004Z<br>START DATE: 10/17/2006 | 5716-00524381 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| II STANLEY CO INC | GM CONTRACT ID: G7B0001D<br>START DATE: 8/23/2000 | 5716-00524371 | 1500 HILL BRADY RD<br>BATTLE CREEK, MI 49037-7320 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: N1SXI000<br>START DATE: 5/28/2009 | 5716-01226003 | 11525 SHOEMAKER RD<br>SANTA FE SPRINGS, CA 90670 | 1 |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: N1SZE000<br>START DATE: 5/29/2009 | 5716-01226151 | 1201 ST CHARLES RD<br>ELGIN, IL 60120 | 1 |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H0010W<br>START DATE: 5/6/2009 | 5716-00984649 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000C6<br>START DATE: 12/29/2008 | 5716-00984606 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000R6<br>START DATE: 12/29/2008 | 5716-00984628 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000Z0<br>START DATE: 6/6/2007 | 5716-00984634 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40006F<br>START DATE: 12/29/2008 | 5716-01034960 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB4000BD<br>START DATE: 1/21/2009 | 5716-01034978 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000MM<br>START DATE: 1/14/2005 | 5716-00315294 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000H7<br>START DATE: 3/10/2003 | 5716-00315264 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000PL<br>START DATE: 2/1/2006 | 5716-00315318 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000NL<br>START DATE: 5/24/2005 | 5716-00315304 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000NB<br>START DATE: 3/8/2005 | 5716-00315300 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000N1<br>START DATE: 2/15/2005 | 5716-00315297 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000LV<br>START DATE: 8/2/2004 | 5716-00315287 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000K7<br>START DATE: 12/4/2003 | 5716-00315277 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0004T<br>START DATE: 8/1/1998 | 5716-00315230 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000HV<br>START DATE: 3/26/2003 | 5716-00315266 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000L6<br>START DATE: 3/17/2004 | 5716-00315282 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000H2<br>START DATE: 4/13/2003 | 5716-00315261 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000FM<br>START DATE: 7/17/2002 | 5716-00315254 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000FK<br>START DATE: 6/20/2002 | 5716-00315252 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000F6<br>START DATE: 5/9/2002 | 5716-00315251 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0005L<br>START DATE: 8/1/1998 | 5716-00315234 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0005G<br>START DATE: 8/1/1998 | 5716-00315233 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000JC<br>START DATE: 9/2/2003 | 5716-00315271 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40006K<br>START DATE: 7/1/2004 | 5716-00315644 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N00040<br>START DATE: 8/1/1998 | 5716-00315227 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0002R<br>START DATE: 7/23/2000 | 5716-00315456 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00027 START DATE: 4/8/2001 | 5716-00315453 | 850 STEAM PLANT RD GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00025 START DATE: 5/28/2000 | 5716-00315452 | 850 STEAM PLANT RD GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB4000B5 START DATE: 3/1/2009 | 5716-00315684 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB4000B3 START DATE: 3/1/2009 | 5716-00315683 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000RT START DATE: 11/15/2007 | 5716-00315333 | 1700 1ST AVE CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40008J START DATE: 5/30/2006 | 5716-00315664 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000T8 START DATE: 1/12/2005 | 5716-00323852 | 1201 SAINT CHARLES ST ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40006H START DATE: 6/10/2004 | 5716-00315643 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40006G START DATE: 5/11/2004 | 5716-00315642 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB400067 START DATE: 3/17/2004 | 5716-00315640 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB400064 START DATE: 3/7/2004 | 5716-00315638 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40005L START DATE: 1/13/2003 | 5716-00315632 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB400058 START DATE: 9/27/2002 | 5716-00315629 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000P6 START DATE: 8/31/2005 | 5716-00315310 | 1700 1ST AVE CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40008W START DATE: 3/18/2007 | 5716-00315668 | 2700 YORK RD ELK GROVE VILLAGE, IL 60007-6363 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000W6<br>START DATE: 11/14/2005 | 5716-00323868 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0001Z<br>START DATE: 8/1/1998 | 5716-00315211 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000PM<br>START DATE: 2/1/2006 | 5716-00315319 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0002D<br>START DATE: 8/1/1998 | 5716-00315213 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0002T<br>START DATE: 8/1/1998 | 5716-00315216 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0002M<br>START DATE: 8/1/1998 | 5716-00315215 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0001W<br>START DATE: 8/1/1998 | 5716-00315210 | 1700 1ST AVE<br>CHIPPEWA FALLS, WI 54729-1417 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000WT<br>START DATE: 9/17/2006 | 5716-00323873 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000VD<br>START DATE: 7/28/2005 | 5716-00323865 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000TX<br>START DATE: 3/3/2005 | 5716-00323860 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000TM<br>START DATE: 2/11/2005 | 5716-00323857 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000TJ<br>START DATE: 2/6/2005 | 5716-00323855 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000T9<br>START DATE: 1/11/2005 | 5716-00323853 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H0000W<br>START DATE: 8/1/1998 | 5716-00323754 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H00027<br>START DATE: 8/1/1998 | 5716-00323758 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0004J<br>START DATE: 8/9/2002 | 5716-00315474 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000FH<br>START DATE: 8/15/2006 | 5716-00323576 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00042<br>START DATE: 10/10/2001 | 5716-00315467 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H00063<br>START DATE: 8/1/1998 | 5716-00323766 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0006C<br>START DATE: 1/4/2009 | 5716-00315504 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H0007D<br>START DATE: 8/1/1998 | 5716-00323773 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H0006W<br>START DATE: 8/1/1998 | 5716-00323771 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H0010D<br>START DATE: 3/8/2009 | 5716-00323902 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H0010B<br>START DATE: 3/8/2009 | 5716-00323900 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H00109<br>START DATE: 3/8/2009 | 5716-00323899 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000RL<br>START DATE: 4/28/2004 | 5716-00323842 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00045<br>START DATE: 10/30/2001 | 5716-00315469 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000R1<br>START DATE: 2/25/2004 | 5716-00323834 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0003X<br>START DATE: 9/30/2001 | 5716-00315466 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0005W<br>START DATE: 4/14/2008 | 5716-00315493 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0005R<br>START DATE: 7/31/2007 | 5716-00315490 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0005C<br>START DATE: 7/21/2005 | 5716-00315484 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00047<br>START DATE: 11/21/2001 | 5716-00315470 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00044<br>START DATE: 10/25/2001 | 5716-00315468 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0003J<br>START DATE: 4/29/2001 | 5716-00315460 | 850 STEAM PLANT RD<br>GALLATIN, TN 37066-3319 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000RD<br>START DATE: 8/31/2004 | 5716-00323838 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: BGZ00075<br>START DATE: 3/23/2009 | 5716-00323461 | 26101 FARGO AVE<br>BEDFORD HEIGHTS, OH 44146-1305 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40004C<br>START DATE: 6/16/2002 | 5716-00315622 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000WW<br>START DATE: 5/19/2006 | 5716-00323875 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000WV<br>START DATE: 9/17/2006 | 5716-00323874 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000FG<br>START DATE: 4/11/2006 | 5716-00323575 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 02R6006J<br>START DATE: 3/27/2005 | 5716-00313176 | 11525 SHOEMAKER AVE<br>SANTA FE SPRINGS, CA 90670-4612 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000F1<br>START DATE: 6/20/2006 | 5716-00323572 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000CM<br>START DATE: 4/29/2003 | 5716-00323563 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000CL<br>START DATE: 4/29/2003 | 5716-00323562 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40003R<br>START DATE: 3/28/2001 | 5716-00315618 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: BGZ00067<br>START DATE: 6/9/2002 | 5716-00323458 | 26101 FARGO AVE<br>BEDFORD HEIGHTS, OH 44146-1305 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000XP<br>START DATE: 1/17/2007 | 5716-00323882 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000B9<br>START DATE: 8/28/2000 | 5716-00323558 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB0009K<br>START DATE: 4/16/2000 | 5716-00323557 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB00094<br>START DATE: 1/19/2000 | 5716-00323555 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: BGZ0007P<br>START DATE: 10/25/2007 | 5716-00323467 | 26101 FARGO AVE<br>BEDFORD HEIGHTS, OH 44146-1305 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB00058<br>START DATE: 8/1/1998 | 5716-00323542 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB0005N<br>START DATE: 8/1/1998 | 5716-00323543 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB00060<br>START DATE: 8/1/1998 | 5716-00323544 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB0006J<br>START DATE: 7/1/1999 | 5716-00323546 | 21555 S HARLEM AVE<br>FRANKFORT, IL 60423-6017 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: BGZ0001Z<br>START DATE: 8/1/1998 | 5716-00323454 | 26101 FARGO AVE<br>BEDFORD HEIGHTS, OH 44146-1305 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000ZR<br>START DATE: 4/8/2008 | 5716-00323895 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000PV<br>START DATE: 2/1/2004 | 5716-00323830 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40002C<br>START DATE: 8/1/1998 | 5716-00315617 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000MZ<br>START DATE: 8/4/2002 | 5716-00323815 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000G4<br>START DATE: 8/7/1998 | 5716-00323792 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000ZD<br>START DATE: 1/15/2008 | 5716-00323890 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000XZ<br>START DATE: 5/21/2007 | 5716-00323885 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000DH<br>START DATE: 8/1/1998 | 5716-00323790 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000XV<br>START DATE: 4/22/2007 | 5716-00323884 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB40000G<br>START DATE: 8/1/1998 | 5716-00315604 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: MB400027<br>START DATE: 8/1/1998 | 5716-00315615 | 2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007-6363 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F7H000M8<br>START DATE: 4/22/2002 | 5716-00323809 | 1201 SAINT CHARLES ST<br>ELGIN, IL 60120-8444 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: BGZ00081<br>START DATE: 5/27/2009 | 5716-00967306 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000RV<br>START DATE: 11/19/2007 | 5716-00984900 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB0007X<br>START DATE: 2/12/2007 | 5716-00972335 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000C1<br>START DATE: 4/3/2007 | 5716-00972337 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000TZ<br>START DATE: 3/12/2009 | 5716-00984913 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000CP<br>START DATE: 7/24/2008 | 5716-00984857 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: CBB000FJ<br>START DATE: 9/19/2006 | 5716-00972346 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N0007D<br>START DATE: 7/28/2008 | 5716-00984849 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000H6<br>START DATE: 3/18/2009 | 5716-00984869 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: F9N000R2<br>START DATE: 8/3/2006 | 5716-00984892 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0001T<br>START DATE: 12/3/2008 | 5716-01023283 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00032<br>START DATE: 12/3/2008 | 5716-01023288 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H00040<br>START DATE: 12/3/2008 | 5716-01023291 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0000J<br>START DATE: 12/3/2008 | 5716-01023278 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: L6H0005X<br>START DATE: 4/15/2008 | 5716-01023297 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| ILLINOIS TOOL WORKS INC | GM CONTRACT ID: 02R60067<br>START DATE: 10/10/2008 | 5716-00822893 | 3600 W LAKE AVE<br>GLENVIEW, IL 60026-1215 | |
| IMI NORGREN INC | GM CONTRACT ID: HCK0006W<br>START DATE: 8/23/2007 | 5716-00384512 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |
| IMI NORGREN INC | GM CONTRACT ID: HCK0006V<br>START DATE: 8/23/2007 | 5716-00384511 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |
| IMI NORGREN INC | GM CONTRACT ID: 193Z000D<br>START DATE: 3/3/2005 | 5716-00384480 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |
| IMI NORGREN INC | GM CONTRACT ID: 193Z000C<br>START DATE: 3/3/2005 | 5716-00384479 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |
| IMI NORGREN INC | GM CONTRACT ID: 193Z000B<br>START DATE: 1/12/2005 | 5716-00384478 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| IMI NORGREN INC | GM CONTRACT ID: 193Z0006<br>START DATE: 10/3/2004 | 5716-00384477 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |
| IMI NORGREN INC | GM CONTRACT ID: 193Z0005<br>START DATE: 10/3/2004 | 5716-00384476 | 72 SPRING LN<br>FARMINGTON, CT 06032-3140 | |
| IMI NORGREN INC | GM CONTRACT ID: 0L6D0000<br>START DATE: 6/26/2001 | 5716-00384474 | 5400 S DELAWARE ST<br>LITTLETON, CO 80120-1663 | |
| IMI NORGREN INC | GM CONTRACT ID: 0L6D0002<br>START DATE: 4/13/2007 | 5716-00384475 | 5400 S DELAWARE ST<br>LITTLETON, CO 80120-1663 | |
| IMPERIAL SPRING CO INC | GM CONTRACT ID: 0LN90001<br>START DATE: 7/27/2001 | 5716-00314354 | 339 CLARK STREET (EXT)<br>MILLDALE, CT 06467 | |
| IMPERIAL SPRING CO INC | GM CONTRACT ID: 0LN90000<br>START DATE: 7/27/2001 | 5716-00314353 | 339 CLARK STREET (EXT)<br>MILLDALE, CT 06467 | |
| INA BEARING COMPANY | GM CONTRACT ID: 000120611 | 5716-01223778 | 308 SPRING HILL FARM ROAD<br>FORT MILL, SC 29715 | 1 |
| INA BEARING COMPANY, INC. | GM CONTRACT ID: 000122168 | 5716-01223285 | 1750 E BIG BEAVER RD<br>TROY, MI 48083 | 1 |
| INA BEARING COMPANY, INC. | GM CONTRACT ID: 000118925 | 5716-01223284 | 1750 E BIG BEAVER RD<br>TROY, MI 48083 | 1 |
| INA BEARING COMPANY, INC. | 49128598<br>GM CONTRACT ID: GM47447<br>START DATE: 6/23/2007 | 5716-00567694 | MARTY BROWN<br>308 SPRINGHILL FARM RD.<br>FRANKFORT, KY 40602 | 1 |
| INA BEARING COMPANY, INC. | 49128598<br>GM CONTRACT ID: GM39414<br>START DATE: 9/1/2001 | 5716-00567693 | MARTY BROWN<br>308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| INA BEARING COMPANY, INC. | GM CONTRACT ID: GM47447<br>START DATE: 6/23/2007 | 5716-01056990 | MARTY BROWN<br>308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715-9784 | 1 |
| INA USA CORP | GM CONTRACT ID: RXBQP000 | 5716-01094954 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R000 | 5716-01091033 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PXZR4001 | 5716-01094082 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7AI000 | 5716-01091812 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXC66001 | 5716-01095121 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0W000 | 5716-01095443 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX8A8000 | 5716-01092166 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0W001 | 5716-01095444 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXJSN000 | 5716-01098296 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXGBA001 | 5716-01096763 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXCL4002 | 5716-01095277 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6QN000 | 5716-01091583 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0X000 | 5716-01095445 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXAE8002 | 5716-01094578 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXERN001 | 5716-01096239 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R003 | 5716-01091036 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7MN001 | 5716-01091932 | 1 INA DR CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX57T001 | 5716-01091037 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7KT000 | 5716-01091905 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXTU3000 | 5716-01093000 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZB6000 | 5716-01093990 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXH8Q001 | 5716-01097146 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R002 | 5716-01091035 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZ8L002 | 5716-01093974 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R001 | 5716-01091034 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZ8L001<br>START DATE: 10/23/2006 | 5716-00605321 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX27U001<br>START DATE: 1/11/2007 | 5716-00605889 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZR4002<br>START DATE: 8/17/2006 | 5716-00604540 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7JC000<br>START DATE: 6/20/2007 | 5716-00599603 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXC64000<br>START DATE: 3/13/2008 | 5716-00595636 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0H000<br>START DATE: 4/23/2008 | 5716-00606280 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6U9000<br>START DATE: 5/24/2007 | 5716-00599056 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX4PU000<br>START DATE: 3/2/2007 | 5716-00602280 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXDDC001<br>START DATE: 3/31/2008 | 5716-00604851 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5CN001<br>START DATE: 5/1/2007 | 5716-00602023 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXC64001<br>START DATE: 3/31/2008 | 5716-00601034 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5U2000<br>START DATE: 4/13/2007 | 5716-00598347 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX72D000<br>START DATE: 7/18/2007 | 5716-00599587 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXDQL000<br>START DATE: 4/11/2008 | 5716-00596579 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX2ZU000<br>START DATE: 12/14/2006 | 5716-00600045 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXBXQ000<br>START DATE: 1/17/2008 | 5716-00604321 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7KT001<br>START DATE: 6/25/2007 | 5716-00614421 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: N1ELB000<br>START DATE: 4/3/2008 | 5716-00603469 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXAE8000<br>START DATE: 10/30/2007 | 5716-00620679 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX62A000<br>START DATE: 6/4/2007 | 5716-00609897 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57T000<br>START DATE: 4/26/2007 | 5716-00610393 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0IC000<br>START DATE: 8/30/2006 | 5716-00615990 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX4DI000<br>START DATE: 2/16/2007 | 5716-00613845 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXIP4001<br>START DATE: 6/9/2004 | 5716-00621157 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZ8L002<br>START DATE: 12/8/2006 | 5716-00686275 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0ZL000<br>START DATE: 9/19/2006 | 5716-00694825 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0X000<br>START DATE: 4/23/2008 | 5716-00697479 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX47N000<br>START DATE: 3/20/2007 | 5716-00690046 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXC66001<br>START DATE: 3/31/2008 | 5716-00689440 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXGBA001<br>START DATE: 9/19/2008 | 5716-00688491 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX628000<br>START DATE: 6/4/2007 | 5716-00703425 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD4D001<br>START DATE: 4/30/2008 | 5716-00579283 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5U2002<br>START DATE: 5/17/2007 | 5716-00581173 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXEMJ000<br>START DATE: 5/21/2008 | 5716-00584223 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXV1T000<br>START DATE: 2/2/2006 | 5716-00578046 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5U2001<br>START DATE: 5/2/2007 | 5716-00584786 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX8DL000<br>START DATE: 7/31/2007 | 5716-00601602 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: K10G0000<br>START DATE: 7/12/2007 | 5716-00587378 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXC66000<br>START DATE: 3/13/2008 | 5716-00585431 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0SI000<br>START DATE: 9/12/2006 | 5716-00591252 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXH8Q002<br>START DATE: 2/19/2009 | 5716-00597686 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXDDC000<br>START DATE: 3/26/2008 | 5716-00591269 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6EN000<br>START DATE: 5/4/2007 | 5716-00590119 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXDQL001<br>START DATE: 5/12/2008 | 5716-00597323 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6VK002<br>START DATE: 7/24/2007 | 5716-00592668 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX47Z000<br>START DATE: 3/21/2007 | 5716-00587354 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXGBA000<br>START DATE: 8/28/2008 | 5716-00586199 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0Z000<br>START DATE: 4/23/2008 | 5716-00594361 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM47791<br>START DATE: 6/23/2007 | 5716-00569235 | MARTY BROWN<br>1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM47808<br>START DATE: 6/23/2007 | 5716-00569238 | MARTY BROWN<br>1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM47804<br>START DATE: 6/23/2007 | 5716-00569237 | MARTY BROWN<br>1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX3QU000<br>START DATE: 1/23/2007 | 5716-00571551 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM47797<br>START DATE: 6/23/2007 | 5716-00569236 | MARTY BROWN<br>1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM58878<br>START DATE: 9/1/2008 | 5716-00569239 | MARTY BROWN<br>1536 GENESIS ROAD<br>GRAND HAVEN, MI 49417 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6SG000<br>START DATE: 5/22/2007 | 5716-00573031 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX02U000<br>START DATE: 9/22/2006 | 5716-00579773 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZR4000<br>START DATE: 7/28/2006 | 5716-00581281 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXERN000<br>START DATE: 5/29/2008 | 5716-00572530 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM47788<br>START DATE: 6/23/2007 | 5716-00569234 | MARTY BROWN<br>1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| INA USA CORP | 168089089<br>GM CONTRACT ID: GM46661<br>START DATE: 5/23/2006 | 5716-00569233 | MARTY BROWN<br>1536 GENESIS RD<br>CROSSVILLE, TN 38555-5631 | 1 |
| INA USA CORP | GM CONTRACT ID: PXX50000<br>START DATE: 5/11/2006 | 5716-00577513 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5MQ001<br>START DATE: 5/31/2007 | 5716-00577063 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5V1000<br>START DATE: 4/13/2007 | 5716-00578463 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXH8Q000<br>START DATE: 1/29/2009 | 5716-00576556 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7JC004<br>START DATE: 7/26/2007 | 5716-00575886 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX6U0000<br>START DATE: 5/24/2007 | 5716-00585113 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0X001<br>START DATE: 5/2/2008 | 5716-00618399 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX27U000<br>START DATE: 12/22/2006 | 5716-00628915 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5K1001<br>START DATE: 4/19/2007 | 5716-00620514 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXHR8001<br>START DATE: 11/24/2008 | 5716-00611805 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXCXW000<br>START DATE: 3/4/2008 | 5716-00618774 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0X2002<br>START DATE: 11/29/2006 | 5716-00620159 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXCL4001<br>START DATE: 3/10/2008 | 5716-00619253 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5K1000<br>START DATE: 4/2/2007 | 5716-00617796 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXUDE001<br>START DATE: 11/29/2005 | 5716-00613492 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0X2000 | 5716-01089857 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX3PD000 | 5716-01090456 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXY34000 | 5716-01093674 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX48X000 | 5716-01090661 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0ZL000 | 5716-01089876 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX628000 | 5716-01091322 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX47Z002 | 5716-01090649 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX47N000 | 5716-01090645 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX143000 | 5716-01089915 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX47Z001 | 5716-01090648 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXIP4000<br>START DATE: 4/19/2004 | 5716-00647854 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXBPD000<br>START DATE: 1/8/2008 | 5716-00639779 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXHR8000<br>START DATE: 11/21/2008 | 5716-00649075 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZI3000<br>START DATE: 7/19/2006 | 5716-00640800 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX2ZU002<br>START DATE: 1/8/2007 | 5716-00642610 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5CN002<br>START DATE: 5/21/2007 | 5716-00644221 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5TH001<br>START DATE: 5/22/2007 | 5716-00648789 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX91L000<br>START DATE: 10/17/2007 | 5716-00638251 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7MN000<br>START DATE: 6/25/2007 | 5716-00646197 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5VV000<br>START DATE: 4/13/2007 | 5716-00650663 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PXUU2000<br>START DATE: 11/22/2005 | 5716-00654923 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXCL4003<br>START DATE: 3/26/2008 | 5716-00648815 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXCL4000<br>START DATE: 2/19/2008 | 5716-00649167 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5CN000<br>START DATE: 3/26/2007 | 5716-00659257 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5EM000<br>START DATE: 3/27/2007 | 5716-00649819 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXEMK000<br>START DATE: 5/21/2008 | 5716-00649006 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0W002<br>START DATE: 7/30/2008 | 5716-00649096 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXBQP000<br>START DATE: 1/8/2008 | 5716-00703485 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57T001<br>START DATE: 5/2/2007 | 5716-00688884 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXERN001<br>START DATE: 6/4/2008 | 5716-00680795 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX3PD000<br>START DATE: 1/22/2008 | 5716-00682119 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0W001<br>START DATE: 5/12/2008 | 5716-00678195 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXCL4002<br>START DATE: 3/13/2008 | 5716-00688041 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7KT000<br>START DATE: 6/21/2007 | 5716-00681842 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX47Z001<br>START DATE: 3/26/2007 | 5716-00684113 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX57R000 START DATE: 4/26/2007 | 5716-00685604 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXB0L000 START DATE: 1/23/2008 | 5716-00632051 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXDCD000 START DATE: 3/25/2008 | 5716-00637610 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5U3001 START DATE: 5/2/2007 | 5716-00638487 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZC2000 START DATE: 7/10/2006 | 5716-00631697 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7AI001 START DATE: 7/5/2007 | 5716-00634757 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7JC002 START DATE: 6/28/2007 | 5716-00639899 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXBQP001 START DATE: 3/10/2008 | 5716-00631612 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXUDE000 START DATE: 11/2/2005 | 5716-00639994 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5U3000 START DATE: 4/13/2007 | 5716-00637601 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6QN000 START DATE: 5/21/2007 | 5716-00707900 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX48X000 START DATE: 3/21/2007 | 5716-00694762 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX8A8000 START DATE: 7/31/2007 | 5716-00707867 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXTU3000 START DATE: 10/7/2005 | 5716-00706847 | 1 INA DR CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0X2001 START DATE: 11/14/2006 | 5716-00708506 | 1 INA DR CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: RXAZS000<br>START DATE: 11/27/2007 | 5716-00701743 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZR4001<br>START DATE: 8/16/2006 | 5716-00704095 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXADI000<br>START DATE: 10/29/2007 | 5716-00698767 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX143000<br>START DATE: 11/6/2006 | 5716-00701558 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R001<br>START DATE: 4/27/2007 | 5716-00696602 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXAE8002<br>START DATE: 1/4/2008 | 5716-00701601 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7JC003<br>START DATE: 7/12/2007 | 5716-00573682 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXAZS001<br>START DATE: 11/30/2007 | 5716-00663622 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZB6000<br>START DATE: 7/10/2006 | 5716-00682818 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7NY000<br>START DATE: 6/25/2007 | 5716-00665007 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD0W000<br>START DATE: 4/23/2008 | 5716-00673483 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7JC001<br>START DATE: 6/22/2007 | 5716-00669475 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXK74000<br>START DATE: 8/31/2004 | 5716-00666435 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5MQ000<br>START DATE: 4/3/2007 | 5716-00666268 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX25A000<br>START DATE: 12/19/2006 | 5716-00672438 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX47Z002<br>START DATE: 5/22/2007 | 5716-00672545 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7AI000<br>START DATE: 6/12/2007 | 5716-00687842 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX0X2000<br>START DATE: 9/18/2006 | 5716-00682620 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXH8Q001<br>START DATE: 2/10/2009 | 5716-00679873 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R003<br>START DATE: 5/9/2007 | 5716-00676838 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX57R002<br>START DATE: 4/30/2007 | 5716-00674368 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXY34000<br>START DATE: 6/22/2006 | 5716-00676380 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6VK001<br>START DATE: 6/6/2007 | 5716-00658572 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX7MN001<br>START DATE: 7/24/2007 | 5716-00670841 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXZ8L000<br>START DATE: 8/18/2006 | 5716-00661157 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX5TH000<br>START DATE: 4/12/2007 | 5716-00667315 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6U8000<br>START DATE: 5/24/2007 | 5716-00656395 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXAE8001<br>START DATE: 11/13/2007 | 5716-00626390 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXBXQ001<br>START DATE: 2/26/2008 | 5716-00623731 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: RXD4D000<br>START DATE: 4/28/2008 | 5716-00628696 | 1 INA DR<br>CHERAW, SC 29520 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORP | GM CONTRACT ID: PX64N000<br>START DATE: 6/5/2007 | 5716-00628746 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PXURM000<br>START DATE: 11/17/2005 | 5716-00627128 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX2ZU001<br>START DATE: 12/22/2006 | 5716-00627303 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP | GM CONTRACT ID: PX6VK000<br>START DATE: 5/25/2007 | 5716-00621976 | 1 INA DR<br>CHERAW, SC 29520 | 1 |
| INA USA CORP. | 174035238<br>GM CONTRACT ID: GM51032<br>START DATE: 6/23/2007 | 5716-00569057 | MARTY BROWN<br>PO BOX 570<br>TIMBERLAKE, NC 27583 | 1 |
| INA USA CORP. | 174035238<br>GM CONTRACT ID: GM40229<br>START DATE: 9/1/2001 | 5716-00569056 | MARTY BROWN<br>PO BOX 570<br>SPARTANBURG, SC 29304-0570 | 1 |
| INA USA CORP. | GM CONTRACT ID: GM40229<br>START DATE: 9/1/2001 | 5716-01057411 | MARTY BROWN<br>PO BOX 570<br>SPARTANBURG, SC 29304-0570 | 1 |
| INA USA CORPORATION | GM CONTRACT ID: 700407<br>START DATE: 4/1/2009 | 5716-01213295 | NEW CUT & SIGSBEE RD<br>SPARTANBURG, SC 29301 | 1 |
| INA USA CORPORATION | GM CONTRACT ID: 700407<br>START DATE: 3/17/2009 | 5716-01213296 | NEW CUT & SIGSBEE RD<br>SPARTANBURG, SC 29301 | 1 |
| INA USA CORPORATION | GM CONTRACT ID: 700408<br>START DATE: 12/3/2008 | 5716-01213297 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| INA USA CORPORATION | GM CONTRACT ID: 700408<br>START DATE: 12/3/2008 | 5716-01213298 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| INA USA CORPORATION | GM CONTRACT ID: 700408<br>START DATE: 12/3/2008 | 5716-01213311 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| INA USA CORPORATION | GM CONTRACT ID: 700408<br>START DATE: 12/3/2008 | 5716-01213312 | 301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| INA USA CORPORATION | 132491080<br>GM CONTRACT ID: GM45762<br>START DATE: 5/24/2005 | 5716-00562798 | RODNEY DEAN<br>FORT MILL PLANT 6<br>308 SPRING HILL FARM ROAD<br>RUESSELSHEIM,HESSEN GERMANY | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INA USA CORPORATION | 194296245<br>GM CONTRACT ID: GM41900<br>START DATE: 9/1/2001 | 5716-00560127 | MARTY BROWN<br>301 HIGHWAY 1 S<br>CHERAW, SC 29520-2834 | 1 |
| INA USA CORPORATION | 194296245<br>GM CONTRACT ID: GM58880<br>START DATE: 9/1/2008 | 5716-00560128 | MARTY BROWN<br>301 HWY 1 SOUTH<br>MANITOWOC, WI 54220 | 1 |
| INA-SCHAEFFLER KG | 344506774<br>GM CONTRACT ID: GM46515<br>START DATE: 3/22/2006 | 5716-00562550 | SANDRA HARTMANN 0049<br>EMAIL: UWE.HOSCHEK@DE.INA.COM<br>ETTINGER STR 26<br>MADISON HEIGHTS, MI | 1 |
| INDAK MANUFACTURING CORP | GM CONTRACT ID: CZW00012<br>START DATE: 5/29/2009 | 5716-01109304 | 1915 TECHNY RD<br>NORTHBROOK, IL 60062-5307 | |
| INDAK MANUFACTURING CORP | GM CONTRACT ID: CZW00012<br>START DATE: 4/19/2001 | 5716-00316195 | 715 HAPPY HOLLOW RD<br>DAHLONEGA, GA 30533-0912 | |
| INDICATION INSTRUMENTS LTD | GM CONTRACT ID: 1LZM0003<br>START DATE: 10/8/2006 | 5716-00479310 | PLOT NO 19 SECTOR 6<br>FARIDADAD HARYANA,  12100 | |
| INDICATION INSTRUMENTS LTD | GM CONTRACT ID: 1LZM0000<br>START DATE: 6/1/2006 | 5716-00479306 | PLOT NO 19 SECTOR 6<br>FARIDADAD HARYANA,  12100 | |
| INDUSTRIAL OPPORTUNITY PARNTERS LLC | GM CONTRACT ID: NKR0001G<br>START DATE: 5/19/2009 | 5716-01051923 | 203 N LASALLE ST STE 1350<br>CHICAGO, IL 60602 | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP003V<br>START DATE: 5/20/2009 | 5716-00925622 | KM 7 CARR PRESA LA AMISTAD COL<br>ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP007T<br>START DATE: 5/20/2009 | 5716-00925733 | KM 7 CARR PRESA LA AMISTAD COL<br>ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP007W<br>START DATE: 5/20/2009 | 5716-00925735 | KM 7 CARR PRESA LA AMISTAD COL<br>ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP007X<br>START DATE: 5/20/2009 | 5716-00925736 | KM 7 CARR PRESA LA AMISTAD COL<br>ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP007N<br>START DATE: 5/20/2009 | 5716-00925730 | KM 7 CARR PRESA LA AMISTAD COL<br>ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP003X<br>START DATE: 5/20/2009 | 5716-00925624 | KM 7 CARR PRESA LA AMISTAD COL<br>ACUNA CZ 26238 MEXICO | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP003D START DATE: 5/20/2009 | 5716-00925610 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP003G START DATE: 5/20/2009 | 5716-00925612 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP007R START DATE: 5/20/2009 | 5716-00925732 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP003C START DATE: 5/20/2009 | 5716-00925609 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP0039 START DATE: 5/20/2009 | 5716-00925607 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP0038 START DATE: 5/20/2009 | 5716-00925606 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP0036 START DATE: 5/20/2009 | 5716-00925604 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP0031 START DATE: 5/20/2009 | 5716-00925599 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INDUSTRIAS IRVIN DE MEXICO SA DE CV | GM CONTRACT ID: 1VTP0030 START DATE: 5/20/2009 | 5716-00925598 | KM 7 CARR PRESA LA AMISTAD COL ACUNA CZ 26238 MEXICO | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 072200CM START DATE: 5/15/2009 | 5716-01114968 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS FR 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: 072200CM START DATE: 5/15/2009 | 5716-00771531 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: MK80009M START DATE: 4/3/2009 | 5716-01039751 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: MK80008T START DATE: 3/20/2009 | 5716-01039735 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: MK800098 START DATE: 9/5/2008 | 5716-01039743 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: MK800090 START DATE: 3/28/2008 | 5716-01039736 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: MK80007W START DATE: 8/10/2007 | 5716-01039721 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS | GM CONTRACT ID: MK80007V START DATE: 6/29/2007 | 5716-01039720 | 15 BOULEVARD DE L AMIRAL BRUIX PARIS 75016 FRANCE | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80005H START DATE: 9/14/2004 | 5716-00447847 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80007H START DATE: 3/25/2007 | 5716-00447849 | 600 N DEKRAFT AVE BIG RAPIDS, MI 49307-1272 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80008Z START DATE: 3/20/2008 | 5716-00447854 | 600 N DEKRAFT AVE BIG RAPIDS, MI 49307-1272 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80008X START DATE: 3/20/2008 | 5716-00447853 | 600 N DEKRAFT AVE BIG RAPIDS, MI 49307-1272 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80008P START DATE: 3/14/2008 | 5716-00447852 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80008C START DATE: 11/8/2007 | 5716-00447851 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80007T START DATE: 6/26/2007 | 5716-00447850 | 600 N DEKRAFT AVE BIG RAPIDS, MI 49307-1272 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK800073 START DATE: 1/22/2007 | 5716-00447848 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80009B START DATE: 9/16/2008 | 5716-00447855 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| INERGY AUTOMOTIVE SYSTEMS LLC | GM CONTRACT ID: MK80009J START DATE: 4/1/2009 | 5716-00447856 | 5100 OLD PEARMAN DAIRY RD ANDERSON, SC 29625-1314 | |
| INNOVATIVE COOLING DYNAMICS | GM CONTRACT ID: 000124004 | 5716-01223471 | 6400 ORDAN DRIVE MISSISSAUGA, ON L5T 2 | 1 |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3008V START DATE: 10/7/2008 | 5716-00401351 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3008W START DATE: 10/10/2008 | 5716-00401352 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30092<br>START DATE: 11/4/2008 | 5716-00401354 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3006C<br>START DATE: 1/9/2008 | 5716-00401331 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3006D<br>START DATE: 1/9/2008 | 5716-00401332 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3006F<br>START DATE: 1/9/2008 | 5716-00401333 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3005G<br>START DATE: 2/16/2007 | 5716-00401324 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3006B<br>START DATE: 1/9/2008 | 5716-00401330 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007W<br>START DATE: 3/2/2008 | 5716-00401343 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30068<br>START DATE: 1/9/2008 | 5716-00401328 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007P<br>START DATE: 3/2/2008 | 5716-00401341 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30067<br>START DATE: 1/9/2008 | 5716-00401327 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30066<br>START DATE: 1/9/2008 | 5716-00401326 | BLVD INDUSTRIA DE LA TRANSFORMACION<br>RAMOS ARIZPE COAH , CZ 25900 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007J START DATE: 3/2/2008 | 5716-00401338 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007H START DATE: 3/2/2008 | 5716-00401337 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30072 START DATE: 2/29/2008 | 5716-00401336 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30071 START DATE: 2/29/2008 | 5716-00401335 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3006Z START DATE: 2/29/2008 | 5716-00401334 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30069 START DATE: 3/28/2008 | 5716-00401329 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007N START DATE: 3/2/2008 | 5716-00401340 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30084 START DATE: 5/15/2008 | 5716-00401350 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007Z START DATE: 3/2/2008 | 5716-00401345 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30080 START DATE: 3/2/2008 | 5716-00401346 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30081 START DATE: 3/2/2008 | 5716-00401347 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30083 START DATE: 3/2/2008 | 5716-00401349 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007X START DATE: 3/2/2008 | 5716-00401344 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30082 START DATE: 3/2/2008 | 5716-00401348 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007L START DATE: 3/2/2008 | 5716-00401339 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30065 START DATE: 1/8/2008 | 5716-00401325 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ3007V START DATE: 3/2/2008 | 5716-00401342 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INOPLASTIC COMPOSITES SA DE CV | GM CONTRACT ID: 0BZ30090 START DATE: 11/4/2008 | 5716-00401353 | BLVD INDUSTRIA DE LA TRANSFORMACION RAMOS ARIZPE COAH , CZ 25900 | |
| INSTRUMENT SALES AND SERVICE INC | GM CONTRACT ID: 11J50000 START DATE: 5/4/2003 | 5716-00534341 | 16427 NE AIRPORT WAY PORTLAND, OR 97230-4961 | |
| INSTRUMENT SALES AND SERVICE INC | GM CONTRACT ID: 11J50003 START DATE: 5/4/2003 | 5716-00534342 | 16427 NE AIRPORT WAY PORTLAND, OR 97230-4961 | |
| INTEGRATED LOGISTIC SOLUTIONS INC | GM CONTRACT ID: 83600005 START DATE: 8/1/1998 | 5716-00352068 | 800 MOGADORE RD KENT, OH 44240-7535 | |
| INTEGRATED LOGISTIC SOLUTIONS INC | GM CONTRACT ID: 8360000F START DATE: 8/1/1998 | 5716-00352069 | 800 MOGADORE RD KENT, OH 44240-7535 | |
| INTEGRATED MANUFACTURING & ASM | 808835024 GM CONTRACT ID: GM58672 START DATE: 8/29/2008 | 5716-00571317 | AREATHA GLENN 6555 E DAVISON ST DETROIT, MI 48212-1455 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58755<br>START DATE: 9/1/2008 | 5716-00571324 | AREATHA GLENN<br>6555 E. DAVISON STREET<br>MT PLEASANT, IA 52641 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58754<br>START DATE: 9/1/2008 | 5716-00571323 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58736<br>START DATE: 9/5/2008 | 5716-00571322 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58735<br>START DATE: 9/5/2008 | 5716-00571321 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58734<br>START DATE: 9/5/2008 | 5716-00571320 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58733<br>START DATE: 9/5/2008 | 5716-00571319 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58673<br>START DATE: 8/29/2008 | 5716-00571318 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 808835024<br>GM CONTRACT ID: GM58640<br>START DATE: 8/30/2008 | 5716-00571316 | AREATHA GLENN<br>6555 E DAVISON ST<br>DETROIT, MI 48212-1455 | 1 |
| INTEGRATED MANUFACTURING & ASM | 803657191<br>GM CONTRACT ID: GM58466<br>START DATE: 7/3/2008 | 5716-00560117 | BILL DUNLOP<br>521 INDUSTRY ROAD, SUITE 100<br>SAN JOSE ITURBIDE GJ 37980 MEXICO | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 000124454 | 5716-01221807 | 6555 E. DAVISON<br>DETROIT, MI 48212 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 1B4Z00MD<br>START DATE: 3/12/2008 | 5716-00875375 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90014<br>START DATE: 5/16/2008 | 5716-00943958 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001J START DATE: 5/16/2008 | 5716-00943968 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001G START DATE: 5/16/2008 | 5716-00943967 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001D START DATE: 5/16/2008 | 5716-00943966 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90013 START DATE: 5/16/2008 | 5716-00943957 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90017 START DATE: 5/16/2008 | 5716-00943961 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90015 START DATE: 5/16/2008 | 5716-00943959 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90016 START DATE: 5/16/2008 | 5716-00943960 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001B START DATE: 5/16/2008 | 5716-00943964 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90019 START DATE: 5/16/2008 | 5716-00943963 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90018 START DATE: 5/16/2008 | 5716-00943962 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001C START DATE: 5/16/2008 | 5716-00943965 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001N START DATE: 5/16/2008 | 5716-00943969 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90021 START DATE: 5/16/2008 | 5716-00943971 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000J START DATE: 4/29/2008 | 5716-00943946 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90023 START DATE: 5/16/2008 | 5716-00943972 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90031 START DATE: 5/16/2008 | 5716-00943983 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90032 START DATE: 5/16/2008 | 5716-00943984 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90033 START DATE: 5/16/2008 | 5716-00943985 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90034 START DATE: 5/16/2008 | 5716-00943986 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90046 START DATE: 5/16/2008 | 5716-00943997 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90047 START DATE: 5/16/2008 | 5716-00943998 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90048 START DATE: 5/16/2008 | 5716-00943999 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90049 START DATE: 5/11/2009 | 5716-00944000 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004F START DATE: 5/11/2009 | 5716-00944002 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004K START DATE: 5/11/2009 | 5716-00944004 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9001V START DATE: 5/16/2008 | 5716-00943970 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90004 START DATE: 4/29/2008 | 5716-00943942 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900C5 START DATE: 4/6/2009 | 5716-00944106 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900C3 START DATE: 4/6/2009 | 5716-00944105 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900C1 START DATE: 4/6/2009 | 5716-00944104 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900C0 START DATE: 7/17/2008 | 5716-00944103 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BH START DATE: 5/12/2009 | 5716-00944092 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BF START DATE: 5/12/2009 | 5716-00944091 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900B9 START DATE: 7/17/2008 | 5716-00944090 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900B4 START DATE: 5/12/2009 | 5716-00944089 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900B0 START DATE: 5/12/2009 | 5716-00944088 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9009V START DATE: 5/12/2009 | 5716-00944087 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90000 START DATE: 4/29/2008 | 5716-00943938 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90001 START DATE: 4/29/2008 | 5716-00943939 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000R START DATE: 5/16/2008 | 5716-00943948 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90003 START DATE: 4/29/2008 | 5716-00943941 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90012 START DATE: 5/16/2008 | 5716-00943956 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90007 START DATE: 4/29/2008 | 5716-00943943 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000B START DATE: 4/29/2008 | 5716-00943944 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000F START DATE: 4/29/2008 | 5716-00943945 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004H START DATE: 5/11/2009 | 5716-00944003 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000M START DATE: 4/29/2008 | 5716-00943947 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004L START DATE: 5/11/2009 | 5716-00944005 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000T START DATE: 5/16/2008 | 5716-00943949 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000V START DATE: 5/16/2008 | 5716-00943950 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000W START DATE: 5/16/2008 | 5716-00943951 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000X START DATE: 5/16/2008 | 5716-00943952 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9000Z START DATE: 5/16/2008 | 5716-00943953 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90010 START DATE: 5/16/2008 | 5716-00943954 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90011 START DATE: 5/16/2008 | 5716-00943955 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002 START DATE: 4/29/2008 | 5716-00943940 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9082 START DATE: 5/12/2009 | 5716-00944069 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005Z START DATE: 5/16/2008 | 5716-00944042 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9009H START DATE: 7/17/2008 | 5716-00944085 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9009G START DATE: 5/12/2009 | 5716-00944084 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9009B<br>START DATE: 5/12/2009 | 5716-00944083 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004C<br>START DATE: 5/11/2009 | 5716-00944001 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900C7<br>START DATE: 4/6/2009 | 5716-00944107 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004M<br>START DATE: 5/11/2009 | 5716-00944006 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900C9<br>START DATE: 4/6/2009 | 5716-00944108 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90081<br>START DATE: 5/12/2009 | 5716-00944068 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90080<br>START DATE: 5/12/2009 | 5716-00944067 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9007Z<br>START DATE: 5/12/2009 | 5716-00944066 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9007T<br>START DATE: 5/12/2009 | 5716-00944065 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9007M<br>START DATE: 5/12/2009 | 5716-00944064 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9007H<br>START DATE: 5/12/2009 | 5716-00944063 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90088<br>START DATE: 7/17/2008 | 5716-00944071 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FM<br>START DATE: 4/16/2009 | 5716-00944145 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FX<br>START DATE: 4/16/2009 | 5716-00944152 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FW<br>START DATE: 4/16/2009 | 5716-00944151 | 19881 BROWNSTOWN CENTER DR STE D<br>TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FV START DATE: 4/16/2009 | 5716-00944150 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FT START DATE: 4/16/2009 | 5716-00944149 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FR START DATE: 4/16/2009 | 5716-00944148 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9009N START DATE: 5/12/2009 | 5716-00944086 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FN START DATE: 4/16/2009 | 5716-00944146 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90083 START DATE: 5/12/2009 | 5716-00944070 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FL START DATE: 4/16/2009 | 5716-00944144 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FK START DATE: 4/16/2009 | 5716-00944143 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CH START DATE: 10/15/2008 | 5716-00944112 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CG START DATE: 10/15/2008 | 5716-00944111 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CF START DATE: 10/15/2008 | 5716-00944110 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CC START DATE: 4/6/2009 | 5716-00944109 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FP START DATE: 4/16/2009 | 5716-00944147 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004V START DATE: 5/16/2008 | 5716-00944011 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004N START DATE: 5/11/2009 | 5716-00944007 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004P START DATE: 5/16/2008 | 5716-00944008 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004R START DATE: 5/11/2009 | 5716-00944009 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008D START DATE: 5/12/2009 | 5716-00944072 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004T START DATE: 5/11/2009 | 5716-00944010 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004W START DATE: 5/11/2009 | 5716-00944012 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005B START DATE: 5/11/2009 | 5716-00944023 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90059 START DATE: 5/11/2009 | 5716-00944024 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005B START DATE: 5/11/2009 | 5716-00944025 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005C START DATE: 5/16/2008 | 5716-00944026 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005D START DATE: 5/16/2008 | 5716-00944027 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005F START DATE: 5/16/2008 | 5716-00944028 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005G START DATE: 5/16/2008 | 5716-00944029 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005H START DATE: 5/16/2008 | 5716-00944030 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005T START DATE: 5/16/2008 | 5716-00944038 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005J START DATE: 5/16/2008 | 5716-00944031 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005V START DATE: 5/16/2008 | 5716-00944039 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005X START DATE: 5/16/2008 | 5716-00944041 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005R START DATE: 5/16/2008 | 5716-00944037 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005P START DATE: 5/16/2008 | 5716-00944036 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005N START DATE: 5/16/2008 | 5716-00944035 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005M START DATE: 5/16/2008 | 5716-00944034 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005L START DATE: 5/16/2008 | 5716-00944033 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005K START DATE: 5/16/2008 | 5716-00944032 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9005W START DATE: 5/16/2008 | 5716-00944040 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90075 START DATE: 5/12/2009 | 5716-00944060 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90070 START DATE: 5/12/2009 | 5716-00944059 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006X START DATE: 5/12/2009 | 5716-00944058 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900G0 START DATE: 4/16/2009 | 5716-00944154 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9007B START DATE: 7/17/2008 | 5716-00944062 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006W START DATE: 5/12/2009 | 5716-00944057 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FZ START DATE: 4/16/2009 | 5716-00944153 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90079 START DATE: 5/12/2009 | 5716-00944061 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900G1 START DATE: 4/16/2009 | 5716-00944155 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900054 START DATE: 5/16/2008 | 5716-00944019 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900GD START DATE: 5/1/2009 | 5716-00944160 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900GF START DATE: 5/5/2009 | 5716-00944161 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90055 START DATE: 5/11/2009 | 5716-00944020 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90056 START DATE: 5/11/2009 | 5716-00944021 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90057 START DATE: 5/11/2009 | 5716-00944022 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008J START DATE: 5/12/2009 | 5716-00944074 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CP START DATE: 10/15/2008 | 5716-00944116 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CM START DATE: 4/6/2009 | 5716-00944115 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CK START DATE: 4/6/2009 | 5716-00944114 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900D5 START DATE: 4/6/2009 | 5716-00944122 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CJ START DATE: 10/15/2008 | 5716-00944113 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90026 START DATE: 5/16/2008 | 5716-00943975 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90025 START DATE: 5/16/2008 | 5716-00943974 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002C START DATE: 5/16/2008 | 5716-00943976 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002D START DATE: 5/16/2008 | 5716-00943977 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002F START DATE: 5/16/2008 | 5716-00943978 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002G START DATE: 5/16/2008 | 5716-00943979 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002K START DATE: 5/16/2008 | 5716-00943980 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002P START DATE: 5/16/2008 | 5716-00943981 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9002W START DATE: 5/16/2008 | 5716-00943982 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900G2 START DATE: 4/16/2009 | 5716-00944156 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900G3 START DATE: 4/27/2009 | 5716-00944157 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900G4 START DATE: 4/27/2009 | 5716-00944158 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900G5 START DATE: 4/28/2009 | 5716-00944159 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008R START DATE: 7/17/2008 | 5716-00944079 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008N START DATE: 5/12/2009 | 5716-00944078 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008V START DATE: 7/17/2008 | 5716-00944080 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90090 START DATE: 5/12/2009 | 5716-00944081 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006T START DATE: 5/12/2009 | 5716-00944056 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CR START DATE: 10/15/2008 | 5716-00944117 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CT START DATE: 10/15/2008 | 5716-00944118 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CV START DATE: 10/15/2008 | 5716-00944119 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900CW START DATE: 5/12/2009 | 5716-00944120 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900D2 START DATE: 5/12/2009 | 5716-00944121 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006L START DATE: 5/12/2009 | 5716-00944055 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900GG START DATE: 5/6/2009 | 5716-00944162 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006D START DATE: 7/17/2008 | 5716-00944053 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90024 START DATE: 5/16/2008 | 5716-00943973 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004X START DATE: 5/11/2009 | 5716-00944013 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90053 START DATE: 5/16/2008 | 5716-00944018 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90052 START DATE: 5/11/2009 | 5716-00944017 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90051 START DATE: 5/11/2009 | 5716-00944016 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90050 START DATE: 5/16/2008 | 5716-00944015 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006G START DATE: 7/17/2008 | 5716-00944054 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9004Z START DATE: 5/16/2008 | 5716-00944014 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008M START DATE: 5/12/2009 | 5716-00944077 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008K START DATE: 5/11/2009 | 5716-00944075 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008L START DATE: 5/12/2009 | 5716-00944076 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: N1E88000 | 5716-01082160 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX004 | 5716-01069902 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX000 | 5716-01069901 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX003 START DATE: 11/27/2006 | 5716-00648738 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX000 START DATE: 9/25/2006 | 5716-00690469 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: N1E88000 START DATE: 4/15/2008 | 5716-00697027 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX004 START DATE: 1/30/2007 | 5716-00698333 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX002 START DATE: 11/16/2006 | 5716-00678015 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K1LIX001 START DATE: 11/15/2006 | 5716-00676719 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: K11V9000 START DATE: 8/7/2007 | 5716-00654161 | 19881 BROWNSTOWN CENTER DR TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F8 START DATE: 4/16/2009 | 5716-00944134 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900GH START DATE: 5/12/2009 | 5716-00944163 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F7 START DATE: 4/16/2009 | 5716-00944133 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9008F START DATE: 5/12/2009 | 5716-00944073 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90062 START DATE: 5/16/2008 | 5716-00944045 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90095 START DATE: 5/12/2009 | 5716-00944082 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F9 START DATE: 4/16/2009 | 5716-00944135 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90068 START DATE: 5/22/2008 | 5716-00944051 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90067 START DATE: 5/22/2008 | 5716-00944050 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90061 START DATE: 5/16/2008 | 5716-00944044 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BN START DATE: 5/11/2009 | 5716-00944095 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BZ START DATE: 5/12/2009 | 5716-00944102 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BX START DATE: 7/17/2008 | 5716-00944101 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90063 START DATE: 5/16/2008 | 5716-00944046 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BW START DATE: 7/17/2008 | 5716-00944100 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BV START DATE: 5/12/2009 | 5716-00944099 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BT START DATE: 7/17/2008 | 5716-00944098 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BM START DATE: 5/12/2009 | 5716-00944094 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BP START DATE: 5/12/2009 | 5716-00944096 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FB START DATE: 4/16/2009 | 5716-00944136 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BJ START DATE: 5/12/2009 | 5716-00944093 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FJ START DATE: 4/16/2009 | 5716-00944142 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FH START DATE: 4/16/2009 | 5716-00944141 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FG START DATE: 4/16/2009 | 5716-00944140 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FF START DATE: 4/16/2009 | 5716-00944139 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FD START DATE: 4/16/2009 | 5716-00944138 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900FC START DATE: 4/16/2009 | 5716-00944137 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900BR START DATE: 5/12/2009 | 5716-00944097 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900DZ START DATE: 5/12/2009 | 5716-00944128 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90041 START DATE: 5/16/2008 | 5716-00943995 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003W START DATE: 5/16/2008 | 5716-00943994 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003P START DATE: 5/16/2008 | 5716-00943993 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003L START DATE: 5/16/2008 | 5716-00943992 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003K START DATE: 5/16/2008 | 5716-00943991 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003J START DATE: 5/16/2008 | 5716-00943990 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003B START DATE: 5/16/2008 | 5716-00943988 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F6 START DATE: 4/16/2009 | 5716-00944132 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F5 START DATE: 4/16/2009 | 5716-00944131 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90045 START DATE: 5/16/2008 | 5716-00943996 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F1 START DATE: 5/12/2009 | 5716-00944129 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9003H START DATE: 5/16/2008 | 5716-00943989 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900DR START DATE: 5/12/2009 | 5716-00944127 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900DK START DATE: 5/12/2009 | 5716-00944126 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900DG START DATE: 5/12/2009 | 5716-00944125 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90066 START DATE: 5/16/2008 | 5716-00944049 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90065 START DATE: 5/16/2008 | 5716-00944048 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90064 START DATE: 5/16/2008 | 5716-00944047 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900DD START DATE: 5/12/2009 | 5716-00944124 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900D7 START DATE: 5/12/2009 | 5716-00944123 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J9006C START DATE: 5/22/2008 | 5716-00944052 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90060 START DATE: 5/16/2008 | 5716-00944043 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J900F4 START DATE: 12/11/2008 | 5716-00944130 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSEMBLY | GM CONTRACT ID: 25J90035 START DATE: 5/16/2008 | 5716-00943987 | 19881 BROWNSTOWN CENTER DR STE D TRENTON, MI 48183 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: N1KVS000 START DATE: 9/10/2008 | 5716-00596047 | 521 INDUSTRY RD COLLEGE INDUSTRIAL PARK LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009M START DATE: 7/16/2008 | 5716-00369883 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009C START DATE: 7/16/2008 | 5716-00369877 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009D START DATE: 7/16/2008 | 5716-00369878 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B7 START DATE: 7/16/2008 | 5716-00369895 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009J START DATE: 7/16/2008 | 5716-00369880 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009F START DATE: 7/16/2008 | 5716-00369879 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009L START DATE: 7/16/2008 | 5716-00369882 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009P START DATE: 7/16/2008 | 5716-00369884 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900CD START DATE: 10/13/2008 | 5716-00369908 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900CB START DATE: 10/13/2008 | 5716-00369907 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B8 START DATE: 7/16/2008 | 5716-00369896 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900C8 START DATE: 10/13/2008 | 5716-00369906 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900C6 START DATE: 10/13/2008 | 5716-00369905 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009R START DATE: 7/16/2008 | 5716-00369885 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009K START DATE: 7/16/2008 | 5716-00369881 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90091 START DATE: 7/16/2008 | 5716-00369869 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B2 START DATE: 7/16/2008 | 5716-00369891 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900BD START DATE: 7/16/2008 | 5716-00369899 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900BB START DATE: 7/16/2008 | 5716-00369897 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90099 START DATE: 7/16/2008 | 5716-00369876 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90098 START DATE: 7/16/2008 | 5716-00369875 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90097 START DATE: 7/16/2008 | 5716-00369874 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90096 START DATE: 7/16/2008 | 5716-00369873 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90094 START DATE: 7/16/2008 | 5716-00369872 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B3 START DATE: 7/16/2008 | 5716-00369892 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90092 START DATE: 7/16/2008 | 5716-00369870 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900C4 START DATE: 10/13/2008 | 5716-00369904 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008Z START DATE: 7/16/2008 | 5716-00369868 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008X START DATE: 7/16/2008 | 5716-00369867 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B6 START DATE: 7/16/2008 | 5716-00369894 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B1 START DATE: 7/16/2008 | 5716-00369890 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900BG START DATE: 7/16/2008 | 5716-00369900 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009Z START DATE: 7/16/2008 | 5716-00369889 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900BK START DATE: 7/16/2008 | 5716-00369901 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900BL START DATE: 7/16/2008 | 5716-00369902 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900C2 START DATE: 10/13/2008 | 5716-00369903 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900093 START DATE: 7/16/2008 | 5716-00369871 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900G6 START DATE: 4/28/2009 | 5716-00369936 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900CL START DATE: 10/13/2008 | 5716-00369909 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900CN START DATE: 10/13/2008 | 5716-00369910 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900CX START DATE: 12/9/2008 | 5716-00369911 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900CZ START DATE: 12/9/2008 | 5716-00369912 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D0 START DATE: 12/9/2008 | 5716-00369913 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D1 START DATE: 12/9/2008 | 5716-00369914 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900F3 START DATE: 12/9/2008 | 5716-00369935 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900BC START DATE: 7/16/2008 | 5716-00369898 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900B5 START DATE: 7/16/2008 | 5716-00369893 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001Z START DATE: 7/14/2008 | 5716-00369782 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003Z START DATE: 7/14/2008 | 5716-00369814 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DL START DATE: 12/9/2008 | 5716-00369925 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DM START DATE: 12/9/2008 | 5716-00369926 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009W START DATE: 7/16/2008 | 5716-00369887 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009T START DATE: 7/16/2008 | 5716-00369886 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90043 START DATE: 7/14/2008 | 5716-00369817 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DP START DATE: 12/9/2008 | 5716-00369928 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002V START DATE: 7/14/2008 | 5716-00369796 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90020 START DATE: 7/14/2008 | 5716-00369783 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90040 START DATE: 7/14/2008 | 5716-00369815 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007R START DATE: 7/16/2008 | 5716-00369851 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007V START DATE: 7/16/2008 | 5716-00369852 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007W START DATE: 7/16/2008 | 5716-00369853 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007P START DATE: 7/16/2008 | 5716-00369850 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90037 START DATE: 7/14/2008 | 5716-00369801 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007X START DATE: 7/16/2008 | 5716-00369854 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90042 START DATE: 7/14/2008 | 5716-00369816 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007K START DATE: 7/16/2008 | 5716-00369847 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007L START DATE: 7/16/2008 | 5716-00369848 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007J START DATE: 7/16/2008 | 5716-00369846 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002R START DATE: 7/14/2008 | 5716-00369794 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90038 START DATE: 7/14/2008 | 5716-00369802 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DN START DATE: 12/9/2008 | 5716-00369927 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90036 START DATE: 7/14/2008 | 5716-00369800 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90030 START DATE: 7/14/2008 | 5716-00369799 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002Z START DATE: 7/14/2008 | 5716-00369798 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002X START DATE: 7/14/2008 | 5716-00369797 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007N START DATE: 7/16/2008 | 5716-00369849 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002T START DATE: 7/14/2008 | 5716-00369795 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90039 START DATE: 7/14/2008 | 5716-00369803 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900F2 START DATE: 12/9/2008 | 5716-00369934 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90077 START DATE: 7/16/2008 | 5716-00369840 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90084 START DATE: 7/16/2008 | 5716-00369855 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DT START DATE: 12/9/2008 | 5716-00369929 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DV START DATE: 12/9/2008 | 5716-00369930 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DW START DATE: 12/9/2008 | 5716-00369931 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006M START DATE: 7/16/2008 | 5716-00369829 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900F0 START DATE: 12/9/2008 | 5716-00369933 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002N START DATE: 7/14/2008 | 5716-00369793 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90074 START DATE: 7/16/2008 | 5716-00369838 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001L START DATE: 7/14/2008 | 5716-00369775 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001M START DATE: 7/14/2008 | 5716-00369776 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001P START DATE: 7/14/2008 | 5716-00369777 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001R START DATE: 7/14/2008 | 5716-00369778 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001T START DATE: 7/14/2008 | 5716-00369779 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DX START DATE: 12/9/2008 | 5716-00369932 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007D START DATE: 7/16/2008 | 5716-00369843 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9009X START DATE: 7/16/2008 | 5716-00369888 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9022 START DATE: 7/14/2008 | 5716-00369784 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9027 START DATE: 7/14/2008 | 5716-00369785 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9028 START DATE: 7/14/2008 | 5716-00369786 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001K START DATE: 7/14/2008 | 5716-00369774 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9029 START DATE: 7/14/2008 | 5716-00369787 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9044 START DATE: 7/14/2008 | 5716-00369818 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007F START DATE: 7/16/2008 | 5716-00369844 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007C START DATE: 7/16/2008 | 5716-00369842 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002B START DATE: 7/14/2008 | 5716-00369788 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002H START DATE: 7/14/2008 | 5716-00369789 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002J START DATE: 7/14/2008 | 5716-00369790 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002L START DATE: 7/14/2008 | 5716-00369791 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9002M START DATE: 7/14/2008 | 5716-00369792 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90076<br>START DATE: 7/16/2008 | 5716-00369839 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9007G<br>START DATE: 7/16/2008 | 5716-00369845 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DC<br>START DATE: 12/9/2008 | 5716-00369921 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90078<br>START DATE: 7/16/2008 | 5716-00369841 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006N<br>START DATE: 7/16/2008 | 5716-00369830 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003X<br>START DATE: 7/14/2008 | 5716-00369813 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001X<br>START DATE: 7/14/2008 | 5716-00369781 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001W<br>START DATE: 7/14/2008 | 5716-00369780 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DJ<br>START DATE: 12/9/2008 | 5716-00369924 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DF<br>START DATE: 12/9/2008 | 5716-00369922 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DB<br>START DATE: 12/9/2008 | 5716-00369920 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D9<br>START DATE: 12/9/2008 | 5716-00369919 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D8<br>START DATE: 12/9/2008 | 5716-00369918 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D6<br>START DATE: 12/9/2008 | 5716-00369917 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D4<br>START DATE: 12/9/2008 | 5716-00369916 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900D3<br>START DATE: 12/9/2008 | 5716-00369915 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006P<br>START DATE: 7/16/2008 | 5716-00369831 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900DH<br>START DATE: 12/9/2008 | 5716-00369923 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90073<br>START DATE: 7/16/2008 | 5716-00369837 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006R<br>START DATE: 7/16/2008 | 5716-00369832 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006V<br>START DATE: 7/16/2008 | 5716-00369833 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006Z<br>START DATE: 7/16/2008 | 5716-00369834 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90071<br>START DATE: 7/16/2008 | 5716-00369835 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90072<br>START DATE: 7/16/2008 | 5716-00369836 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008B<br>START DATE: 7/16/2008 | 5716-00369860 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000P<br>START DATE: 7/14/2008 | 5716-00369771 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90085<br>START DATE: 7/16/2008 | 5716-00369856 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006K<br>START DATE: 7/16/2008 | 5716-00369828 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003D<br>START DATE: 7/14/2008 | 5716-00369805 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000L<br>START DATE: 7/14/2008 | 5716-00369769 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90005 START DATE: 7/14/2008 | 5716-00369760 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90006 START DATE: 7/14/2008 | 5716-00369761 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90008 START DATE: 7/14/2008 | 5716-00369762 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900G7 START DATE: 4/28/2009 | 5716-00369937 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900G8 START DATE: 4/28/2009 | 5716-00369938 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000G START DATE: 7/14/2008 | 5716-00369766 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000C START DATE: 7/14/2008 | 5716-00369764 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000K START DATE: 7/14/2008 | 5716-00369768 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003C START DATE: 7/14/2008 | 5716-00369804 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000N START DATE: 7/14/2008 | 5716-00369770 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90009 START DATE: 7/14/2008 | 5716-00369763 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008C START DATE: 7/16/2008 | 5716-00369861 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000D START DATE: 7/14/2008 | 5716-00369765 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001F START DATE: 7/14/2008 | 5716-00369772 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9001H START DATE: 7/14/2008 | 5716-00369773 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9000H<br>START DATE: 7/14/2008 | 5716-00369767 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9004B<br>START DATE: 7/14/2008 | 5716-00369819 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90087<br>START DATE: 7/16/2008 | 5716-00369858 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90089<br>START DATE: 7/16/2008 | 5716-00369859 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003V<br>START DATE: 7/14/2008 | 5716-00369812 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003T<br>START DATE: 7/14/2008 | 5716-00369811 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006H<br>START DATE: 7/16/2008 | 5716-00369826 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90086<br>START DATE: 7/16/2008 | 5716-00369857 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006F<br>START DATE: 7/16/2008 | 5716-00369825 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006J<br>START DATE: 7/16/2008 | 5716-00369827 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9004D<br>START DATE: 7/14/2008 | 5716-00369820 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9004G<br>START DATE: 7/14/2008 | 5716-00369821 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9006B<br>START DATE: 7/14/2008 | 5716-00369824 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9004J<br>START DATE: 7/14/2008 | 5716-00369822 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J90069<br>START DATE: 7/14/2008 | 5716-00369823 | 521 INDUSTRY RD<br>LOUISVILLE, KY 40208 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008G START DATE: 7/16/2008 | 5716-00369862 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003R START DATE: 7/14/2008 | 5716-00369810 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003G START DATE: 7/14/2008 | 5716-00369807 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008W START DATE: 7/16/2008 | 5716-00369866 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900GC START DATE: 4/28/2009 | 5716-00369941 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900GB START DATE: 4/28/2009 | 5716-00369940 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003F START DATE: 7/14/2008 | 5716-00369806 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008P START DATE: 7/16/2008 | 5716-00369864 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008T START DATE: 7/16/2008 | 5716-00369865 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003M START DATE: 7/14/2008 | 5716-00369808 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9003N START DATE: 7/14/2008 | 5716-00369809 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J9008H START DATE: 7/16/2008 | 5716-00369863 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTEGRATED MANUFACTURING & ASSY LLC | GM CONTRACT ID: 25J900G9 START DATE: 4/28/2009 | 5716-00369939 | 521 INDUSTRY RD LOUISVILLE, KY 40208 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 606065548 GM CONTRACT ID: GM49873 START DATE: 6/23/2007 | 5716-00563471 | JEBB KIRKLAND 58 LEAR DR LEBANON PLANT LEBANON, VA 24266-7044 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48523<br>START DATE: 6/23/2007 | 5716-00564169 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 64206444<br>GM CONTRACT ID: GM52752<br>START DATE: 6/23/2007 | 5716-00560833 | JEBB KIRKLAND<br>AUTOMOTIVE TRIM DIV<br>170 GRATIOT AVE<br>HONEOYE FALLS, NY 14472 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 64206444<br>GM CONTRACT ID: GM52751<br>START DATE: 6/23/2007 | 5716-00560832 | JEBB KIRKLAND<br>170 GRATIOT BLVD<br>AUTOMOTIVE TRIM DIV<br>MARYSVILLE, MI 48040-1147 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 137950<br>GM CONTRACT ID: GM45978<br>START DATE: 8/1/2005 | 5716-00561611 | JEBB KIRKLAND<br>C/O P & A INDUSTRIES INC<br>600 CRYSTAL AVE<br>HOLLAND, MI 49423 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50704<br>START DATE: 6/23/2007 | 5716-00566365 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 64206444<br>GM CONTRACT ID: GM52749<br>START DATE: 6/23/2007 | 5716-00560830 | JEBB KIRKLAND<br>170 GRATIOT BLVD<br>AUTOMOTIVE TRIM DIV<br>MARYSVILLE, MI 48040-1147 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50162<br>START DATE: 6/23/2007 | 5716-00565950 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM39778<br>START DATE: 9/1/2001 | 5716-00560617 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM59672<br>START DATE: 1/31/2009 | 5716-00563232 | JEBB KIRKLAND<br>IOWA CITY DIVISION<br>2500 HIGHWAY 6 EAST<br>FLINT, MI 48504 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 149575<br>GM CONTRACT ID: GM46377<br>START DATE: 2/17/2006 | 5716-00561601 | JEBB KIRKLAND<br>C/O NORTHERN STAMPING<br>7635 HUB PKY<br>AUSTELL, GA 30168 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 64206444<br>GM CONTRACT ID: GM37467<br>START DATE: 9/1/2001 | 5716-00560829 | JEBB KIRKLAND<br>170 GRATIOT BLVD<br>AUTOMOTIVE TRIM DIV<br>MARYSVILLE, MI 48040-1147 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50149<br>START DATE: 6/23/2007 | 5716-00565949 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50138<br>START DATE: 6/23/2007 | 5716-00565948 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM38016<br>START DATE: 9/1/2001 | 5716-00565947 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50906<br>START DATE: 6/23/2007 | 5716-00563230 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM37704<br>START DATE: 9/1/2001 | 5716-00564168 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48550<br>START DATE: 6/23/2007 | 5716-00564173 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 64206444<br>GM CONTRACT ID: GM52750<br>START DATE: 6/23/2007 | 5716-00560831 | JEBB KIRKLAND<br>170 GRATIOT BLVD<br>AUTOMOTIVE TRIM DIV<br>MARYSVILLE, MI 48040-1147 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 133801<br>GM CONTRACT ID: GM45398<br>START DATE: 1/26/2005 | 5716-00561426 | JEBB KIRKLAND<br>C/O IAC ST CLAIR LLC<br>2001 CHRISTIAN B HAAS DR<br>SHANGHAI, 200122 CHINA (PEOPLE'S REP) | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50700<br>START DATE: 6/23/2007 | 5716-00566364 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48538<br>START DATE: 6/23/2007 | 5716-00564172 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50687<br>START DATE: 6/23/2007 | 5716-00566363 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48534<br>START DATE: 6/23/2007 | 5716-00564171 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM51610<br>START DATE: 6/23/2007 | 5716-00563231 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48557<br>START DATE: 6/23/2007 | 5716-00564174 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48566<br>START DATE: 6/23/2007 | 5716-00564175 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50902<br>START DATE: 6/23/2007 | 5716-00563229 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48529<br>START DATE: 6/23/2007 | 5716-00564170 | JEBB KIRKLAND<br>236 CLARK ST<br>PLASTICS DIV.<br>MENDON, MI 49072-9794 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50892<br>START DATE: 6/23/2007 | 5716-00563228 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50083<br>START DATE: 6/23/2007 | 5716-00565624 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 154506638<br>GM CONTRACT ID: GM48570<br>START DATE: 6/23/2007 | 5716-00564176 | JEBB KIRKLAND<br>PLASTICS DIV.<br>236 WEST CLARK ST.<br>SAN MARTIN OBISPO CI 54769 MEXICO | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53091<br>START DATE: 6/23/2007 | 5716-00560661 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50785<br>START DATE: 6/23/2007 | 5716-00560622 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50080<br>START DATE: 6/23/2007 | 5716-00565623 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53120<br>START DATE: 6/23/2007 | 5716-00562508 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>WARREN, MI 48090-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53114<br>START DATE: 6/23/2007 | 5716-00562505 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50791<br>START DATE: 6/23/2007 | 5716-00560624 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53111<br>START DATE: 6/23/2007 | 5716-00562504 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 155580<br>GM CONTRACT ID: GM46722<br>START DATE: 6/27/2006 | 5716-00561432 | JEBB KIRKLAND<br>C/O INNATECH<br>4200 INDUSTRIES ROAD<br>CLARE, MI 48617 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53109<br>START DATE: 6/23/2007 | 5716-00562503 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50787<br>START DATE: 6/23/2007 | 5716-00560623 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53104<br>START DATE: 6/23/2007 | 5716-00562502 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53102<br>START DATE: 6/23/2007 | 5716-00562501 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 24793056<br>GM CONTRACT ID: GM45545<br>START DATE: 3/8/2005 | 5716-00565221 | JEBB KIRKLAND<br>WARREN ASSEMBLY & SEQUENCING<br>23750 REGENCY PARK DRIVE<br>NORCROSS, GA 30093 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 606065548<br>GM CONTRACT ID: GM37823<br>START DATE: 9/1/2001 | 5716-00563470 | JEBB KIRKLAND<br>58 LEAR DR<br>LEBANON PLANT<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50783<br>START DATE: 6/23/2007 | 5716-00560621 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50779<br>START DATE: 6/23/2007 | 5716-00560620 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50778<br>START DATE: 6/23/2007 | 5716-00560619 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50814<br>START DATE: 6/23/2007 | 5716-00563226 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50817<br>START DATE: 6/23/2007 | 5716-00563227 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50775<br>START DATE: 6/23/2007 | 5716-00560618 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM38267<br>START DATE: 9/1/2001 | 5716-00562500 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53117<br>START DATE: 6/23/2007 | 5716-00562506 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 103635868<br>GM CONTRACT ID: GM53118<br>START DATE: 6/23/2007 | 5716-00562507 | JEBB KIRKLAND<br>PO BOX 127<br>EDINBURGH MOLDING PLANT<br>EDINBURGH, IN 46124-0127 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50809<br>START DATE: 6/23/2007 | 5716-00563225 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50794<br>START DATE: 6/23/2007 | 5716-00563223 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50805<br>START DATE: 6/23/2007 | 5716-00560627 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50801<br>START DATE: 6/23/2007 | 5716-00560626 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50797<br>START DATE: 6/23/2007 | 5716-00560625 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM38284<br>START DATE: 9/1/2001 | 5716-00563217 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50760<br>START DATE: 6/23/2007 | 5716-00563218 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50774<br>START DATE: 6/23/2007 | 5716-00563219 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50782<br>START DATE: 6/23/2007 | 5716-00563220 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 878596022<br>GM CONTRACT ID: GM51251<br>START DATE: 6/23/2007 | 5716-00566406 | JEBB KIRKLAND<br>150 INDUSTRIAL RD.<br>MADISONVILLE, KY 42431 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 878596022<br>GM CONTRACT ID: GM56982<br>START DATE: 8/27/2007 | 5716-00566407 | JEBB KIRKLAND<br>150 INDUSTRIAL RD.<br>CHERRYVILLE, NC 28021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52828<br>START DATE: 6/23/2007 | 5716-00567342 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 6537237<br>GM CONTRACT ID: GM50804<br>START DATE: 6/23/2007 | 5716-00563224 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53092<br>START DATE: 6/23/2007 | 5716-00560662 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53093<br>START DATE: 6/23/2007 | 5716-00560663 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53095<br>START DATE: 6/23/2007 | 5716-00560664 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53097<br>START DATE: 6/23/2007 | 5716-00560665 | JEBB KIRKLAND<br>ARBOR DIVISION<br>400 SOUTH STONE STREET<br>GYEONGSANGBUK-DO KOREA (REP) | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM37966<br>START DATE: 9/1/2001 | 5716-00565620 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50075<br>START DATE: 6/23/2007 | 5716-00565621 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50078<br>START DATE: 6/23/2007 | 5716-00565622 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50733<br>START DATE: 6/23/2007 | 5716-00566369 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM42999<br>START DATE: 2/6/2002 | 5716-00566362 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52829<br>START DATE: 6/23/2007 | 5716-00567343 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50088<br>START DATE: 6/23/2007 | 5716-00565625 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50093<br>START DATE: 6/23/2007 | 5716-00565626 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 878596022<br>GM CONTRACT ID: GM51245<br>START DATE: 6/23/2007 | 5716-00566404 | JEBB KIRKLAND<br>150 INDUSTRIAL RD.<br>MADISONVILLE, KY 42431 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50099<br>START DATE: 6/23/2007 | 5716-00565627 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM50106<br>START DATE: 6/23/2007 | 5716-00565628 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50719<br>START DATE: 6/23/2007 | 5716-00566367 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50736<br>START DATE: 6/23/2007 | 5716-00566370 | JEBB KIRKLAND<br>1608 SAWMILL PARKWAY<br>IOWA CITY, IA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM41115<br>START DATE: 9/1/2001 | 5716-00570632 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM57589<br>START DATE: 1/11/2008 | 5716-00565629 | JEBB KIRKLAND<br>220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50725<br>START DATE: 6/23/2007 | 5716-00566368 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52830<br>START DATE: 6/23/2007 | 5716-00567344 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 189202666<br>GM CONTRACT ID: GM58315<br>START DATE: 5/25/2008 | 5716-00565630 | JEBB KIRKLAND<br>220 LEAR LN<br>HILLSBORO, NH 03244 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 878596022<br>GM CONTRACT ID: GM51247<br>START DATE: 6/23/2007 | 5716-00566405 | JEBB KIRKLAND<br>150 INDUSTRIAL RD.<br>MADISONVILLE, KY 42431 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 877569434<br>GM CONTRACT ID: GM50711<br>START DATE: 6/23/2007 | 5716-00566366 | JEBB KIRKLAND<br>1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 878596022<br>GM CONTRACT ID: GM43241<br>START DATE: 5/10/2002 | 5716-00566403 | JEBB KIRKLAND<br>150 INDUSTRIAL RD.<br>MADISONVILLE, KY 42431 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51879<br>START DATE: 6/23/2007 | 5716-00570635 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51899<br>START DATE: 6/23/2007 | 5716-00570639 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>NIAGRA FALLS ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51897<br>START DATE: 6/23/2007 | 5716-00570638 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM59020<br>START DATE: 10/27/2008 | 5716-00567345 | JEBB KIRKLAND<br>PO BOX 181<br>PRINCETON, IN 47670-0181 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51884<br>START DATE: 6/23/2007 | 5716-00570636 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51875<br>START DATE: 6/23/2007 | 5716-00570633 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51877<br>START DATE: 6/23/2007 | 5716-00570634 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 248755118<br>GM CONTRACT ID: GM51892<br>START DATE: 6/23/2007 | 5716-00570637 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50168<br>START DATE: 6/23/2007 | 5716-00565951 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50811<br>START DATE: 6/23/2007 | 5716-00560628 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 139873<br>GM CONTRACT ID: GM48063<br>START DATE: 6/23/2007 | 5716-00561683 | JEBB KIRKLAND<br>C/O ROYAL PLASTICS INC<br>3712 QUINCY STREET<br>SALEM, OH 44460 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50815<br>START DATE: 6/23/2007 | 5716-00560629 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM50816<br>START DATE: 6/23/2007 | 5716-00560630 | JEBB KIRKLAND<br>1965 WILLIAMS RD<br>ALMA MOLDING PLANT<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 139873<br>GM CONTRACT ID: GM45182<br>START DATE: 10/7/2004 | 5716-00561682 | JEBB KIRKLAND<br>3712 QUINCY ST<br>C/O ROYAL PLASTICS INC<br>HUDSONVILLE, MI 49426-8408 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 95938320<br>GM CONTRACT ID: GM58540<br>START DATE: 7/23/2008 | 5716-00560631 | JEBB KIRKLAND<br>ALMA MOLDING PLANT<br>1965 WILLIAMS ROAD<br>DIADEMA, SP 09960 BRAZIL | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53085<br>START DATE: 6/23/2007 | 5716-00560658 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50213<br>START DATE: 6/23/2007 | 5716-00565958 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50194<br>START DATE: 6/23/2007 | 5716-00565954 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50198<br>START DATE: 6/23/2007 | 5716-00565955 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50217<br>START DATE: 6/23/2007 | 5716-00565959 | JEBB KIRKLAND<br>555 W. LINFOOT<br>JANESVILLE, WI 53545 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 606065548<br>GM CONTRACT ID: GM49880<br>START DATE: 6/23/2007 | 5716-00563472 | JEBB KIRKLAND<br>58 LEAR DR<br>LEBANON PLANT<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM39083<br>START DATE: 9/1/2001 | 5716-00567337 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52817<br>START DATE: 6/23/2007 | 5716-00567338 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53082<br>START DATE: 6/23/2007 | 5716-00560656 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 606065548<br>GM CONTRACT ID: GM49886<br>START DATE: 6/23/2007 | 5716-00563473 | JEBB KIRKLAND<br>58 LEAR DR<br>LEBANON PLANT<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 606065548<br>GM CONTRACT ID: GM49890<br>START DATE: 6/23/2007 | 5716-00563474 | JEBB KIRKLAND<br>58 LEAR DR<br>LEBANON PLANT<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52822<br>START DATE: 6/23/2007 | 5716-00567340 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 133777<br>GM CONTRACT ID: GM45489<br>START DATE: 2/24/2005 | 5716-00561179 | JEBB KIRKLAND<br>27295 LUCKINO DR<br>C/O CONTINENTAL PLASTICS CO<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 126797<br>GM CONTRACT ID: GM45902<br>START DATE: 8/1/2005 | 5716-00561153 | JEBB KIRKLAND<br>C/O CENTRAL CAROLINA PRODUCTS<br>250 W. OLD GLENCOE ROAD<br>ROCKWOOD, MI 48173 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 133777<br>GM CONTRACT ID: GM52224<br>START DATE: 6/23/2007 | 5716-00561180 | JEBB KIRKLAND<br>C/O CONTINENTAL PLASTICS CO<br>27295 LUCKINO DR<br>SHELBY TWP, MI 48315 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 71017292<br>GM CONTRACT ID: GM51222<br>START DATE: 6/23/2007 | 5716-00563604 | JEBB KIRKLAND<br>MANUFACTURING OPERATIONS DIV<br>501 J STREET SUITE 16<br>WILLIAMSBURG, MI 49690 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 149716<br>GM CONTRACT ID: GM46354<br>START DATE: 2/13/2006 | 5716-00561072 | JEBB KIRKLAND<br>C/O AMPI<br>450 32ND STREET<br>MOBERLY, MO 65270 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 606065548<br>GM CONTRACT ID: GM49910<br>START DATE: 6/23/2007 | 5716-00563476 | JEBB KIRKLAND<br>LEBANON PLANT<br>600 REGIONAL PARK ROAD<br>LIVONIA, MI 48150 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52824<br>START DATE: 6/23/2007 | 5716-00567341 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53084<br>START DATE: 6/23/2007 | 5716-00560657 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 957305642<br>GM CONTRACT ID: GM52820<br>START DATE: 6/23/2007 | 5716-00567339 | JEBB KIRKLAND<br>PO BOX 181<br>STRASBURG, VA 22657-0181 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 139865<br>GM CONTRACT ID: GM45058<br>START DATE: 8/1/2001 | 5716-00561112 | JEBB KIRKLAND<br>800 PENNSYLVANIA AVE<br>C/O BLACKHAWK AUTOMOTIVE PLAS<br>SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 139865<br>GM CONTRACT ID: GM48076<br>START DATE: 6/23/2007 | 5716-00561113 | JEBB KIRKLAND<br>C/O BLACKHAWK AUTOMOTIVE PLAS<br>800 PENNSYLVANIA AVE.<br>LAPEER, MI 48446 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53089<br>START DATE: 6/23/2007 | 5716-00560660 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM53088<br>START DATE: 6/23/2007 | 5716-00560659 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 606065548<br>GM CONTRACT ID: GM49896<br>START DATE: 6/23/2007 | 5716-00563475 | JEBB KIRKLAND<br>58 LEAR DR<br>LEBANON PLANT<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 174599<br>GM CONTRACT ID: GM58798<br>START DATE: 9/25/2008 | 5716-00561776 | JEBB KIRKLAND<br>C/O TRANSNAV TECHNOLOGIES INC<br>35105 CRICKLEWOOD<br>MC KENZIE, TN 38201 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM47537<br>START DATE: 6/23/2007 | 5716-00566830 | JEBB KIRKLAND<br>PO BOX 909<br>2821 MUTH CT<br>SHEBOYGAN, WI 53082-0909 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 192467579<br>GM CONTRACT ID: GM43251<br>START DATE: 5/15/2002 | 5716-00563194 | JEBB KIRKLAND<br>INTERIOR SYSTEM DIVISION<br>2000 SCHLATER DR<br>PLYMOUTH, MI 48170 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50178<br>START DATE: 6/23/2007 | 5716-00565952 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50190<br>START DATE: 6/23/2007 | 5716-00565953 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50203<br>START DATE: 6/23/2007 | 5716-00565956 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM54136<br>START DATE: 6/23/2007 | 5716-00566833 | JEBB KIRKLAND<br>2821 MUTH CT PO BOX 909<br>GRAND HAVEN, MI 49417 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM54133<br>START DATE: 6/23/2007 | 5716-00566832 | JEBB KIRKLAND<br>PO BOX 909<br>2821 MUTH CT<br>SHEBOYGAN, WI 53082-0909 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 133785<br>GM CONTRACT ID: GM45862<br>START DATE: 7/1/2005 | 5716-00561536 | JEBB KIRKLAND<br>C/O MAGEE REITER AUTOMOTIVE<br>480 W. 5TH STREET<br>HUNTINGTON BEACH, CA 92649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM47539<br>START DATE: 6/23/2007 | 5716-00566831 | JEBB KIRKLAND<br>PO BOX 909<br>2821 MUTH CT<br>SHEBOYGAN, WI 53082-0909 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM47535<br>START DATE: 6/23/2007 | 5716-00566829 | JEBB KIRKLAND<br>PO BOX 909<br>2821 MUTH CT<br>SHEBOYGAN, WI 53082-0909 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 123794<br>GM CONTRACT ID: GM46933<br>START DATE: 10/16/2006 | 5716-00561152 | JEBB KIRKLAND<br>C/O CENTER MFG.<br>990 84TH STREET<br>SAINT MARYS, PA 15857 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM38714<br>START DATE: 9/1/2001 | 5716-00566827 | JEBB KIRKLAND<br>PO BOX 909<br>2821 MUTH CT<br>SHEBOYGAN, WI 53082-0909 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 2226525<br>GM CONTRACT ID: GM47521<br>START DATE: 6/23/2007 | 5716-00566828 | JEBB KIRKLAND<br>PO BOX 909<br>2821 MUTH CT<br>SHEBOYGAN, WI 53082-0909 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 361861990<br>GM CONTRACT ID: GM50208<br>START DATE: 6/23/2007 | 5716-00565957 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM54133<br>START DATE: 6/23/2007 | 5716-01057769 | JEBB KIRKLAND<br>PO BOX 909<br>SHEBOYGAN, WI 53082-0909 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM53085<br>START DATE: 6/23/2007 | 5716-01057723 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM50203<br>START DATE: 6/23/2007 | 5716-01057560 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM50194<br>START DATE: 6/23/2007 | 5716-01057559 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 140806<br>GM CONTRACT ID: GM48546<br>START DATE: 6/23/2007 | 5716-00561734 | JEBB KIRKLAND<br>6715 S SPRINKLE RD<br>C/O SUMMIT POLYMERS INC<br>PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 140806<br>GM CONTRACT ID: GM48549<br>START DATE: 6/23/2007 | 5716-00561735 | JEBB KIRKLAND<br>C/O SUMMIT POLYMERS INC<br>6715 SPRINKLE RD<br>IONIA, MI | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMP | 140806<br>GM CONTRACT ID: GM45811<br>START DATE: 6/9/2005 | 5716-00561733 | JEBB KIRKLAND<br>6715 S SPRINKLE RD<br>C/O SUMMIT POLYMERS INC<br>PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | 147489140<br>GM CONTRACT ID: GM40644<br>START DATE: 9/1/2001 | 5716-00560655 | JEBB KIRKLAND<br>400 S STONE ST<br>ARBOR DIVISION<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM50213<br>START DATE: 6/23/2007 | 5716-01057562 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM51877<br>START DATE: 6/23/2007 | 5716-01057641 | JEBB KIRKLAND<br>1935 WILSON AVENUE<br>WESTON ON M9M 1A9 CANADA | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM50208<br>START DATE: 6/23/2007 | 5716-01057561 | JEBB KIRKLAND<br>555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMP | GM CONTRACT ID: GM50817<br>START DATE: 6/23/2007 | 5716-01057591 | JEBB KIRKLAND<br>2500 HIGHWAY 6 E<br>IOWA CITY DIVISION<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPO | 180315<br>GM CONTRACT ID: GM59569<br>START DATE: 1/1/2009 | 5716-00561427 | MARK STANISZ<br>C/O IACNA MEXICO S DE RL DE CV<br>CALLE 4 MZ 8 LOTES 10 Y 11<br>SPRINGFIELD, TN 37172 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007M<br>START DATE: 5/29/2009 | 5716-01110088 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H6<br>START DATE: 5/29/2009 | 5716-01110086 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: R1YXR000 | 5716-01094477 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03H5<br>START DATE: 5/29/2009 | 5716-01110085 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: R1QS7001 | 5716-01094246 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007N START DATE: 6/1/2009 | 5716-01110089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00204 START DATE: 5/31/2009 | 5716-01110223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00205 START DATE: 5/31/2009 | 5716-01110224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00206 START DATE: 5/31/2009 | 5716-01110225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00207 START DATE: 5/31/2009 | 5716-01110226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00201 START DATE: 5/31/2009 | 5716-01110220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00209 START DATE: 5/31/2009 | 5716-01110228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00202 START DATE: 5/31/2009 | 5716-01110221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZZ START DATE: 5/31/2009 | 5716-01110218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0020B START DATE: 5/31/2009 | 5716-01110229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0020C START DATE: 5/31/2009 | 5716-01110230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00200 START DATE: 5/31/2009 | 5716-01110219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00203 START DATE: 5/31/2009 | 5716-01110222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN00208 START DATE: 5/31/2009 | 5716-01110227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007V START DATE: 6/1/2009 | 5716-01110093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007T START DATE: 6/1/2009 | 5716-01110092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007R START DATE: 6/1/2009 | 5716-01110091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63007P START DATE: 6/1/2009 | 5716-01110090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PF START DATE: 5/15/2009 | 5716-01145960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PG START DATE: 5/15/2009 | 5716-01145961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PH START DATE: 5/15/2009 | 5716-01145962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R4 START DATE: 5/15/2009 | 5716-01145963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R5 START DATE: 5/15/2009 | 5716-01145964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R6 START DATE: 5/15/2009 | 5716-01145965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029P START DATE: 5/15/2009 | 5716-01145765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034Z START DATE: 5/15/2009 | 5716-01146023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0350 START DATE: 5/15/2009 | 5716-01146024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0351 START DATE: 5/15/2009 | 5716-01146025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KN START DATE: 5/15/2009 | 5716-01145124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LJ START DATE: 5/15/2009 | 5716-01145145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GX<br>START DATE: 5/15/2009 | 5716-01145861 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GW<br>START DATE: 5/15/2009 | 5716-01145860 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GV<br>START DATE: 5/15/2009 | 5716-01145859 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H0<br>START DATE: 5/15/2009 | 5716-01145863 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029N<br>START DATE: 5/15/2009 | 5716-01145764 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H2<br>START DATE: 5/15/2009 | 5716-01145058 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029R<br>START DATE: 5/15/2009 | 5716-01145766 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029T<br>START DATE: 5/15/2009 | 5716-01145767 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029V<br>START DATE: 5/15/2009 | 5716-01145768 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029W<br>START DATE: 5/15/2009 | 5716-01145769 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B6<br>START DATE: 5/15/2009 | 5716-01145770 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B7<br>START DATE: 5/15/2009 | 5716-01145771 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DC<br>START DATE: 5/15/2009 | 5716-01144998 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DB<br>START DATE: 5/15/2009 | 5716-01144997 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90097<br>START DATE: 5/15/2009 | 5716-01144943 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GT START DATE: 5/15/2009 | 5716-01145858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H8 START DATE: 5/15/2009 | 5716-01145064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JH START DATE: 5/15/2009 | 5716-01145091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JJ START DATE: 5/15/2009 | 5716-01145092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JK START DATE: 5/15/2009 | 5716-01145093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JL START DATE: 5/15/2009 | 5716-01145094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K1 START DATE: 5/15/2009 | 5716-01145105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K2 START DATE: 5/15/2009 | 5716-01145106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K3 START DATE: 5/15/2009 | 5716-01145107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027W START DATE: 5/15/2009 | 5716-01145760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J9 START DATE: 5/15/2009 | 5716-01145087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034X START DATE: 5/15/2009 | 5716-01146022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H9 START DATE: 5/15/2009 | 5716-01145065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90084 START DATE: 5/15/2009 | 5716-01144937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H7 START DATE: 5/15/2009 | 5716-01145063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H6 START DATE: 5/15/2009 | 5716-01145062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H5 START DATE: 5/15/2009 | 5716-01145061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H4 START DATE: 5/15/2009 | 5716-01145060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H3 START DATE: 5/15/2009 | 5716-01145059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K4 START DATE: 5/15/2009 | 5716-01145108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K5 START DATE: 5/15/2009 | 5716-01145109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K6 START DATE: 5/15/2009 | 5716-01145110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GZ START DATE: 5/15/2009 | 5716-01145862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HB START DATE: 5/15/2009 | 5716-01145066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DG START DATE: 5/15/2009 | 5716-01145794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DJ START DATE: 5/15/2009 | 5716-01145003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DK START DATE: 5/15/2009 | 5716-01145004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DL START DATE: 5/15/2009 | 5716-01145005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KH START DATE: 5/15/2009 | 5716-01145119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KJ START DATE: 5/15/2009 | 5716-01145120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RG START DATE: 5/15/2009 | 5716-01145973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RH START DATE: 5/15/2009 | 5716-01145974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030P START DATE: 5/15/2009 | 5716-01145975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H1 START DATE: 5/15/2009 | 5716-01145864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DH START DATE: 5/15/2009 | 5716-01145795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0269 START DATE: 5/15/2009 | 5716-01145727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DF START DATE: 5/15/2009 | 5716-01145793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DD START DATE: 5/15/2009 | 5716-01145792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KB START DATE: 5/15/2009 | 5716-01145114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X4 START DATE: 5/15/2009 | 5716-01145691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X3 START DATE: 5/15/2009 | 5716-01145690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T4 START DATE: 5/15/2009 | 5716-01145689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T3 START DATE: 5/15/2009 | 5716-01145688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T2 START DATE: 5/15/2009 | 5716-01145687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T1 START DATE: 5/15/2009 | 5716-01145686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DJ START DATE: 5/15/2009 | 5716-01145796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HJ START DATE: 5/15/2009 | 5716-01145072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90096 START DATE: 5/15/2009 | 5716-01144942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90098 START DATE: 5/15/2009 | 5716-01144944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90099 START DATE: 5/15/2009 | 5716-01144945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HH START DATE: 5/15/2009 | 5716-01146110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HJ START DATE: 5/15/2009 | 5716-01146111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0264 START DATE: 5/15/2009 | 5716-01145722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0265 START DATE: 5/15/2009 | 5716-01145723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HN START DATE: 5/15/2009 | 5716-01145076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HM START DATE: 5/15/2009 | 5716-01145075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DH START DATE: 5/15/2009 | 5716-01145002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HK START DATE: 5/15/2009 | 5716-01145073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DG START DATE: 5/15/2009 | 5716-01145001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HH START DATE: 5/15/2009 | 5716-01145071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HG START DATE: 5/15/2009 | 5716-01145070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HF START DATE: 5/15/2009 | 5716-01145069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HD START DATE: 5/15/2009 | 5716-01145068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HC START DATE: 5/15/2009 | 5716-01145067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0266 START DATE: 5/15/2009 | 5716-01145724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0267 START DATE: 5/15/2009 | 5716-01145725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0268 START DATE: 5/15/2009 | 5716-01145726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RM START DATE: 5/15/2009 | 5716-01145685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HL START DATE: 5/15/2009 | 5716-01145074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BK START DATE: 5/15/2009 | 5716-01145777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026X START DATE: 5/15/2009 | 5716-01145739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026Z START DATE: 5/15/2009 | 5716-01145740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027X START DATE: 5/15/2009 | 5716-01145761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B8 START DATE: 5/15/2009 | 5716-01145772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B9 START DATE: 5/15/2009 | 5716-01145773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BG START DATE: 5/15/2009 | 5716-01145774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JG START DATE: 5/15/2009 | 5716-01145900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BJ START DATE: 5/15/2009 | 5716-01145776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026L START DATE: 5/15/2009 | 5716-01145736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BL START DATE: 5/15/2009 | 5716-01145778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BM START DATE: 5/15/2009 | 5716-01145779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BN START DATE: 5/15/2009 | 5716-01145780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BP START DATE: 5/15/2009 | 5716-01145781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C2 START DATE: 5/15/2009 | 5716-01145782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C3 START DATE: 5/15/2009 | 5716-01145783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BH START DATE: 5/15/2009 | 5716-01145775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034V START DATE: 5/15/2009 | 5716-01146020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KG START DATE: 5/15/2009 | 5716-01145928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KF START DATE: 5/15/2009 | 5716-01145927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KD START DATE: 5/15/2009 | 5716-01145926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026D START DATE: 5/15/2009 | 5716-01145730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026F START DATE: 5/15/2009 | 5716-01145731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026G START DATE: 5/15/2009 | 5716-01145732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026N START DATE: 5/15/2009 | 5716-01145738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026J START DATE: 5/15/2009 | 5716-01145734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026M START DATE: 5/15/2009 | 5716-01145737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034F START DATE: 5/15/2009 | 5716-01146009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034D START DATE: 5/15/2009 | 5716-01146008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0342 START DATE: 5/15/2009 | 5716-01146007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0341 START DATE: 5/15/2009 | 5716-01146006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0340 START DATE: 5/15/2009 | 5716-01146005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026K START DATE: 5/15/2009 | 5716-01145735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C6 START DATE: 5/15/2009 | 5716-01145786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026H START DATE: 5/15/2009 | 5716-01145733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J5 START DATE: 5/15/2009 | 5716-01145891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C4 START DATE: 5/15/2009 | 5716-01145784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HP START DATE: 5/15/2009 | 5716-01145884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HR START DATE: 5/15/2009 | 5716-01145885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HT START DATE: 5/15/2009 | 5716-01145886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J1 START DATE: 5/15/2009 | 5716-01145887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J2 START DATE: 5/15/2009 | 5716-01145888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HM START DATE: 5/15/2009 | 5716-01145882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J4 START DATE: 5/15/2009 | 5716-01145890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HL START DATE: 5/15/2009 | 5716-01145881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J6 START DATE: 5/15/2009 | 5716-01145892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J7 START DATE: 5/15/2009 | 5716-01145893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J8 START DATE: 5/15/2009 | 5716-01145894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J9 START DATE: 5/15/2009 | 5716-01145895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DV START DATE: 5/15/2009 | 5716-01145804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JC START DATE: 5/15/2009 | 5716-01145897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JF START DATE: 5/15/2009 | 5716-01145899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J3 START DATE: 5/15/2009 | 5716-01145889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DT START DATE: 5/15/2009 | 5716-01145803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KK START DATE: 5/15/2009 | 5716-01145931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DK START DATE: 5/15/2009 | 5716-01145797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DL START DATE: 5/15/2009 | 5716-01145798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DM START DATE: 5/15/2009 | 5716-01145799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K8 START DATE: 5/15/2009 | 5716-01145112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DN START DATE: 5/15/2009 | 5716-01145800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HN START DATE: 5/15/2009 | 5716-01145883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DR START DATE: 5/15/2009 | 5716-01145802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C5 START DATE: 5/15/2009 | 5716-01145785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HC START DATE: 5/15/2009 | 5716-01145874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HD START DATE: 5/15/2009 | 5716-01145875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HF START DATE: 5/15/2009 | 5716-01145876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HG START DATE: 5/15/2009 | 5716-01145877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HH START DATE: 5/15/2009 | 5716-01145878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HJ START DATE: 5/15/2009 | 5716-01145879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HK START DATE: 5/15/2009 | 5716-01145880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DP START DATE: 5/15/2009 | 5716-01145801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XF START DATE: 5/15/2009 | 5716-01145699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022H START DATE: 1/22/2008 | 5716-01145707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X5 START DATE: 5/15/2009 | 5716-01145692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X6 START DATE: 5/15/2009 | 5716-01145693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X7 START DATE: 5/15/2009 | 5716-01145694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X8 START DATE: 5/15/2009 | 5716-01145695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XB START DATE: 5/15/2009 | 5716-01145696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032X START DATE: 5/15/2009 | 5716-01146003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XD START DATE: 5/15/2009 | 5716-01145698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032W START DATE: 5/15/2009 | 5716-01146002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XX<br>START DATE: 5/15/2009 | 5716-01145700 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XZ<br>START DATE: 5/15/2009 | 5716-01145701 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z0<br>START DATE: 5/15/2009 | 5716-01145702 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z1<br>START DATE: 5/15/2009 | 5716-01145703 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z2<br>START DATE: 5/15/2009 | 5716-01145704 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01Z3<br>START DATE: 5/15/2009 | 5716-01145705 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KH<br>START DATE: 5/15/2009 | 5716-01145929 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XC<br>START DATE: 5/15/2009 | 5716-01145697 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RK<br>START DATE: 5/15/2009 | 5716-01145683 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DW<br>START DATE: 5/15/2009 | 5716-01145805 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DX<br>START DATE: 5/15/2009 | 5716-01145806 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DZ<br>START DATE: 5/15/2009 | 5716-01145807 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F0<br>START DATE: 5/15/2009 | 5716-01145808 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F1<br>START DATE: 5/15/2009 | 5716-01145809 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F2<br>START DATE: 5/15/2009 | 5716-01145810 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P033Z START DATE: 5/15/2009 | 5716-01146004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RL START DATE: 5/15/2009 | 5716-01145684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022J START DATE: 1/22/2008 | 5716-01145708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RJ START DATE: 5/15/2009 | 5716-01145682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RH START DATE: 5/15/2009 | 5716-01145681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RG START DATE: 5/15/2009 | 5716-01145680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H9 START DATE: 5/15/2009 | 5716-01145872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HB START DATE: 5/15/2009 | 5716-01145873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032T START DATE: 5/15/2009 | 5716-01146000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032V START DATE: 5/15/2009 | 5716-01146001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FT START DATE: 5/15/2009 | 5716-01145831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G7 START DATE: 5/15/2009 | 5716-01145045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022G START DATE: 1/22/2008 | 5716-01145706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GM START DATE: 5/15/2009 | 5716-01145052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GL START DATE: 5/15/2009 | 5716-01145051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GH<br>START DATE: 5/15/2009 | 5716-01145050 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GG<br>START DATE: 5/15/2009 | 5716-01145049 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GF<br>START DATE: 5/15/2009 | 5716-01145048 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GX<br>START DATE: 5/15/2009 | 5716-01145054 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GC<br>START DATE: 5/15/2009 | 5716-01145046 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022Z<br>START DATE: 1/22/2008 | 5716-01145719 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G6<br>START DATE: 5/15/2009 | 5716-01145044 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G5<br>START DATE: 5/15/2009 | 5716-01145043 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G4<br>START DATE: 5/15/2009 | 5716-01145042 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G3<br>START DATE: 5/15/2009 | 5716-01145041 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KM<br>START DATE: 5/15/2009 | 5716-01145933 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KL<br>START DATE: 5/15/2009 | 5716-01145932 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JD<br>START DATE: 5/15/2009 | 5716-01145898 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GD<br>START DATE: 5/15/2009 | 5716-01145047 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H0<br>START DATE: 5/15/2009 | 5716-01145056 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022K START DATE: 1/22/2008 | 5716-01145709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022L START DATE: 1/23/2008 | 5716-01145710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JG START DATE: 5/15/2009 | 5716-01145090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JF START DATE: 5/15/2009 | 5716-01145089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JD START DATE: 5/15/2009 | 5716-01145088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022M START DATE: 1/22/2008 | 5716-01145711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GW START DATE: 5/15/2009 | 5716-01145053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H1 START DATE: 5/15/2009 | 5716-01145057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KJ START DATE: 5/15/2009 | 5716-01145930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GZ START DATE: 5/15/2009 | 5716-01145055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022P START DATE: 1/22/2008 | 5716-01145713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022R START DATE: 1/22/2008 | 5716-01145714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022T START DATE: 1/22/2008 | 5716-01145715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022V START DATE: 1/23/2008 | 5716-01145716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022W START DATE: 1/23/2008 | 5716-01145717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022X START DATE: 1/22/2008 | 5716-01145718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022N START DATE: 1/22/2008 | 5716-01145712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0032 START DATE: 5/15/2009 | 5716-01150966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GX START DATE: 5/15/2009 | 5716-01146103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GZ START DATE: 5/15/2009 | 5716-01146104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HB START DATE: 5/15/2009 | 5716-01146105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HC START DATE: 5/15/2009 | 5716-01146106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HD START DATE: 5/15/2009 | 5716-01146107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KM START DATE: 5/15/2009 | 5716-01145123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0036 START DATE: 5/15/2009 | 5716-01150970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KK START DATE: 5/15/2009 | 5716-01145121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GP START DATE: 5/15/2009 | 5716-01146100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0033 START DATE: 5/15/2009 | 5716-01150967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0034 START DATE: 5/15/2009 | 5716-01150968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 132H0035 START DATE: 5/15/2009 | 5716-01150969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FL START DATE: 5/15/2009 | 5716-01145028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FK START DATE: 5/15/2009 | 5716-01145027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FM START DATE: 5/15/2009 | 5716-01145029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KL START DATE: 5/15/2009 | 5716-01145122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K9 START DATE: 5/15/2009 | 5716-01145113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034W START DATE: 5/15/2009 | 5716-01146021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JH START DATE: 5/15/2009 | 5716-01145901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F8 START DATE: 5/15/2009 | 5716-01146092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JB START DATE: 5/15/2009 | 5716-01145896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KP START DATE: 5/15/2009 | 5716-01145935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KN START DATE: 5/15/2009 | 5716-01145934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GW START DATE: 5/15/2009 | 5716-01146102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KC START DATE: 5/15/2009 | 5716-01145115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GV START DATE: 5/15/2009 | 5716-01146101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K7 START DATE: 5/15/2009 | 5716-01145111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FF START DATE: 5/15/2009 | 5716-01146095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FG START DATE: 5/15/2009 | 5716-01146096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GL START DATE: 5/15/2009 | 5716-01146097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GM START DATE: 5/15/2009 | 5716-01146098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GN START DATE: 5/15/2009 | 5716-01146099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0357 START DATE: 5/15/2009 | 5716-01146031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FD START DATE: 5/15/2009 | 5716-01146094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F4 START DATE: 5/15/2009 | 5716-01146088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0372 START DATE: 5/15/2009 | 5716-01146050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0373 START DATE: 5/15/2009 | 5716-01146051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037W START DATE: 5/15/2009 | 5716-01146052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037X START DATE: 5/15/2009 | 5716-01146053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037Z START DATE: 5/15/2009 | 5716-01146054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0380 START DATE: 5/15/2009 | 5716-01146055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FJ START DATE: 5/15/2009 | 5716-01145026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CP START DATE: 5/15/2009 | 5716-01146057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036Z START DATE: 5/15/2009 | 5716-01146047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F5 START DATE: 5/15/2009 | 5716-01146089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F6 START DATE: 5/15/2009 | 5716-01146090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60032 START DATE: 5/15/2009 | 5716-01146850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60033 START DATE: 5/15/2009 | 5716-01146851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60034 START DATE: 5/15/2009 | 5716-01146852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60035 START DATE: 5/15/2009 | 5716-01146853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CN START DATE: 5/15/2009 | 5716-01146056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036N START DATE: 5/15/2009 | 5716-01146040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0358 START DATE: 5/15/2009 | 5716-01146032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0359 START DATE: 5/15/2009 | 5716-01146033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P035B START DATE: 5/15/2009 | 5716-01146034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P035C START DATE: 5/15/2009 | 5716-01146035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036J START DATE: 5/15/2009 | 5716-01146036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036K START DATE: 5/15/2009 | 5716-01146037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0371 START DATE: 5/15/2009 | 5716-01146049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036M START DATE: 5/15/2009 | 5716-01146039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0370 START DATE: 5/15/2009 | 5716-01146048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036P START DATE: 5/15/2009 | 5716-01146041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036R START DATE: 5/15/2009 | 5716-01146042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036T START DATE: 5/15/2009 | 5716-01146043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036V START DATE: 5/15/2009 | 5716-01146044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036W START DATE: 5/15/2009 | 5716-01146045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036X START DATE: 5/15/2009 | 5716-01146046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F7 START DATE: 5/15/2009 | 5716-01146091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036L START DATE: 5/15/2009 | 5716-01146038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L9 START DATE: 5/15/2009 | 5716-01145948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031R START DATE: 5/15/2009 | 5716-01145976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KZ START DATE: 5/15/2009 | 5716-01145941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L0 START DATE: 5/15/2009 | 5716-01145942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L1 START DATE: 5/15/2009 | 5716-01145943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L2 START DATE: 5/15/2009 | 5716-01145944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L3 START DATE: 5/15/2009 | 5716-01145945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KW START DATE: 5/15/2009 | 5716-01145939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L8 START DATE: 5/15/2009 | 5716-01145947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KV START DATE: 5/15/2009 | 5716-01145938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NR START DATE: 5/15/2009 | 5716-01145949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NT START DATE: 5/15/2009 | 5716-01145950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NV START DATE: 5/15/2009 | 5716-01145951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F9 START DATE: 5/15/2009 | 5716-01146093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NX START DATE: 5/15/2009 | 5716-01145953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FN START DATE: 5/15/2009 | 5716-01145030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02P8 START DATE: 5/15/2009 | 5716-01145955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L4 START DATE: 5/15/2009 | 5716-01145946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K6 START DATE: 5/15/2009 | 5716-01145920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JJ START DATE: 5/15/2009 | 5716-01145902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JK START DATE: 5/15/2009 | 5716-01145903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JL START DATE: 5/15/2009 | 5716-01145904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JM START DATE: 5/15/2009 | 5716-01145905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JN START DATE: 5/15/2009 | 5716-01145906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JP START DATE: 5/15/2009 | 5716-01145907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KX START DATE: 5/15/2009 | 5716-01145940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JT START DATE: 5/15/2009 | 5716-01145909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NZ START DATE: 5/15/2009 | 5716-01145954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K7 START DATE: 5/15/2009 | 5716-01145921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K8 START DATE: 5/15/2009 | 5716-01145922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K9 START DATE: 5/15/2009 | 5716-01145923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KB START DATE: 5/15/2009 | 5716-01145924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KC START DATE: 5/15/2009 | 5716-01145925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KR START DATE: 5/15/2009 | 5716-01145936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KT START DATE: 5/15/2009 | 5716-01145937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JR START DATE: 5/15/2009 | 5716-01145908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G0 START DATE: 5/15/2009 | 5716-01145038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032C START DATE: 5/15/2009 | 5716-01145993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G1 START DATE: 5/15/2009 | 5716-01145039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NW START DATE: 5/15/2009 | 5716-01145952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032F START DATE: 5/15/2009 | 5716-01145995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032G START DATE: 5/15/2009 | 5716-01145996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032H START DATE: 5/15/2009 | 5716-01145997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032B START DATE: 5/15/2009 | 5716-01145992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032K START DATE: 5/15/2009 | 5716-01145999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G2 START DATE: 5/15/2009 | 5716-01145040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FZ START DATE: 5/15/2009 | 5716-01145037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FX START DATE: 5/15/2009 | 5716-01145036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FW START DATE: 5/15/2009 | 5716-01145035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FV START DATE: 5/15/2009 | 5716-01145034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FT START DATE: 5/15/2009 | 5716-01145033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FR START DATE: 5/15/2009 | 5716-01145032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FP START DATE: 5/15/2009 | 5716-01145031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032J START DATE: 5/15/2009 | 5716-01145998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031T START DATE: 5/15/2009 | 5716-01145977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0328 START DATE: 5/15/2009 | 5716-01145990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032D START DATE: 5/15/2009 | 5716-01145994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0329 START DATE: 5/15/2009 | 5716-01145991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031W START DATE: 5/15/2009 | 5716-01145979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031V START DATE: 5/15/2009 | 5716-01145978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L6 START DATE: 5/15/2009 | 5716-01196089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034T START DATE: 5/15/2009 | 5716-01196529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034H START DATE: 5/15/2009 | 5716-01196521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034G START DATE: 5/15/2009 | 5716-01196520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600304 START DATE: 5/15/2009 | 5716-01196469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KZ START DATE: 5/15/2009 | 5716-01196082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L0 START DATE: 5/15/2009 | 5716-01196083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L1 START DATE: 5/15/2009 | 5716-01196084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L2 START DATE: 5/15/2009 | 5716-01196085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L3 START DATE: 5/15/2009 | 5716-01196086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VZ START DATE: 5/15/2009 | 5716-01196278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L5 START DATE: 5/15/2009 | 5716-01196088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VV START DATE: 5/15/2009 | 5716-01196275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L7 START DATE: 5/15/2009 | 5716-01196090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TH START DATE: 5/15/2009 | 5716-01196381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L8 START DATE: 5/15/2009 | 5716-01196091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M1 START DATE: 5/15/2009 | 5716-01196112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M2 START DATE: 5/15/2009 | 5716-01196113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TG START DATE: 5/15/2009 | 5716-01196380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TF START DATE: 5/15/2009 | 5716-01196379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M3 START DATE: 5/15/2009 | 5716-01196114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M4 START DATE: 5/15/2009 | 5716-01196115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RC START DATE: 5/15/2009 | 5716-01196206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L4 START DATE: 5/15/2009 | 5716-01196087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T4 START DATE: 5/15/2009 | 5716-01196227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RP START DATE: 5/15/2009 | 5716-01196216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034K START DATE: 5/15/2009 | 5716-01196523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RR START DATE: 5/15/2009 | 5716-01196217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RT START DATE: 5/15/2009 | 5716-01196218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RV START DATE: 5/15/2009 | 5716-01196219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RW START DATE: 5/15/2009 | 5716-01196220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RX START DATE: 5/15/2009 | 5716-01196221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RZ START DATE: 5/15/2009 | 5716-01196222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T0 START DATE: 5/15/2009 | 5716-01196223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T1 START DATE: 5/15/2009 | 5716-01196224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034R START DATE: 5/15/2009 | 5716-01196528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034L START DATE: 5/15/2009 | 5716-01196524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034P START DATE: 5/15/2009 | 5716-01196527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034J START DATE: 5/15/2009 | 5716-01196522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T6 START DATE: 5/15/2009 | 5716-01196229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034M START DATE: 5/15/2009 | 5716-01196525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T7 START DATE: 5/15/2009 | 5716-01196230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T8 START DATE: 5/15/2009 | 5716-01196231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VP START DATE: 5/15/2009 | 5716-01196272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60034N START DATE: 5/15/2009 | 5716-01196526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VR START DATE: 5/15/2009 | 5716-01196273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VT START DATE: 5/15/2009 | 5716-01196274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TC START DATE: 5/15/2009 | 5716-01196377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T2 START DATE: 5/15/2009 | 5716-01196225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023F START DATE: 5/15/2009 | 5716-01196329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W9 START DATE: 5/15/2009 | 5716-01196288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WN START DATE: 5/15/2009 | 5716-01196299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WP START DATE: 5/15/2009 | 5716-01196300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WR START DATE: 5/15/2009 | 5716-01196301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WT START DATE: 5/15/2009 | 5716-01196302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WV START DATE: 5/15/2009 | 5716-01196303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WW START DATE: 5/15/2009 | 5716-01196304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WX START DATE: 5/15/2009 | 5716-01196305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FK START DATE: 5/15/2009 | 5716-01196361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001WZ START DATE: 5/15/2009 | 5716-01196306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RD START DATE: 5/15/2009 | 5716-01196207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X1 START DATE: 5/15/2009 | 5716-01196308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W6 START DATE: 5/15/2009 | 5716-01196285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023G START DATE: 5/15/2009 | 5716-01196330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60023H START DATE: 5/15/2009 | 5716-01196331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600243 START DATE: 5/15/2009 | 5716-01196332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600244 START DATE: 5/15/2009 | 5716-01196333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600245 START DATE: 5/15/2009 | 5716-01196334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FC START DATE: 5/15/2009 | 5716-01196355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FD START DATE: 5/15/2009 | 5716-01196356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FF START DATE: 5/15/2009 | 5716-01196357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FG START DATE: 5/15/2009 | 5716-01196358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FH START DATE: 5/15/2009 | 5716-01196359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001X0 START DATE: 5/15/2009 | 5716-01196307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VX START DATE: 5/15/2009 | 5716-01196277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FJ START DATE: 5/15/2009 | 5716-01196360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TB START DATE: 5/15/2009 | 5716-01196376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RF START DATE: 5/15/2009 | 5716-01196208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RG START DATE: 5/15/2009 | 5716-01196209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RH START DATE: 5/15/2009 | 5716-01196210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RJ START DATE: 5/15/2009 | 5716-01196211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RK START DATE: 5/15/2009 | 5716-01196212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RL START DATE: 5/15/2009 | 5716-01196213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RM START DATE: 5/15/2009 | 5716-01196214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001RN START DATE: 5/15/2009 | 5716-01196215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W8 START DATE: 5/15/2009 | 5716-01196287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001VW START DATE: 5/15/2009 | 5716-01196276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W7 START DATE: 5/15/2009 | 5716-01196286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T8 START DATE: 5/15/2009 | 5716-01196374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T7 START DATE: 5/15/2009 | 5716-01196373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T3 START DATE: 5/15/2009 | 5716-01196226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T6 START DATE: 5/15/2009 | 5716-01196372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G7 START DATE: 5/15/2009 | 5716-01196364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G6 START DATE: 5/15/2009 | 5716-01196363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W3 START DATE: 5/15/2009 | 5716-01196282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W4 START DATE: 5/15/2009 | 5716-01196283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W5 START DATE: 5/15/2009 | 5716-01196284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G5 START DATE: 5/15/2009 | 5716-01196362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TD START DATE: 5/15/2009 | 5716-01196378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T9 START DATE: 5/15/2009 | 5716-01196375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J8 START DATE: 5/15/2009 | 5716-01196367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600302 START DATE: 5/15/2009 | 5716-01196467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600301 START DATE: 5/15/2009 | 5716-01196466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600300 START DATE: 5/15/2009 | 5716-01196465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZZ START DATE: 5/15/2009 | 5716-01196464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZX START DATE: 5/15/2009 | 5716-01196463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600357 START DATE: 5/15/2009 | 5716-01196540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T4 START DATE: 5/15/2009 | 5716-01196370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 000124337 | 5716-01223335 | 199 BLACK HAWK RD GREENVILLE, SC 29611 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T3 START DATE: 5/15/2009 | 5716-01196369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600303 START DATE: 5/15/2009 | 5716-01196468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T2 START DATE: 5/15/2009 | 5716-01196368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002T5 START DATE: 5/15/2009 | 5716-01196371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 000124338 | 5716-01223336 | 199 BLACK HAWK RD GREENVILLE, SC 29611 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J7 START DATE: 5/15/2009 | 5716-01196366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J6 START DATE: 5/15/2009 | 5716-01196365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T5 START DATE: 5/15/2009 | 5716-01196228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600358 START DATE: 5/15/2009 | 5716-01196541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600359 START DATE: 5/15/2009 | 5716-01196542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035B START DATE: 5/15/2009 | 5716-01196543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035C START DATE: 5/15/2009 | 5716-01196544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60035D START DATE: 5/15/2009 | 5716-01196545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 000124339 | 5716-01221800 | 801 BILL JONES DRIVE SPRINGFIELD, TN 37172 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J3 START DATE: 5/15/2009 | 5716-01196050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZD START DATE: 5/15/2009 | 5716-01196449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZB START DATE: 5/15/2009 | 5716-01196447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZF START DATE: 5/15/2009 | 5716-01196450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZG START DATE: 5/15/2009 | 5716-01196451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZH START DATE: 5/15/2009 | 5716-01196452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z9 START DATE: 5/15/2009 | 5716-01196446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ZC START DATE: 5/15/2009 | 5716-01196448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 000121309 | 5716-01223496 | 1608 SAWMILL PARKWAY HURON, OH 44839 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z6 START DATE: 5/15/2009 | 5716-01196443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J4 START DATE: 5/15/2009 | 5716-01196051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z8 START DATE: 5/15/2009 | 5716-01196445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002Z7 START DATE: 5/15/2009 | 5716-01196444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0JPX000D START DATE: 12/19/2008 | 5716-00799118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0JPX000C START DATE: 6/27/2008 | 5716-00799117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R7 START DATE: 12/8/2006 | 5716-00874925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20027 START DATE: 6/19/2007 | 5716-00874925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20026 START DATE: 6/19/2007 | 5716-00874924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DF START DATE: 10/3/2006 | 5716-00877141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002K START DATE: 10/10/2008 | 5716-00874933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R2 START DATE: 12/8/2006 | 5716-00877352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R3 START DATE: 12/8/2006 | 5716-00877353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R4 START DATE: 12/8/2006 | 5716-00877354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D6 START DATE: 10/14/2005 | 5716-00877134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R6 START DATE: 12/8/2006 | 5716-00877356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JJ START DATE: 1/23/2006 | 5716-00877231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010K START DATE: 1/17/2007 | 5716-00877420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010J START DATE: 1/17/2007 | 5716-00877419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010H START DATE: 1/17/2007 | 5716-00877418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010G START DATE: 1/17/2007 | 5716-00877417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010F<br>START DATE: 11/17/2006 | 5716-00877416 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZZ<br>START DATE: 4/10/2007 | 5716-00877415 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZX<br>START DATE: 4/10/2007 | 5716-00877414 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZM<br>START DATE: 8/23/2006 | 5716-00877413 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZL<br>START DATE: 8/7/2006 | 5716-00877412 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CP<br>START DATE: 1/23/2006 | 5716-00877121 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CN<br>START DATE: 1/23/2006 | 5716-00877120 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R5<br>START DATE: 12/8/2006 | 5716-00877355 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002G<br>START DATE: 10/10/2008 | 5716-00874930 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JB<br>START DATE: 1/23/2006 | 5716-00877225 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J9<br>START DATE: 1/23/2006 | 5716-00877224 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J8<br>START DATE: 1/23/2006 | 5716-00877223 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J7<br>START DATE: 1/23/2006 | 5716-00877222 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D7<br>START DATE: 10/14/2005 | 5716-00877135 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N01B6<br>START DATE: 12/9/2008 | 5716-00877495 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N01B5 START DATE: 9/22/2008 | 5716-00877494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N01B3 START DATE: 5/16/2008 | 5716-00877493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N01B2 START DATE: 4/18/2008 | 5716-00877492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0092 START DATE: 1/13/2006 | 5716-00877080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D5 START DATE: 10/14/2005 | 5716-00877133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002C START DATE: 6/19/2007 | 5716-00874929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0040 START DATE: 10/14/2005 | 5716-00877052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002H START DATE: 10/10/2008 | 5716-00874931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002J START DATE: 10/10/2008 | 5716-00874932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20029 START DATE: 6/19/2007 | 5716-00874927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20028 START DATE: 6/19/2007 | 5716-00874926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JD START DATE: 1/23/2006 | 5716-00877227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JF START DATE: 1/23/2006 | 5716-00877228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JG START DATE: 1/23/2006 | 5716-00877229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JH START DATE: 1/23/2006 | 5716-00877230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N017X<br>START DATE: 11/9/2007 | 5716-00877473 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D4<br>START DATE: 1/23/2006 | 5716-00877132 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002B<br>START DATE: 6/19/2007 | 5716-00874928 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N018G<br>START DATE: 11/9/2007 | 5716-00877481 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021R<br>START DATE: 4/27/2007 | 5716-00877708 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CK<br>START DATE: 1/23/2006 | 5716-00877117 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021V<br>START DATE: 6/13/2007 | 5716-00877710 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CJ<br>START DATE: 1/23/2006 | 5716-00877116 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CC<br>START DATE: 7/28/2006 | 5716-00877115 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CB<br>START DATE: 7/28/2006 | 5716-00877114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B9<br>START DATE: 7/28/2006 | 5716-00877113 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B8<br>START DATE: 7/28/2006 | 5716-00877112 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LP<br>START DATE: 1/23/2006 | 5716-00877280 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CM<br>START DATE: 1/23/2006 | 5716-00877119 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BH60009<br>START DATE: 9/25/2008 | 5716-00876053 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D8 START DATE: 10/3/2006 | 5716-00877136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N018F START DATE: 11/9/2007 | 5716-00877480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N018D START DATE: 11/9/2007 | 5716-00877479 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M5 START DATE: 1/23/2006 | 5716-00877292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021X START DATE: 6/13/2007 | 5716-00877712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021Z START DATE: 6/13/2007 | 5716-00877713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0220 START DATE: 6/13/2007 | 5716-00877714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0221 START DATE: 6/13/2007 | 5716-00877715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0222 START DATE: 6/13/2007 | 5716-00877716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0223 START DATE: 6/13/2007 | 5716-00877717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N018C START DATE: 11/9/2007 | 5716-00877478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LR START DATE: 1/23/2006 | 5716-00877281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R8 START DATE: 12/8/2006 | 5716-00877358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N018B START DATE: 11/9/2007 | 5716-00877477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0187 START DATE: 11/9/2007 | 5716-00877474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0188<br>START DATE: 11/9/2007 | 5716-00877475 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0189<br>START DATE: 11/9/2007 | 5716-00877476 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JC<br>START DATE: 1/23/2006 | 5716-00877226 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0041<br>START DATE: 10/14/2005 | 5716-00877053 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004G<br>START DATE: 10/14/2005 | 5716-00877054 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004H<br>START DATE: 10/14/2005 | 5716-00877055 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004J<br>START DATE: 10/14/2005 | 5716-00877056 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004K<br>START DATE: 10/14/2005 | 5716-00877057 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004X<br>START DATE: 10/14/2005 | 5716-00877061 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004M<br>START DATE: 10/14/2005 | 5716-00877059 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004N<br>START DATE: 10/14/2005 | 5716-00877060 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00R9<br>START DATE: 12/8/2006 | 5716-00877359 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RB<br>START DATE: 12/8/2006 | 5716-00877360 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RC<br>START DATE: 12/8/2006 | 5716-00877361 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N017W<br>START DATE: 11/9/2007 | 5716-00877472 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DD START DATE: 10/3/2006 | 5716-00877140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DC START DATE: 10/3/2006 | 5716-00877139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DB START DATE: 10/3/2006 | 5716-00877138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D9 START DATE: 10/3/2006 | 5716-00877137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J6 START DATE: 1/23/2006 | 5716-00877221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CL START DATE: 1/23/2006 | 5716-00877118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004L START DATE: 10/14/2005 | 5716-00877058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVB0008 START DATE: 4/26/2007 | 5716-00876684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018F START DATE: 6/13/2007 | 5716-00877629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014T START DATE: 5/16/2007 | 5716-00877446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014V START DATE: 5/16/2007 | 5716-00877447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014W START DATE: 5/16/2007 | 5716-00877448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014X START DATE: 5/16/2007 | 5716-00877449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014Z START DATE: 5/16/2007 | 5716-00877450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0150 START DATE: 5/16/2007 | 5716-00877451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002P START DATE: 2/7/2006 | 5716-00877041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002N START DATE: 2/7/2006 | 5716-00877040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002M START DATE: 2/7/2006 | 5716-00877039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002L START DATE: 2/7/2006 | 5716-00877038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002K START DATE: 2/7/2006 | 5716-00877037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014P START DATE: 5/16/2007 | 5716-00877444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0004 START DATE: 7/28/2006 | 5716-00877035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014N START DATE: 5/16/2007 | 5716-00877443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVB0007 START DATE: 2/17/2005 | 5716-00876683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVB0004 START DATE: 6/2/2007 | 5716-00876682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009T START DATE: 3/24/2005 | 5716-00877101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009R START DATE: 3/24/2005 | 5716-00877100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009P START DATE: 3/24/2005 | 5716-00877099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009N START DATE: 3/24/2005 | 5716-00877098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009M START DATE: 3/24/2005 | 5716-00877097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009L START DATE: 3/24/2005 | 5716-00877096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009K START DATE: 1/23/2006 | 5716-00877095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009J START DATE: 1/23/2006 | 5716-00877094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009H START DATE: 1/23/2006 | 5716-00877093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0090 START DATE: 1/13/2006 | 5716-00877078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0005 START DATE: 7/28/2006 | 5716-00877036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LD START DATE: 1/23/2006 | 5716-00877271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KG START DATE: 10/3/2006 | 5716-00877257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KH START DATE: 10/3/2006 | 5716-00877258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KJ START DATE: 10/3/2006 | 5716-00877259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KK START DATE: 10/3/2006 | 5716-00877260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KL START DATE: 10/3/2006 | 5716-00877261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KM START DATE: 10/3/2006 | 5716-00877262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KN START DATE: 10/3/2006 | 5716-00877263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KP START DATE: 10/3/2006 | 5716-00877264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KR START DATE: 10/3/2006 | 5716-00877265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KT START DATE: 10/3/2006 | 5716-00877266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KV START DATE: 10/3/2006 | 5716-00877267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00L9 START DATE: 1/23/2006 | 5716-00877268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014R START DATE: 5/16/2007 | 5716-00877445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LC START DATE: 1/23/2006 | 5716-00877270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018G START DATE: 4/27/2007 | 5716-00877630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 18RM0001 START DATE: 10/2/2008 | 5716-00871934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0007 START DATE: 4/14/2009 | 5716-00876481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0005 START DATE: 4/14/2009 | 5716-00876480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0004 START DATE: 4/14/2009 | 5716-00876479 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0003 START DATE: 4/14/2009 | 5716-00876478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0002 START DATE: 4/14/2009 | 5716-00876477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0001 START DATE: 5/15/2007 | 5716-00876476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW0009 START DATE: 2/18/2008 | 5716-00873758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CW0008 START DATE: 2/22/2007 | 5716-00873757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CR000P START DATE: 6/7/2007 | 5716-00873756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19CR000F START DATE: 1/26/2007 | 5716-00873755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014M START DATE: 5/16/2007 | 5716-00877442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LB START DATE: 1/23/2006 | 5716-00877269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N0 START DATE: 1/13/2006 | 5716-00877315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009G START DATE: 1/23/2006 | 5716-00877092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00FD START DATE: 10/3/2006 | 5716-00877168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00FC START DATE: 10/3/2006 | 5716-00877167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00FB START DATE: 10/3/2006 | 5716-00877166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F9 START DATE: 10/3/2006 | 5716-00877165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F8 START DATE: 10/3/2006 | 5716-00877164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F7 START DATE: 10/3/2006 | 5716-00877163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F6 START DATE: 10/3/2006 | 5716-00877162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N6 START DATE: 12/8/2006 | 5716-00877321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N5 START DATE: 12/8/2006 | 5716-00877320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N4 START DATE: 12/8/2006 | 5716-00877319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N3 START DATE: 12/8/2006 | 5716-00877318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00FG START DATE: 10/3/2006 | 5716-00877170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N1 START DATE: 12/8/2006 | 5716-00877316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00FH START DATE: 10/3/2006 | 5716-00877171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MZ START DATE: 1/13/2006 | 5716-00877314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MX START DATE: 1/13/2006 | 5716-00877313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004K START DATE: 7/24/2006 | 5716-00867181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004J START DATE: 7/24/2006 | 5716-00867180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004H START DATE: 7/24/2006 | 5716-00867179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004G START DATE: 7/24/2006 | 5716-00867178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004F START DATE: 7/24/2006 | 5716-00867177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004D START DATE: 7/24/2006 | 5716-00867176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004C START DATE: 7/24/2006 | 5716-00867175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004B<br>START DATE: 7/24/2006 | 5716-00867174 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50049<br>START DATE: 7/24/2006 | 5716-00867173 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50048<br>START DATE: 7/24/2006 | 5716-00867172 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N2<br>START DATE: 12/8/2006 | 5716-00877317 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N9<br>START DATE: 9/16/2005 | 5716-00877324 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018H<br>START DATE: 4/27/2007 | 5716-00877631 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018J<br>START DATE: 4/27/2007 | 5716-00877632 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018K<br>START DATE: 4/27/2007 | 5716-00877633 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018L<br>START DATE: 4/27/2007 | 5716-00877634 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018M<br>START DATE: 4/27/2007 | 5716-00877635 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018N<br>START DATE: 4/27/2007 | 5716-00877636 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018P<br>START DATE: 4/27/2007 | 5716-00877637 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NJ<br>START DATE: 9/16/2005 | 5716-00877331 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NH<br>START DATE: 9/16/2005 | 5716-00877330 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NG<br>START DATE: 9/16/2005 | 5716-00877329 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NF START DATE: 9/16/2005 | 5716-00877328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ND START DATE: 9/16/2005 | 5716-00877327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00FF START DATE: 10/3/2006 | 5716-00877169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NB START DATE: 9/16/2005 | 5716-00877325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KC START DATE: 10/3/2006 | 5716-00877254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N8 START DATE: 12/8/2006 | 5716-00877323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00N7 START DATE: 12/8/2006 | 5716-00877322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MW START DATE: 1/13/2006 | 5716-00877312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003B START DATE: 6/19/2007 | 5716-00874943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20031 START DATE: 3/29/2007 | 5716-00874942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20030 START DATE: 3/29/2007 | 5716-00874941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002Z START DATE: 3/29/2007 | 5716-00874940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002X START DATE: 3/29/2007 | 5716-00874939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002W START DATE: 3/29/2007 | 5716-00874938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002P START DATE: 6/19/2007 | 5716-00874937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002N START DATE: 6/19/2007 | 5716-00874936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002M START DATE: 6/19/2007 | 5716-00874935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NC START DATE: 9/16/2005 | 5716-00877326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009X START DATE: 1/23/2006 | 5716-00877104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KF START DATE: 10/3/2006 | 5716-00877256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0093 START DATE: 1/13/2006 | 5716-00877081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0094 START DATE: 1/13/2006 | 5716-00877082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0095 START DATE: 1/13/2006 | 5716-00877083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0096 START DATE: 1/13/2006 | 5716-00877084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0097 START DATE: 1/13/2006 | 5716-00877085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0098 START DATE: 1/13/2006 | 5716-00877086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0099 START DATE: 1/13/2006 | 5716-00877087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009B START DATE: 1/23/2006 | 5716-00877088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009C START DATE: 1/23/2006 | 5716-00877089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009D START DATE: 1/23/2006 | 5716-00877090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009F START DATE: 1/23/2006 | 5716-00877091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0091 START DATE: 1/13/2006 | 5716-00877079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009W START DATE: 3/24/2005 | 5716-00877103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010M START DATE: 3/23/2007 | 5716-00877421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009Z START DATE: 1/23/2006 | 5716-00877105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B2 START DATE: 7/28/2006 | 5716-00877106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B3 START DATE: 7/28/2006 | 5716-00877107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B4 START DATE: 7/28/2006 | 5716-00877108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B5 START DATE: 7/28/2006 | 5716-00877109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B6 START DATE: 7/28/2006 | 5716-00877110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00B7 START DATE: 7/28/2006 | 5716-00877111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H5 START DATE: 10/3/2006 | 5716-00877192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H6 START DATE: 10/3/2006 | 5716-00877193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H7 START DATE: 10/3/2006 | 5716-00877194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H8 START DATE: 10/3/2006 | 5716-00877195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H9 START DATE: 10/3/2006 | 5716-00877196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N009V START DATE: 3/24/2005 | 5716-00877102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003H START DATE: 4/14/2009 | 5716-00876498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J4 START DATE: 1/23/2006 | 5716-00877219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J3 START DATE: 1/23/2006 | 5716-00877218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J2 START DATE: 1/23/2006 | 5716-00877217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J1 START DATE: 1/23/2006 | 5716-00877216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J0 START DATE: 12/8/2006 | 5716-00877215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HZ START DATE: 12/8/2006 | 5716-00877214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HX START DATE: 12/8/2006 | 5716-00877213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HW START DATE: 12/8/2006 | 5716-00877212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002G START DATE: 4/14/2009 | 5716-00876492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0032 START DATE: 4/14/2009 | 5716-00876493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0034 START DATE: 4/14/2009 | 5716-00876494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0035 START DATE: 4/14/2009 | 5716-00876495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021W START DATE: 6/13/2007 | 5716-00877711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003F START DATE: 4/14/2009 | 5716-00876497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HD START DATE: 10/3/2006 | 5716-00877199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003M START DATE: 4/14/2009 | 5716-00876499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0040 START DATE: 4/14/2009 | 5716-00876500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0042 START DATE: 4/14/2009 | 5716-00876501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVB0000 START DATE: 2/9/2005 | 5716-00876679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVB0002 START DATE: 2/9/2005 | 5716-00876680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BVB0003 START DATE: 2/9/2005 | 5716-00876681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0088 START DATE: 10/14/2005 | 5716-00877072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0089 START DATE: 1/23/2006 | 5716-00877073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N008V START DATE: 2/7/2006 | 5716-00877074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N008W START DATE: 2/7/2006 | 5716-00877075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N008X START DATE: 2/7/2006 | 5716-00877076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N008Z START DATE: 2/7/2006 | 5716-00877077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0039 START DATE: 4/14/2009 | 5716-00876496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019P START DATE: 4/18/2008 | 5716-00877483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003F START DATE: 6/19/2007 | 5716-00874946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003D START DATE: 6/19/2007 | 5716-00874945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003C START DATE: 6/19/2007 | 5716-00874944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003D START DATE: 9/22/2005 | 5716-00867151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50039 START DATE: 6/19/2007 | 5716-00867150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50036 START DATE: 9/22/2005 | 5716-00867149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50033 START DATE: 6/19/2007 | 5716-00867148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002X START DATE: 9/22/2005 | 5716-00867147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002W START DATE: 9/22/2005 | 5716-00867146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002V START DATE: 9/22/2005 | 5716-00867145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002P START DATE: 9/22/2005 | 5716-00867144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002N START DATE: 9/22/2005 | 5716-00867143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HB START DATE: 10/3/2006 | 5716-00877197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N018J START DATE: 1/14/2008 | 5716-00877482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003J START DATE: 6/19/2007 | 5716-00874949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C6X0002 START DATE: 4/18/2008 | 5716-00878041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019R START DATE: 4/18/2008 | 5716-00877484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019T START DATE: 4/18/2008 | 5716-00877485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019V START DATE: 4/18/2008 | 5716-00877486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019W START DATE: 4/18/2008 | 5716-00877487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019X START DATE: 4/18/2008 | 5716-00877488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N019Z START DATE: 4/18/2008 | 5716-00877489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N01B0 START DATE: 4/18/2008 | 5716-00877490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N01B1 START DATE: 4/18/2008 | 5716-00877491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K9 START DATE: 10/3/2006 | 5716-00877252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KB START DATE: 10/3/2006 | 5716-00877253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00J5 START DATE: 1/23/2006 | 5716-00877220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5002M START DATE: 9/22/2005 | 5716-00867142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007H START DATE: 7/24/2006 | 5716-00867220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00KD START DATE: 10/3/2006 | 5716-00877255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HF START DATE: 10/3/2006 | 5716-00877200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HG START DATE: 10/3/2006 | 5716-00877201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00TR START DATE: 4/10/2007 | 5716-00877372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00TT START DATE: 4/10/2007 | 5716-00877373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00TV START DATE: 4/10/2007 | 5716-00877374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00TW START DATE: 4/10/2007 | 5716-00877375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00TX START DATE: 4/10/2007 | 5716-00877376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00TZ START DATE: 4/10/2007 | 5716-00877377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00V0 START DATE: 4/10/2007 | 5716-00877378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00V1 START DATE: 4/10/2007 | 5716-00877379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00V2 START DATE: 4/10/2007 | 5716-00877380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003G START DATE: 6/19/2007 | 5716-00874947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007J START DATE: 7/24/2006 | 5716-00867221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003H<br>START DATE: 6/19/2007 | 5716-00874948 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007G<br>START DATE: 7/24/2006 | 5716-00867219 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007F<br>START DATE: 7/24/2006 | 5716-00867218 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007D<br>START DATE: 7/24/2006 | 5716-00867217 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007C<br>START DATE: 7/24/2006 | 5716-00867216 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007B<br>START DATE: 7/24/2006 | 5716-00867215 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50079<br>START DATE: 7/24/2006 | 5716-00867214 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50078<br>START DATE: 7/24/2006 | 5716-00867213 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50077<br>START DATE: 7/24/2006 | 5716-00867212 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003N<br>START DATE: 6/19/2007 | 5716-00874953 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003M<br>START DATE: 6/19/2007 | 5716-00874952 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003L<br>START DATE: 6/19/2007 | 5716-00874951 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003K<br>START DATE: 6/19/2007 | 5716-00874950 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HC<br>START DATE: 10/3/2006 | 5716-00877198 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00V3<br>START DATE: 4/10/2007 | 5716-00877381 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0025 START DATE: 4/14/2009 | 5716-00876487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CZ START DATE: 1/23/2006 | 5716-00877127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RP START DATE: 12/8/2006 | 5716-00877371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M6 START DATE: 1/23/2006 | 5716-00877293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000X START DATE: 6/19/2007 | 5716-00874888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000Z START DATE: 6/19/2007 | 5716-00874889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20010 START DATE: 6/19/2007 | 5716-00874890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20011 START DATE: 6/19/2007 | 5716-00874891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0009 START DATE: 4/14/2009 | 5716-00876482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000M START DATE: 4/14/2009 | 5716-00876483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ000R START DATE: 4/14/2009 | 5716-00876484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LM START DATE: 1/23/2006 | 5716-00877278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0024 START DATE: 4/14/2009 | 5716-00876486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LL START DATE: 1/23/2006 | 5716-00877277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0027 START DATE: 4/14/2009 | 5716-00876488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20012 START DATE: 6/19/2007 | 5716-00874892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20013 START DATE: 6/19/2007 | 5716-00874893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001G START DATE: 6/19/2007 | 5716-00874904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001H START DATE: 6/19/2007 | 5716-00874905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001J START DATE: 6/19/2007 | 5716-00874906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001K START DATE: 6/19/2007 | 5716-00874907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001L START DATE: 6/19/2007 | 5716-00874908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D1 START DATE: 1/23/2006 | 5716-00877129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018R START DATE: 4/27/2007 | 5716-00877638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0022 START DATE: 4/14/2009 | 5716-00876485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LG START DATE: 1/23/2006 | 5716-00877273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018T START DATE: 4/27/2007 | 5716-00877639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZD START DATE: 8/7/2006 | 5716-00877406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZF START DATE: 8/7/2006 | 5716-00877407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZG START DATE: 8/7/2006 | 5716-00877408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZH START DATE: 8/7/2006 | 5716-00877409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZJ START DATE: 8/7/2006 | 5716-00877410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021T START DATE: 4/27/2007 | 5716-00877709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZK START DATE: 8/7/2006 | 5716-00877411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0029 START DATE: 4/14/2009 | 5716-00876489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002B START DATE: 4/14/2009 | 5716-00876490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LN START DATE: 1/23/2006 | 5716-00877279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LF START DATE: 1/23/2006 | 5716-00877272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CX START DATE: 1/23/2006 | 5716-00877126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LH START DATE: 1/23/2006 | 5716-00877274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018V START DATE: 6/13/2007 | 5716-00877640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018W START DATE: 6/13/2007 | 5716-00877641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018Z START DATE: 6/13/2007 | 5716-00877643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0142 START DATE: 5/16/2007 | 5716-00877433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0196 START DATE: 4/27/2007 | 5716-00877645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0197 START DATE: 4/27/2007 | 5716-00877646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0198 START DATE: 4/27/2007 | 5716-00877647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LJ START DATE: 1/23/2006 | 5716-00877275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LK START DATE: 1/23/2006 | 5716-00877276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002D START DATE: 4/14/2009 | 5716-00876491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014K START DATE: 5/16/2007 | 5716-00877440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D0 START DATE: 1/23/2006 | 5716-00877128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z1 START DATE: 8/29/2006 | 5716-00877397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z0 START DATE: 8/29/2006 | 5716-00877396 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00X9 START DATE: 8/23/2006 | 5716-00877395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00X8 START DATE: 6/6/2006 | 5716-00877394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WZ START DATE: 12/8/2006 | 5716-00877393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WX START DATE: 12/8/2006 | 5716-00877392 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000N START DATE: 3/20/2007 | 5716-00874884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000R START DATE: 12/7/2007 | 5716-00874885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000T START DATE: 12/7/2007 | 5716-00874886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z3 START DATE: 10/3/2006 | 5716-00877399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014L START DATE: 5/16/2007 | 5716-00877441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20044 START DATE: 6/30/2008 | 5716-00874965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014J START DATE: 5/16/2007 | 5716-00877439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20043 START DATE: 6/27/2008 | 5716-00874964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001T START DATE: 6/19/2007 | 5716-00874913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001R START DATE: 6/19/2007 | 5716-00874912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0141 START DATE: 5/16/2007 | 5716-00877432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014H START DATE: 5/16/2007 | 5716-00877438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014G START DATE: 5/16/2007 | 5716-00877437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014F START DATE: 5/16/2007 | 5716-00877436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014D START DATE: 5/16/2007 | 5716-00877435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N014C START DATE: 5/16/2007 | 5716-00877434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000V START DATE: 12/7/2007 | 5716-00874887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HL START DATE: 6/13/2007 | 5716-00877689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CW START DATE: 1/23/2006 | 5716-00877125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CV START DATE: 1/23/2006 | 5716-00877124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CT START DATE: 1/23/2006 | 5716-00877123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00CR START DATE: 1/23/2006 | 5716-00877122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HX START DATE: 6/13/2007 | 5716-00877697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HW START DATE: 6/13/2007 | 5716-00877696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HV START DATE: 6/13/2007 | 5716-00877695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HT START DATE: 6/13/2007 | 5716-00877694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HR START DATE: 6/13/2007 | 5716-00877693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HP START DATE: 6/13/2007 | 5716-00877692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z2 START DATE: 10/3/2006 | 5716-00877398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HM START DATE: 6/13/2007 | 5716-00877690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z018X START DATE: 6/13/2007 | 5716-00877642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HK START DATE: 6/13/2007 | 5716-00877688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z5 START DATE: 10/3/2006 | 5716-00877401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z4 START DATE: 10/3/2006 | 5716-00877400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001M START DATE: 6/19/2007 | 5716-00874909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001N START DATE: 6/19/2007 | 5716-00874910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001P START DATE: 6/19/2007 | 5716-00874911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004L START DATE: 7/31/2007 | 5716-00874969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004K START DATE: 7/31/2007 | 5716-00874968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004J START DATE: 7/31/2007 | 5716-00874967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20045 START DATE: 6/30/2008 | 5716-00874966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01HN START DATE: 6/13/2007 | 5716-00877691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MB START DATE: 1/13/2006 | 5716-00877297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20040 START DATE: 6/30/2008 | 5716-00874961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003Z START DATE: 6/27/2008 | 5716-00874960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003X START DATE: 6/27/2008 | 5716-00874959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003W START DATE: 6/19/2007 | 5716-00874958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003V START DATE: 6/19/2007 | 5716-00874957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003T START DATE: 6/19/2007 | 5716-00874956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003R START DATE: 6/19/2007 | 5716-00874955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2003P START DATE: 6/19/2007 | 5716-00874954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0151 START DATE: 5/16/2007 | 5716-00877452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M7 START DATE: 1/13/2006 | 5716-00877294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0168 START DATE: 5/16/2007 | 5716-00877470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M9 START DATE: 1/13/2006 | 5716-00877296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20062 START DATE: 2/2/2009 | 5716-00874994 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0190 START DATE: 6/13/2007 | 5716-00877644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MD START DATE: 1/13/2006 | 5716-00877299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005F START DATE: 8/29/2008 | 5716-00874983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MG START DATE: 1/13/2006 | 5716-00877301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0176 START DATE: 7/25/2007 | 5716-00877471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JR START DATE: 2/7/2006 | 5716-00877237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JP START DATE: 2/7/2006 | 5716-00877236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JN START DATE: 2/7/2006 | 5716-00877235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JM START DATE: 2/7/2006 | 5716-00877234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JL START DATE: 2/7/2006 | 5716-00877233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JK START DATE: 2/7/2006 | 5716-00877232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M8 START DATE: 1/13/2006 | 5716-00877295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0152 START DATE: 5/16/2007 | 5716-00877453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RN START DATE: 12/8/2006 | 5716-00877370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RM START DATE: 12/8/2006 | 5716-00877369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RL START DATE: 12/8/2006 | 5716-00877368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RK START DATE: 12/8/2006 | 5716-00877367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RJ START DATE: 12/8/2006 | 5716-00877366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N015Z START DATE: 5/16/2007 | 5716-00877461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0159 START DATE: 5/16/2007 | 5716-00877460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0158 START DATE: 5/16/2007 | 5716-00877459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0157<br>START DATE: 5/16/2007 | 5716-00877458 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0156<br>START DATE: 5/16/2007 | 5716-00877457 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0155<br>START DATE: 5/16/2007 | 5716-00877456 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JT<br>START DATE: 2/7/2006 | 5716-00877238 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0153<br>START DATE: 5/16/2007 | 5716-00877454 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JV<br>START DATE: 2/7/2006 | 5716-00877239 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RH<br>START DATE: 12/8/2006 | 5716-00877365 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RG<br>START DATE: 12/8/2006 | 5716-00877364 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RF<br>START DATE: 12/8/2006 | 5716-00877363 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00RD<br>START DATE: 12/8/2006 | 5716-00877362 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JX<br>START DATE: 2/7/2006 | 5716-00877241 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JW<br>START DATE: 2/7/2006 | 5716-00877240 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20066<br>START DATE: 2/2/2009 | 5716-00874998 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20065<br>START DATE: 2/2/2009 | 5716-00874997 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20064<br>START DATE: 2/2/2009 | 5716-00874996 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20063 START DATE: 2/2/2009 | 5716-00874995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MF START DATE: 1/13/2006 | 5716-00877300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0154 START DATE: 5/16/2007 | 5716-00877455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZB START DATE: 8/7/2006 | 5716-00877404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20057 START DATE: 8/29/2008 | 5716-00874977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20056 START DATE: 8/29/2008 | 5716-00874976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20054 START DATE: 11/8/2007 | 5716-00874974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004N START DATE: 1/15/2009 | 5716-00874971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004P START DATE: 1/15/2009 | 5716-00874972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BLZ0004 START DATE: 3/22/2007 | 5716-00876192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BLZ0001 START DATE: 1/24/2005 | 5716-00876191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20058 START DATE: 8/29/2008 | 5716-00874978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ZC START DATE: 8/7/2006 | 5716-00877405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20055 START DATE: 8/29/2008 | 5716-00874975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z7 START DATE: 10/3/2006 | 5716-00877403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00Z6 START DATE: 10/3/2006 | 5716-00877402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20069 START DATE: 3/31/2009 | 5716-00875001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006C START DATE: 3/31/2009 | 5716-00875002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006F START DATE: 3/31/2009 | 5716-00875003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0167 START DATE: 5/16/2007 | 5716-00877469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MC START DATE: 1/13/2006 | 5716-00877298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20050 START DATE: 1/15/2009 | 5716-00874973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20041 START DATE: 6/30/2008 | 5716-00874962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0166 START DATE: 5/16/2007 | 5716-00877468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0165 START DATE: 5/16/2007 | 5716-00877467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0164 START DATE: 5/16/2007 | 5716-00877466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2004M START DATE: 7/31/2007 | 5716-00874970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20067 START DATE: 2/2/2009 | 5716-00874999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20068 START DATE: 2/2/2009 | 5716-00875000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005D START DATE: 8/29/2008 | 5716-00874982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005C START DATE: 8/29/2008 | 5716-00874981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D2 START DATE: 1/23/2006 | 5716-00877130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0160 START DATE: 5/16/2007 | 5716-00877462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0161 START DATE: 5/16/2007 | 5716-00877463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20042 START DATE: 6/30/2008 | 5716-00874963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20059 START DATE: 8/29/2008 | 5716-00874979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0162 START DATE: 5/16/2007 | 5716-00877464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005B START DATE: 8/29/2008 | 5716-00874980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00D3 START DATE: 1/23/2006 | 5716-00877131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0163 START DATE: 5/16/2007 | 5716-00877465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NP START DATE: 5/15/2009 | 5716-00965544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P9 START DATE: 9/27/2007 | 5716-00965548 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P7 START DATE: 9/27/2007 | 5716-00965547 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P0 START DATE: 5/15/2009 | 5716-00965546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NR START DATE: 5/15/2009 | 5716-00965545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V4<br>START DATE: 2/7/2006 | 5716-00953647 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V3<br>START DATE: 2/7/2006 | 5716-00953646 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V2<br>START DATE: 2/7/2006 | 5716-00953645 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PC<br>START DATE: 9/27/2007 | 5716-00965549 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TV<br>START DATE: 2/7/2006 | 5716-00953639 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V1<br>START DATE: 2/7/2006 | 5716-00953644 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000MJ<br>START DATE: 2/13/2003 | 5716-00953638 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TW<br>START DATE: 2/7/2006 | 5716-00953640 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PD<br>START DATE: 9/27/2007 | 5716-00965550 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PF<br>START DATE: 9/27/2007 | 5716-00965551 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PG<br>START DATE: 9/27/2007 | 5716-00965552 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TX<br>START DATE: 2/7/2006 | 5716-00953641 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 8810002M<br>START DATE: 12/22/2004 | 5716-00953637 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V0<br>START DATE: 2/7/2006 | 5716-00953643 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PH<br>START DATE: 9/27/2007 | 5716-00965553 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000WN START DATE: 2/7/2006 | 5716-00953651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V7 START DATE: 2/7/2006 | 5716-00953650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000XV START DATE: 5/9/2007 | 5716-00953654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V6 START DATE: 2/7/2006 | 5716-00953649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V5 START DATE: 2/7/2006 | 5716-00953648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000XT START DATE: 5/9/2007 | 5716-00953653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TZ START DATE: 2/7/2006 | 5716-00953642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0003 START DATE: 1/20/2009 | 5716-00948871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0007 START DATE: 3/23/2009 | 5716-00948872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000XR START DATE: 2/2/2007 | 5716-00953652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006D START DATE: 5/15/2009 | 5716-00788346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006T START DATE: 5/15/2009 | 5716-00788354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TJ START DATE: 8/29/2008 | 5716-00785005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W6 START DATE: 3/31/2008 | 5716-00785006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XR START DATE: 6/9/2008 | 5716-00782393 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HL START DATE: 3/28/2008 | 5716-00785265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TC START DATE: 8/29/2008 | 5716-00785003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HN START DATE: 4/2/2008 | 5716-00785267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TB START DATE: 8/29/2008 | 5716-00785002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FV START DATE: 5/15/2009 | 5716-00785356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TH START DATE: 8/29/2008 | 5716-00785004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HM START DATE: 4/2/2008 | 5716-00785266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9008R START DATE: 10/11/2006 | 5716-00788367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006V START DATE: 5/15/2009 | 5716-00788355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006N START DATE: 5/15/2009 | 5716-00788351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006R START DATE: 5/15/2009 | 5716-00788353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006P START DATE: 5/15/2009 | 5716-00788352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DN START DATE: 4/17/2007 | 5716-00788530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006F START DATE: 5/15/2009 | 5716-00788347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006H START DATE: 5/15/2009 | 5716-00788348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006K START DATE: 5/15/2009 | 5716-00788349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DL START DATE: 5/15/2009 | 5716-00788528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900DM START DATE: 4/3/2007 | 5716-00788529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006M START DATE: 5/15/2009 | 5716-00788350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006W START DATE: 5/15/2009 | 5716-00788356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H1 START DATE: 5/15/2009 | 5716-00782443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H3 START DATE: 4/2/2008 | 5716-00782363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H2 START DATE: 4/2/2008 | 5716-00782362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H1 START DATE: 4/2/2008 | 5716-00782361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H0 START DATE: 4/2/2008 | 5716-00782360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GZ START DATE: 4/2/2008 | 5716-00782359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V9 START DATE: 8/29/2008 | 5716-00782391 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GX START DATE: 3/28/2008 | 5716-00782358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JM START DATE: 5/15/2009 | 5716-00782445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H4 START DATE: 5/15/2009 | 5716-00788116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H2 START DATE: 5/15/2009 | 5716-00788115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GZ START DATE: 5/15/2009 | 5716-00788114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GW START DATE: 5/15/2009 | 5716-00788113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GL START DATE: 5/15/2009 | 5716-00788112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NZ START DATE: 5/15/2009 | 5716-00784926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JL START DATE: 5/15/2009 | 5716-00782444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032G START DATE: 5/15/2009 | 5716-00784978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L8 START DATE: 5/15/2009 | 5716-00784919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NR START DATE: 5/15/2009 | 5716-00784921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NT START DATE: 5/15/2009 | 5716-00784922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NV START DATE: 5/15/2009 | 5716-00784923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NW START DATE: 5/15/2009 | 5716-00784924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02NX START DATE: 5/15/2009 | 5716-00784925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01H4 START DATE: 4/2/2008 | 5716-00782364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032H START DATE: 5/15/2009 | 5716-00784979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L4 START DATE: 5/15/2009 | 5716-00784918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032F START DATE: 5/15/2009 | 5716-00784977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032D START DATE: 5/15/2009 | 5716-00784976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JR START DATE: 5/15/2009 | 5716-00782448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JP START DATE: 5/15/2009 | 5716-00782447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JN START DATE: 5/15/2009 | 5716-00782446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DH START DATE: 5/15/2009 | 5716-00785131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VB START DATE: 8/29/2008 | 5716-00784980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L9 START DATE: 5/15/2009 | 5716-00784920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02P8 START DATE: 5/15/2009 | 5716-00784927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0168 START DATE: 9/21/2007 | 5716-00785170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P035B START DATE: 5/15/2009 | 5716-00785198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0359 START DATE: 5/15/2009 | 5716-00785197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0358 START DATE: 5/15/2009 | 5716-00785196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0162 START DATE: 8/8/2006 | 5716-00785165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016F START DATE: 7/27/2007 | 5716-00785172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XX START DATE: 5/15/2009 | 5716-00782394 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016P START DATE: 12/3/2008 | 5716-00785173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01XP START DATE: 6/9/2008 | 5716-00782392 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V8 START DATE: 8/29/2008 | 5716-00782390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V7 START DATE: 8/29/2008 | 5716-00782389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V6 START DATE: 8/29/2008 | 5716-00782388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HT START DATE: 3/28/2008 | 5716-00785270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HR START DATE: 4/2/2008 | 5716-00785269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0161 START DATE: 8/8/2006 | 5716-00785164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0279 START DATE: 5/15/2009 | 5716-00785075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HP START DATE: 4/2/2008 | 5716-00785268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DJ START DATE: 5/15/2009 | 5716-00785132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DK START DATE: 5/15/2009 | 5716-00785133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DL START DATE: 5/15/2009 | 5716-00785134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027F START DATE: 5/15/2009 | 5716-00785079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027D START DATE: 5/15/2009 | 5716-00785078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016D START DATE: 12/3/2008 | 5716-00785171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027B START DATE: 5/15/2009 | 5716-00785076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DG START DATE: 5/15/2009 | 5716-00785130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0PB50009 START DATE: 6/22/2006 | 5716-00787411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0PB50007 START DATE: 6/23/2006 | 5716-00787410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W8 START DATE: 9/2/2008 | 5716-00785008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W7 START DATE: 3/31/2008 | 5716-00785007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0177 START DATE: 9/20/2006 | 5716-00785175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P016R START DATE: 12/3/2008 | 5716-00785174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027C START DATE: 5/15/2009 | 5716-00785077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0262 START DATE: 5/15/2009 | 5716-00785048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HL START DATE: 5/15/2009 | 5716-00788139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0323 START DATE: 5/15/2009 | 5716-00784967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0322<br>START DATE: 5/15/2009 | 5716-00784966 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0321<br>START DATE: 5/15/2009 | 5716-00784965 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0320<br>START DATE: 5/15/2009 | 5716-00784964 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031Z<br>START DATE: 5/15/2009 | 5716-00784963 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031X<br>START DATE: 5/15/2009 | 5716-00784962 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0325<br>START DATE: 5/15/2009 | 5716-00784969 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0230<br>START DATE: 4/22/2009 | 5716-00785047 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0326<br>START DATE: 5/15/2009 | 5716-00784970 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0263<br>START DATE: 5/15/2009 | 5716-00785049 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0264<br>START DATE: 5/15/2009 | 5716-00785050 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026H<br>START DATE: 5/15/2009 | 5716-00785061 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026J<br>START DATE: 5/15/2009 | 5716-00785062 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026K<br>START DATE: 5/15/2009 | 5716-00785063 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0357<br>START DATE: 5/15/2009 | 5716-00785195 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0356<br>START DATE: 5/15/2009 | 5716-00785194 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022Z START DATE: 1/22/2008 | 5716-00785046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DL START DATE: 10/14/2008 | 5716-0785204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HL START DATE: 5/15/2009 | 5716-00784853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G2 START DATE: 5/15/2009 | 5716-00788137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G1 START DATE: 5/15/2009 | 5716-00788136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900G0 START DATE: 5/15/2009 | 5716-00788135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FZ START DATE: 5/15/2009 | 5716-00788134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FX START DATE: 5/15/2009 | 5716-00788133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FW START DATE: 5/15/2009 | 5716-00788132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0324 START DATE: 5/15/2009 | 5716-00784968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D8 START DATE: 12/18/2008 | 5716-00785203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0353 START DATE: 5/15/2009 | 5716-00785191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T9 START DATE: 8/29/2008 | 5716-00785001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022W START DATE: 1/23/2008 | 5716-00785045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032C START DATE: 5/15/2009 | 5716-00784975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032B START DATE: 5/15/2009 | 5716-00784974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0329 START DATE: 5/15/2009 | 5716-00784973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0328 START DATE: 5/15/2009 | 5716-00784972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0327 START DATE: 5/15/2009 | 5716-00784971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D3 START DATE: 12/18/2008 | 5716-00785202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JF START DATE: 5/15/2009 | 5716-00784871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K7 START DATE: 5/15/2009 | 5716-00784893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K6 START DATE: 5/15/2009 | 5716-00784892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K5 START DATE: 5/15/2009 | 5716-00784891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K4 START DATE: 5/15/2009 | 5716-00784890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K3 START DATE: 5/15/2009 | 5716-00784889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JK START DATE: 5/15/2009 | 5716-00784875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JJ START DATE: 5/15/2009 | 5716-00784874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0355 START DATE: 5/15/2009 | 5716-00785193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JG START DATE: 5/15/2009 | 5716-00784872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KC START DATE: 5/15/2009 | 5716-00784897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JD START DATE: 5/15/2009 | 5716-00784870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JC START DATE: 5/15/2009 | 5716-00784869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JB START DATE: 5/15/2009 | 5716-00784868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J9 START DATE: 5/15/2009 | 5716-00784867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J8 START DATE: 5/15/2009 | 5716-00784866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HN START DATE: 5/15/2009 | 5716-00784855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HM START DATE: 5/15/2009 | 5716-00784854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JH START DATE: 5/15/2009 | 5716-00784873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L1 START DATE: 5/15/2009 | 5716-00784915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HM START DATE: 5/15/2009 | 5716-00788140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0352 START DATE: 5/15/2009 | 5716-00785190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0167 START DATE: 11/15/2006 | 5716-00785169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0166 START DATE: 10/18/2006 | 5716-00785168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0164 START DATE: 8/10/2006 | 5716-00785167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0163 START DATE: 8/10/2006 | 5716-00785166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031W START DATE: 5/15/2009 | 5716-00784961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K8 START DATE: 5/15/2009 | 5716-00784894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L2 START DATE: 5/15/2009 | 5716-00784916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K9 START DATE: 5/15/2009 | 5716-00784895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L0 START DATE: 5/15/2009 | 5716-00784914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KZ START DATE: 5/15/2009 | 5716-00784913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KX START DATE: 5/15/2009 | 5716-00784912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KW START DATE: 5/15/2009 | 5716-00784911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KV START DATE: 5/15/2009 | 5716-00784910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KT START DATE: 5/15/2009 | 5716-00784909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FR START DATE: 5/15/2009 | 5716-00785354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0354 START DATE: 5/15/2009 | 5716-00785192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02L3 START DATE: 5/15/2009 | 5716-00784917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FT START DATE: 5/15/2009 | 5716-00785355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HK START DATE: 5/15/2009 | 5716-00788138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J7 START DATE: 5/15/2009 | 5716-00784865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00K8 START DATE: 5/2/2006 | 5716-00785156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01T0 START DATE: 9/16/2007 | 5716-00785519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RZ START DATE: 3/14/2008 | 5716-00785518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RM START DATE: 5/15/2009 | 5716-00785517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G0 START DATE: 5/15/2009 | 5716-00785359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0379 START DATE: 2/22/2008 | 5716-00782486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FW START DATE: 5/15/2009 | 5716-00785357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0351 START DATE: 5/15/2009 | 5716-00785189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FP START DATE: 5/15/2009 | 5716-00785353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FN START DATE: 5/15/2009 | 5716-00785352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FM START DATE: 5/15/2009 | 5716-00785351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FL START DATE: 5/15/2009 | 5716-00785350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J8 START DATE: 12/19/2007 | 5716-00785282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J7 START DATE: 2/13/2007 | 5716-00785281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J5 START DATE: 4/2/2008 | 5716-00785280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FZ START DATE: 5/15/2009 | 5716-00785358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WC START DATE: 9/2/2008 | 5716-00785011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HK START DATE: 3/28/2008 | 5716-00785264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FK START DATE: 5/15/2009 | 5716-00788647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FJ START DATE: 5/15/2009 | 5716-00788646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FH START DATE: 5/3/2007 | 5716-00788645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0179 START DATE: 3/31/2008 | 5716-00785176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HP START DATE: 5/15/2009 | 5716-00788142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HR START DATE: 5/15/2009 | 5716-00788143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P037B START DATE: 2/28/2008 | 5716-00782487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WB START DATE: 9/2/2008 | 5716-00785010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J2 START DATE: 4/2/2008 | 5716-00785277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FV START DATE: 5/15/2009 | 5716-00788131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FT START DATE: 5/15/2009 | 5716-00788130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FR START DATE: 5/15/2009 | 5716-00788129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FP START DATE: 5/15/2009 | 5716-00788128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FN START DATE: 5/15/2009 | 5716-00788127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900FM START DATE: 5/15/2009 | 5716-00788126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0350 START DATE: 5/15/2009 | 5716-00785188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W9 START DATE: 10/10/2008 | 5716-00785009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DM START DATE: 5/15/2009 | 5716-00785135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00K7 START DATE: 5/2/2006 | 5716-00785155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015P START DATE: 7/27/2006 | 5716-00785143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P015N START DATE: 7/28/2006 | 5716-00785142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0154 START DATE: 7/26/2006 | 5716-00785141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P014J START DATE: 6/23/2006 | 5716-00785140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0132 START DATE: 1/4/2008 | 5716-00785139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P012X START DATE: 1/4/2008 | 5716-00785138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J4 START DATE: 4/2/2008 | 5716-00785279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P011K START DATE: 1/9/2007 | 5716-00785136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DR START DATE: 10/14/2008 | 5716-00785208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026L START DATE: 5/15/2009 | 5716-00785064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00K9 START DATE: 5/2/2006 | 5716-00785157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00KB START DATE: 5/2/2006 | 5716-00785158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P035C START DATE: 5/15/2009 | 5716-00785199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036J START DATE: 5/15/2009 | 5716-00785200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BX START DATE: 11/8/2007 | 5716-00785201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HN START DATE: 5/15/2009 | 5716-00788141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P012W START DATE: 12/18/2006 | 5716-00785137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J0 START DATE: 3/28/2008 | 5716-00785275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KB START DATE: 5/15/2009 | 5716-00784896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J1 START DATE: 3/28/2008 | 5716-00785276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HT START DATE: 5/15/2009 | 5716-00788144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HV<br>START DATE: 5/15/2009 | 5716-00788145 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HW<br>START DATE: 5/15/2009 | 5716-00788146 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HX<br>START DATE: 5/15/2009 | 5716-00788147 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HZ<br>START DATE: 5/15/2009 | 5716-00788148 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DN<br>START DATE: 10/14/2008 | 5716-00785206 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J1<br>START DATE: 5/15/2009 | 5716-00788150 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DP<br>START DATE: 10/14/2008 | 5716-00785207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HZ<br>START DATE: 3/28/2008 | 5716-00785274 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HX<br>START DATE: 3/28/2008 | 5716-00785273 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HW<br>START DATE: 3/31/2008 | 5716-00785272 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01HV<br>START DATE: 3/28/2008 | 5716-00785271 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01F5<br>START DATE: 3/28/2008 | 5716-00785211 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01F4<br>START DATE: 3/28/2008 | 5716-00785210 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01F1<br>START DATE: 10/12/2007 | 5716-00785209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01J3<br>START DATE: 4/2/2008 | 5716-00785278 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J0 START DATE: 5/15/2009 | 5716-00788149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PH START DATE: 5/15/2009 | 5716-00782463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K1 START DATE: 5/15/2009 | 5716-00782455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02KR START DATE: 5/15/2009 | 5716-00784908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032J START DATE: 5/15/2009 | 5716-00782470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R9 START DATE: 5/15/2009 | 5716-00782469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R8 START DATE: 5/15/2009 | 5716-00782468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R7 START DATE: 5/15/2009 | 5716-00782467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R6 START DATE: 5/15/2009 | 5716-00782466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HK START DATE: 5/15/2009 | 5716-00784852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R4 START DATE: 5/15/2009 | 5716-00782464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032W START DATE: 5/15/2009 | 5716-00782474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PG START DATE: 5/15/2009 | 5716-00782462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PF START DATE: 5/15/2009 | 5716-00782461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PD START DATE: 5/15/2009 | 5716-00782460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PC START DATE: 5/15/2009 | 5716-00782459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PB START DATE: 5/15/2009 | 5716-00782458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02P9 START DATE: 5/15/2009 | 5716-00782457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J4 START DATE: 5/15/2009 | 5716-00784862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R5 START DATE: 5/15/2009 | 5716-00782465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034G START DATE: 5/15/2009 | 5716-00782482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J3 START DATE: 5/15/2009 | 5716-00784861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J2 START DATE: 5/15/2009 | 5716-00784860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J1 START DATE: 5/15/2009 | 5716-00784859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HT START DATE: 5/15/2009 | 5716-00784858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HR START DATE: 5/15/2009 | 5716-00784857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HP START DATE: 5/15/2009 | 5716-00784856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0374 START DATE: 2/19/2008 | 5716-00782485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032T START DATE: 5/15/2009 | 5716-00782472 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0372 START DATE: 5/15/2009 | 5716-00782483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K0<br>START DATE: 5/15/2009 | 5716-00782454 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034F<br>START DATE: 5/15/2009 | 5716-00782481 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034D<br>START DATE: 5/15/2009 | 5716-00782480 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0342<br>START DATE: 5/15/2009 | 5716-00782479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0341<br>START DATE: 5/15/2009 | 5716-00782478 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0340<br>START DATE: 5/15/2009 | 5716-00782477 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P033Z<br>START DATE: 5/15/2009 | 5716-00782476 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032X<br>START DATE: 5/15/2009 | 5716-00782475 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0373<br>START DATE: 5/15/2009 | 5716-00782484 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002H<br>START DATE: 5/15/2009 | 5716-00783688 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K2<br>START DATE: 5/15/2009 | 5716-00782456 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60030<br>START DATE: 5/15/2009 | 5716-00783791 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002Z<br>START DATE: 5/15/2009 | 5716-00783790 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002V<br>START DATE: 5/15/2009 | 5716-00783787 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002N<br>START DATE: 5/15/2009 | 5716-00783784 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002M START DATE: 5/15/2009 | 5716-00783692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002L START DATE: 5/15/2009 | 5716-00783691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027V START DATE: 5/15/2009 | 5716-00782408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002J START DATE: 5/15/2009 | 5716-00783689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027W START DATE: 5/15/2009 | 5716-00782409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002G START DATE: 5/15/2009 | 5716-00783687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002F START DATE: 5/15/2009 | 5716-00783686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019X START DATE: 7/31/2007 | 5716-00785187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019W START DATE: 7/31/2007 | 5716-00785186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030R START DATE: 3/31/2008 | 5716-00784948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P030P START DATE: 5/15/2009 | 5716-00784947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RH START DATE: 5/15/2009 | 5716-00784946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002K START DATE: 5/15/2009 | 5716-00783690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GT START DATE: 5/15/2009 | 5716-00782437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JZ START DATE: 5/15/2009 | 5716-00782453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JX START DATE: 5/15/2009 | 5716-00782452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JW START DATE: 5/15/2009 | 5716-00782451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JV START DATE: 5/15/2009 | 5716-00782450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JT START DATE: 5/15/2009 | 5716-00782449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GZ START DATE: 5/15/2009 | 5716-00782441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GX START DATE: 5/15/2009 | 5716-00782440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60031 START DATE: 5/15/2009 | 5716-00783792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GV START DATE: 5/15/2009 | 5716-00782438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032V START DATE: 5/15/2009 | 5716-00782473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GR START DATE: 5/15/2009 | 5716-00782436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GP START DATE: 5/15/2009 | 5716-00782435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GN START DATE: 5/15/2009 | 5716-00782434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GM START DATE: 5/15/2009 | 5716-00782433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GL START DATE: 5/15/2009 | 5716-00782432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0287 START DATE: 9/26/2008 | 5716-00782411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027X START DATE: 5/15/2009 | 5716-00782410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GW START DATE: 5/15/2009 | 5716-00782439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HT START DATE: 2/11/2009 | 5716-00784714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036R START DATE: 5/15/2009 | 5716-00784686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H9 START DATE: 5/15/2009 | 5716-00784831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J5 START DATE: 5/15/2009 | 5716-00784863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H7 START DATE: 5/15/2009 | 5716-00784829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H6 START DATE: 5/15/2009 | 5716-00784828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H5 START DATE: 5/15/2009 | 5716-00784827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H4 START DATE: 5/15/2009 | 5716-00784826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HC START DATE: 5/15/2009 | 5716-00784833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H2 START DATE: 5/15/2009 | 5716-00784824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HD START DATE: 5/15/2009 | 5716-00784834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HP START DATE: 5/15/2009 | 5716-00784713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0370 START DATE: 5/15/2009 | 5716-00784692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036Z START DATE: 5/15/2009 | 5716-00784691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036X START DATE: 5/15/2009 | 5716-00784690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036W START DATE: 5/15/2009 | 5716-00784689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036V START DATE: 5/15/2009 | 5716-00784688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036T START DATE: 5/15/2009 | 5716-00784687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H3 START DATE: 5/15/2009 | 5716-00784825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G9 START DATE: 5/15/2009 | 5716-00784842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HJ START DATE: 5/15/2009 | 5716-00784851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HH START DATE: 5/15/2009 | 5716-00784850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GJ START DATE: 5/15/2009 | 5716-00784849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GH START DATE: 5/15/2009 | 5716-00784848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GG START DATE: 5/15/2009 | 5716-00784847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GF START DATE: 5/15/2009 | 5716-00784846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GD START DATE: 5/15/2009 | 5716-00784845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P032K START DATE: 5/15/2009 | 5716-00782471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GB START DATE: 5/15/2009 | 5716-00784843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H8 START DATE: 5/15/2009 | 5716-00784830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G8 START DATE: 5/15/2009 | 5716-00784841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G7 START DATE: 5/15/2009 | 5716-00784840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G6 START DATE: 5/15/2009 | 5716-00784839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G5 START DATE: 5/15/2009 | 5716-00784838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G4 START DATE: 5/15/2009 | 5716-00784837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HG START DATE: 5/15/2009 | 5716-00784836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HF START DATE: 5/15/2009 | 5716-00784835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GC START DATE: 5/15/2009 | 5716-00784844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JR START DATE: 5/15/2009 | 5716-00788162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P038C START DATE: 4/18/2008 | 5716-00784669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P038B START DATE: 4/18/2008 | 5716-00784668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KP START DATE: 5/15/2009 | 5716-00788186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KL START DATE: 5/15/2009 | 5716-00788184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02J6 START DATE: 5/15/2009 | 5716-00784864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DM START DATE: 10/14/2008 | 5716-00785205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JP START DATE: 5/15/2009 | 5716-00788161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03B4 START DATE: 4/28/2008 | 5716-00784670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KJ START DATE: 5/15/2009 | 5716-00788182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KM START DATE: 5/15/2009 | 5716-00788185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JT START DATE: 5/15/2009 | 5716-00788163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KB START DATE: 5/15/2009 | 5716-00788177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036P START DATE: 5/15/2009 | 5716-00784685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02HB START DATE: 5/15/2009 | 5716-00784832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KG START DATE: 5/15/2009 | 5716-00788181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KF START DATE: 5/15/2009 | 5716-00788180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KD START DATE: 5/15/2009 | 5716-00788179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KC START DATE: 5/15/2009 | 5716-00788178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KK START DATE: 5/15/2009 | 5716-00788183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DH START DATE: 5/15/2009 | 5716-00784678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036N START DATE: 5/15/2009 | 5716-00784684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036M START DATE: 5/15/2009 | 5716-00784683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036L START DATE: 5/15/2009 | 5716-00784682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P036K START DATE: 5/15/2009 | 5716-00784681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F3 START DATE: 5/15/2009 | 5716-00784680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F1 START DATE: 5/15/2009 | 5716-00784679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CF START DATE: 5/26/2009 | 5716-00784671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DB START DATE: 5/15/2009 | 5716-00784677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CN START DATE: 5/15/2009 | 5716-00784674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CT START DATE: 12/18/2008 | 5716-00784675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D1 START DATE: 5/15/2009 | 5716-00784676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CH START DATE: 8/15/2008 | 5716-00784672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CJ START DATE: 8/15/2008 | 5716-00784673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N009H START DATE: 6/15/2006 | 5716-00822002 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GN START DATE: 6/1/2005 | 5716-00821478 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GV START DATE: 3/18/2005 | 5716-00821480 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00F1 START DATE: 6/15/2006 | 5716-00821499 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00FX START DATE: 9/10/2004 | 5716-00821501 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00F0 START DATE: 6/15/2006 | 5716-00821498 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N009J START DATE: 9/15/2004 | 5716-00822003 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N009G START DATE: 6/15/2006 | 5716-00822001 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DW START DATE: 6/15/2006 | 5716-00821495 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DZ START DATE: 6/15/2006 | 5716-00821497 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GT START DATE: 3/18/2005 | 5716-00821479 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00FW START DATE: 9/15/2004 | 5716-00821500 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DR START DATE: 6/15/2006 | 5716-00821492 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DT START DATE: 6/15/2006 | 5716-00821493 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DX START DATE: 6/15/2006 | 5716-00821496 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00DV START DATE: 6/15/2006 | 5716-00821494 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00FZ START DATE: 9/10/2004 | 5716-00821502 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GM START DATE: 6/1/2005 | 5716-00821477 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GW START DATE: 3/18/2005 | 5716-00821481 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0033 START DATE: 2/2/2009 | 5716-00929447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N003R START DATE: 2/2/2009 | 5716-00929448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0048 START DATE: 2/2/2009 | 5716-00929449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0049 START DATE: 3/24/2009 | 5716-00929450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0041 START DATE: 5/15/2009 | 5716-00937675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005K START DATE: 5/15/2009 | 5716-00937700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005G START DATE: 5/15/2009 | 5716-00937697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005H START DATE: 5/15/2009 | 5716-00937698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005J START DATE: 5/15/2009 | 5716-00937699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0029 START DATE: 7/24/2009 | 5716-00929436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001P START DATE: 5/15/2009 | 5716-00937625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0042 START DATE: 5/15/2009 | 5716-00937676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001N START DATE: 5/15/2009 | 5716-00937624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N004C START DATE: 2/2/2009 | 5716-00929451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N004H START DATE: 4/1/2008 | 5716-00929452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009V START DATE: 6/2/2007 | 5716-00929698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0045 START DATE: 6/2/2007 | 5716-00929572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0044 START DATE: 6/2/2007 | 5716-00929571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001M START DATE: 5/15/2009 | 5716-00937623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N004N START DATE: 3/31/2009 | 5716-00929453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0028 START DATE: 7/24/2007 | 5716-00929435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0046 START DATE: 6/2/2007 | 5716-00929573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L3 START DATE: 5/15/2009 | 5716-00937950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0042 START DATE: 6/2/2007 | 5716-00929569 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0041 START DATE: 6/2/2007 | 5716-00929568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0040 START DATE: 6/2/2007 | 5716-00929567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005L START DATE: 5/15/2009 | 5716-00937701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0043 START DATE: 6/2/2007 | 5716-00929570 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004K START DATE: 12/25/2008 | 5716-00936874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GX START DATE: 3/12/2008 | 5716-00929817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PT START DATE: 5/6/2009 | 5716-00929968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PR START DATE: 5/6/2009 | 5716-00929967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0055 START DATE: 5/15/2009 | 5716-00937692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005B START DATE: 7/28/2008 | 5716-00937693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005C START DATE: 5/15/2009 | 5716-00937694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005D START DATE: 5/15/2009 | 5716-00937695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005F START DATE: 5/15/2009 | 5716-00937696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004B START DATE: 9/24/2008 | 5716-00936871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000X START DATE: 6/2/2007 | 5716-00929481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004H START DATE: 12/25/2008 | 5716-00936873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H1 START DATE: 3/12/2008 | 5716-00929820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004L START DATE: 9/9/2008 | 5716-00936875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D0 START DATE: 6/2/2007 | 5716-00929757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D1 START DATE: 6/2/2007 | 5716-00929758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D2 START DATE: 6/2/2007 | 5716-00929759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D3 START DATE: 6/2/2007 | 5716-00929760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D4 START DATE: 6/2/2007 | 5716-00929761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D5 START DATE: 6/2/2007 | 5716-00929762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D6 START DATE: 6/2/2007 | 5716-00929763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FL START DATE: 2/13/2009 | 5716-00929793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D7 START DATE: 6/2/2007 | 5716-00929764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004D START DATE: 12/25/2008 | 5716-00936872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HC START DATE: 3/12/2008 | 5716-00929830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840006 START DATE: 12/15/2007 | 5716-00938700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840007 START DATE: 12/15/2007 | 5716-00938701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840008 START DATE: 12/15/2007 | 5716-00938702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PG START DATE: 5/6/2009 | 5716-00929959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PF START DATE: 5/6/2009 | 5716-00929958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PV START DATE: 5/6/2009 | 5716-00929969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HK START DATE: 3/12/2008 | 5716-00929836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HJ START DATE: 3/12/2008 | 5716-00929835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HH START DATE: 7/28/2008 | 5716-00929834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HG START DATE: 7/28/2008 | 5716-00929833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GZ START DATE: 3/12/2008 | 5716-00929818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HD START DATE: 3/12/2008 | 5716-00929831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H0 START DATE: 3/12/2008 | 5716-00929819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HB START DATE: 3/12/2008 | 5716-00929829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H9 START DATE: 3/12/2008 | 5716-00929828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H8 START DATE: 3/12/2008 | 5716-00929827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H7 START DATE: 3/12/2008 | 5716-00929826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H6 START DATE: 3/12/2008 | 5716-00929825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H5 START DATE: 3/12/2008 | 5716-00929824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H4 START DATE: 3/12/2008 | 5716-00929823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H3 START DATE: 3/12/2008 | 5716-00929822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00H2 START DATE: 3/12/2008 | 5716-00929821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FJ START DATE: 2/13/2009 | 5716-00929791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HF START DATE: 3/12/2008 | 5716-00929832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420060 START DATE: 12/15/2007 | 5716-00937149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FK START DATE: 2/13/2009 | 5716-00929792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001L START DATE: 5/15/2009 | 5716-00937622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0049 START DATE: 6/2/2007 | 5716-00929576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0048 START DATE: 6/2/2007 | 5716-00929575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0047 START DATE: 6/2/2007 | 5716-00929574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006V START DATE: 12/15/2007 | 5716-00937156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006T START DATE: 12/15/2007 | 5716-00937155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006R START DATE: 12/15/2007 | 5716-00937154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006P START DATE: 12/15/2007 | 5716-00937153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006N START DATE: 12/15/2007 | 5716-00937152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009X START DATE: 6/2/2007 | 5716-00929700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006L START DATE: 12/15/2007 | 5716-00937150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200L1 START DATE: 12/25/2008 | 5716-00937272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004V START DATE: 12/15/2007 | 5716-00937148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004T START DATE: 12/15/2007 | 5716-00937147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L0 START DATE: 5/15/2009 | 5716-00937949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009W START DATE: 6/2/2007 | 5716-00929699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0009 START DATE: 6/2/2007 | 5716-00929431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N001X START DATE: 10/28/2008 | 5716-00929432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N001Z START DATE: 10/28/2008 | 5716-00929433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0027 START DATE: 7/24/2007 | 5716-00929434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005P START DATE: 5/15/2009 | 5716-00937704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005N START DATE: 5/15/2009 | 5716-00937703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006M START DATE: 12/15/2007 | 5716-00937151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B3 START DATE: 6/2/2007 | 5716-00929704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005M START DATE: 5/15/2009 | 5716-00937702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BM START DATE: 5/15/2009 | 5716-00937810 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BL START DATE: 5/15/2009 | 5716-00937809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BK START DATE: 5/15/2009 | 5716-00937808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BJ START DATE: 5/15/2009 | 5716-00937807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LZ START DATE: 9/29/2008 | 5716-00929916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LX START DATE: 3/18/2009 | 5716-00929915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0011 START DATE: 6/2/2007 | 5716-00929484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0010 START DATE: 6/2/2007 | 5716-00929483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000Z START DATE: 6/2/2007 | 5716-00929482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N004T START DATE: 3/31/2009 | 5716-00929454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B4 START DATE: 6/2/2007 | 5716-00929705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D8 START DATE: 6/2/2007 | 5716-00929765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B2 START DATE: 6/2/2007 | 5716-00929703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B0 START DATE: 6/2/2007 | 5716-00929702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009Z START DATE: 6/2/2007 | 5716-00929701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001F START DATE: 5/15/2009 | 5716-00937617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001G START DATE: 5/15/2009 | 5716-00937618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001H START DATE: 5/15/2009 | 5716-00937619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001J START DATE: 5/15/2009 | 5716-00937620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001K START DATE: 5/15/2009 | 5716-00937621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60053 START DATE: 3/13/2009 | 5716-00936882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004V START DATE: 11/24/2008 | 5716-00936881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B5 START DATE: 6/2/2007 | 5716-00929706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P9 START DATE: 5/7/2009 | 5716-00929954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0021 START DATE: 6/2/2007 | 5716-00929512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0022 START DATE: 6/2/2007 | 5716-00929513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840028 START DATE: 12/15/2007 | 5716-00938750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840027 START DATE: 12/15/2007 | 5716-00938749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0023 START DATE: 6/2/2007 | 5716-00929514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0024 START DATE: 6/2/2007 | 5716-00929515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0025 START DATE: 6/2/2007 | 5716-00929516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0026 START DATE: 6/2/2007 | 5716-00929517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P6 START DATE: 5/7/2009 | 5716-00929951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002G START DATE: 6/2/2007 | 5716-00929525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P8 START DATE: 5/6/2009 | 5716-00929953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384003G START DATE: 1/28/2008 | 5716-00938773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PB START DATE: 5/6/2009 | 5716-00929955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PC START DATE: 5/7/2009 | 5716-00929956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PD START DATE: 5/7/2009 | 5716-00929957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0027 START DATE: 6/2/2007 | 5716-00929518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0028 START DATE: 6/2/2007 | 5716-00929519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0029 START DATE: 6/2/2007 | 5716-00929520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002B START DATE: 6/2/2007 | 5716-00929521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002C START DATE: 6/2/2007 | 5716-00929522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002D START DATE: 6/2/2007 | 5716-00929523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CL START DATE: 5/15/2009 | 5716-00937826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P7 START DATE: 5/7/2009 | 5716-00929952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BR START DATE: 6/2/2007 | 5716-00929723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002Z START DATE: 12/15/2007 | 5716-00937099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DG START DATE: 5/15/2009 | 5716-00937838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DJ START DATE: 5/15/2009 | 5716-00937839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P5 START DATE: 5/6/2009 | 5716-00929950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000F START DATE: 9/24/2007 | 5716-00934590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000G START DATE: 9/26/2007 | 5716-00934591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840038 START DATE: 12/15/2007 | 5716-00938769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R4 START DATE: 5/20/2009 | 5716-00929977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009T START DATE: 6/2/2007 | 5716-00929697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BW START DATE: 6/2/2007 | 5716-00929726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0020<br>START DATE: 6/2/2007 | 5716-00929511 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BT<br>START DATE: 6/2/2007 | 5716-00929724 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384003J<br>START DATE: 4/18/2008 | 5716-00938774 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BP<br>START DATE: 6/2/2007 | 5716-00929722 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BN<br>START DATE: 6/2/2007 | 5716-00929721 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BM<br>START DATE: 6/2/2007 | 5716-00929720 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BL<br>START DATE: 6/2/2007 | 5716-00929719 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BK<br>START DATE: 6/2/2007 | 5716-00929718 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BJ<br>START DATE: 6/2/2007 | 5716-00929717 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384003C<br>START DATE: 12/15/2007 | 5716-00938770 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384003D<br>START DATE: 12/15/2007 | 5716-00938771 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384003F<br>START DATE: 12/15/2007 | 5716-00938772 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0015<br>START DATE: 6/2/2007 | 5716-00929488 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BV<br>START DATE: 6/2/2007 | 5716-00929725 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DF<br>START DATE: 12/15/2007 | 5716-00937190 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002H START DATE: 6/2/2007 | 5716-00929526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F9 START DATE: 2/13/2009 | 5716-00929787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DR START DATE: 12/15/2007 | 5716-00937199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DP START DATE: 12/15/2007 | 5716-00937198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DN START DATE: 12/15/2007 | 5716-00937197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DM START DATE: 12/15/2007 | 5716-00937196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DL START DATE: 12/15/2007 | 5716-00937195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DK START DATE: 12/15/2007 | 5716-00937194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DJ START DATE: 12/15/2007 | 5716-00937193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002F START DATE: 6/2/2007 | 5716-00929524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DG START DATE: 12/15/2007 | 5716-00937191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MH START DATE: 9/29/2008 | 5716-00929923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008N START DATE: 6/2/2007 | 5716-00929666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008M START DATE: 6/2/2007 | 5716-00929665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008L START DATE: 6/2/2007 | 5716-00929664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CG START DATE: 6/2/2007 | 5716-00929743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CF START DATE: 6/2/2007 | 5716-00929742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CD START DATE: 6/2/2007 | 5716-00929741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CC START DATE: 6/2/2007 | 5716-00929740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CB START DATE: 6/2/2007 | 5716-00929739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C9 START DATE: 6/2/2007 | 5716-00929738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C8 START DATE: 6/2/2007 | 5716-00929737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DH START DATE: 12/15/2007 | 5716-00937192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DV START DATE: 5/15/2009 | 5716-00937843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0016 START DATE: 6/2/2007 | 5716-00929489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0017 START DATE: 6/2/2007 | 5716-00929490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0018 START DATE: 6/2/2007 | 5716-00929491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0019 START DATE: 6/2/2007 | 5716-00929492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001B START DATE: 6/2/2007 | 5716-00929493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001C START DATE: 6/2/2007 | 5716-00929494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001D START DATE: 6/2/2007 | 5716-00929495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001F START DATE: 6/2/2007 | 5716-00929496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M0 START DATE: 3/25/2008 | 5716-00937291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LZ START DATE: 3/7/2008 | 5716-00937290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JL START DATE: 5/15/2009 | 5716-00937938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DW START DATE: 5/15/2009 | 5716-00937844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MK START DATE: 9/29/2008 | 5716-00929924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DR START DATE: 5/15/2009 | 5716-00937842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840032 START DATE: 12/15/2007 | 5716-00938765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840031 START DATE: 12/15/2007 | 5716-00938764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840030 START DATE: 12/15/2007 | 5716-00938763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00M4 START DATE: 9/29/2008 | 5716-00929918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00M5 START DATE: 9/29/2008 | 5716-00929919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00M9 START DATE: 9/29/2008 | 5716-00929920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MC START DATE: 9/29/2008 | 5716-00929921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MF START DATE: 9/29/2008 | 5716-00929922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CG START DATE: 5/15/2009 | 5716-00937825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00M3 START DATE: 9/29/2008 | 5716-00929917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009M START DATE: 6/2/2007 | 5716-00929693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009H START DATE: 6/2/2007 | 5716-00929689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009J START DATE: 6/2/2007 | 5716-00929690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009K START DATE: 6/2/2007 | 5716-00929691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009L START DATE: 6/2/2007 | 5716-00929692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LV START DATE: 7/23/2008 | 5716-00929914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LT START DATE: 4/6/2009 | 5716-00929913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LR START DATE: 4/6/2009 | 5716-00929912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LP START DATE: 4/6/2009 | 5716-00929911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LN START DATE: 4/6/2009 | 5716-00929910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W4 START DATE: 5/15/2009 | 5716-00938075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1WDP0000 START DATE: 4/17/2007 | 5716-00928259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0001 START DATE: 6/2/2007 | 5716-00929456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009N START DATE: 6/2/2007 | 5716-00929694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009P START DATE: 6/2/2007 | 5716-00929695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009R START DATE: 6/2/2007 | 5716-00929696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P2 START DATE: 5/6/2009 | 5716-00929947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P3 START DATE: 5/6/2009 | 5716-00929948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P4 START DATE: 5/7/2009 | 5716-00929949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L6 START DATE: 5/15/2009 | 5716-00937951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00L8 START DATE: 5/15/2009 | 5716-00937952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LC START DATE: 5/15/2009 | 5716-00937953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DB START DATE: 5/15/2009 | 5716-00937837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LK START DATE: 3/18/2008 | 5716-00929909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840005 START DATE: 12/15/2007 | 5716-00938699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001R START DATE: 5/15/2009 | 5716-00937626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840026 START DATE: 12/15/2007 | 5716-00938748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L006P<br>START DATE: 5/14/2009 | 5716-00938238 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420000<br>START DATE: 12/18/2007 | 5716-00937090 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002B<br>START DATE: 12/15/2007 | 5716-00937091 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002N<br>START DATE: 12/15/2007 | 5716-00937092 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002P<br>START DATE: 12/15/2007 | 5716-00937093 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002R<br>START DATE: 12/15/2007 | 5716-00937094 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002T<br>START DATE: 12/15/2007 | 5716-00937095 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002V<br>START DATE: 12/15/2007 | 5716-00937096 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009G<br>START DATE: 6/2/2007 | 5716-00929688 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002X<br>START DATE: 12/15/2007 | 5716-00937098 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009F<br>START DATE: 6/2/2007 | 5716-00929687 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MW<br>START DATE: 9/29/2008 | 5716-00929926 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200L4<br>START DATE: 12/25/2008 | 5716-00937273 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200L6<br>START DATE: 12/25/2008 | 5716-00937274 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200L7<br>START DATE: 12/25/2008 | 5716-00937275 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LB START DATE: 12/25/2008 | 5716-00937276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LD START DATE: 12/25/2008 | 5716-00937277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LF START DATE: 12/25/2008 | 5716-00937278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LG START DATE: 5/13/2009 | 5716-00937279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JG START DATE: 5/15/2009 | 5716-00937937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W1 START DATE: 5/15/2009 | 5716-00938074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342002W START DATE: 12/15/2007 | 5716-00937097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001N START DATE: 6/2/2007 | 5716-00929503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000K START DATE: 6/2/2007 | 5716-00929472 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000L START DATE: 6/2/2007 | 5716-00929473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000M START DATE: 6/2/2007 | 5716-00929474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000N START DATE: 6/2/2007 | 5716-00929475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000P START DATE: 6/2/2007 | 5716-00929476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001G START DATE: 6/2/2007 | 5716-00929497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001H START DATE: 6/2/2007 | 5716-00929498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001J START DATE: 6/2/2007 | 5716-00929499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001K START DATE: 6/2/2007 | 5716-00929500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W5 START DATE: 5/15/2009 | 5716-00938076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001M START DATE: 6/2/2007 | 5716-00929502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FC START DATE: 2/13/2009 | 5716-00929789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001P START DATE: 6/2/2007 | 5716-00929504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001R START DATE: 6/2/2007 | 5716-00929505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001T START DATE: 6/2/2007 | 5716-00929506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001V START DATE: 6/2/2007 | 5716-00929507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001W START DATE: 6/2/2007 | 5716-00929508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001X START DATE: 6/2/2007 | 5716-00929509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001Z START DATE: 6/2/2007 | 5716-00929510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840033 START DATE: 12/15/2007 | 5716-00938766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840034 START DATE: 1/3/2008 | 5716-00938767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840036 START DATE: 12/15/2007 | 5716-00938768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R001L<br>START DATE: 6/2/2007 | 5716-00929501 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005V<br>START DATE: 5/15/2009 | 5716-00937707 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W0<br>START DATE: 5/15/2009 | 5716-00938073 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VW<br>START DATE: 5/15/2009 | 5716-00938072 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VT<br>START DATE: 5/15/2009 | 5716-00938071 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VR<br>START DATE: 1/29/2009 | 5716-00938070 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VP<br>START DATE: 1/29/2009 | 5716-00938069 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0064<br>START DATE: 5/15/2009 | 5716-00937714 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0062<br>START DATE: 5/15/2009 | 5716-00937713 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0061<br>START DATE: 5/15/2009 | 5716-00937712 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0060<br>START DATE: 5/15/2009 | 5716-00937711 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005Z<br>START DATE: 5/15/2009 | 5716-00937710 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000J<br>START DATE: 6/2/2007 | 5716-00929471 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005W<br>START DATE: 5/15/2009 | 5716-00937708 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FB<br>START DATE: 2/13/2009 | 5716-00929788 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005T START DATE: 5/15/2009 | 5716-00937706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005R START DATE: 5/15/2009 | 5716-00937705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LH START DATE: 5/15/2009 | 5716-00937954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LM START DATE: 5/15/2009 | 5716-00937955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LR START DATE: 5/15/2009 | 5716-00937956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003Z START DATE: 6/2/2007 | 5716-00929566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1WDP0001 START DATE: 4/17/2007 | 5716-00928260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LJ START DATE: 3/4/2008 | 5716-00929908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FF START DATE: 2/13/2009 | 5716-00929790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0000 START DATE: 6/2/2007 | 5716-00929455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005X START DATE: 5/15/2009 | 5716-00937709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0080 START DATE: 6/2/2007 | 5716-00929646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21350013 START DATE: 12/1/2008 | 5716-00934567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21350010 START DATE: 9/24/2007 | 5716-00934566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000Z START DATE: 9/17/2007 | 5716-00934565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000X<br>START DATE: 9/17/2007 | 5716-00934564 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000P<br>START DATE: 10/22/2008 | 5716-00934563 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000N<br>START DATE: 10/22/2008 | 5716-00934562 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000H<br>START DATE: 10/22/2008 | 5716-00934561 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000B<br>START DATE: 10/22/2008 | 5716-00934560 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DN<br>START DATE: 5/15/2009 | 5716-00937841 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F0<br>START DATE: 2/13/2009 | 5716-00929781 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007Z<br>START DATE: 6/2/2007 | 5716-00929645 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0000<br>START DATE: 9/24/2007 | 5716-00934577 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KR<br>START DATE: 2/16/2009 | 5716-00929887 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KT<br>START DATE: 2/16/2009 | 5716-00929888 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LB<br>START DATE: 4/29/2009 | 5716-00929903 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LC<br>START DATE: 4/29/2009 | 5716-00929904 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LD<br>START DATE: 4/29/2009 | 5716-00929905 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F5<br>START DATE: 2/13/2009 | 5716-00929785 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F3 START DATE: 2/13/2009 | 5716-00929784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F2 START DATE: 2/13/2009 | 5716-00929783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003D START DATE: 6/2/2007 | 5716-00929551 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DL START DATE: 5/15/2009 | 5716-00937840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000B START DATE: 9/24/2007 | 5716-00934587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PK START DATE: 5/6/2009 | 5716-00929962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003B START DATE: 6/2/2007 | 5716-00929549 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0039 START DATE: 6/2/2007 | 5716-00929548 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0038 START DATE: 6/2/2007 | 5716-00929547 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G4 START DATE: 5/15/2009 | 5716-00937879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007T START DATE: 6/2/2007 | 5716-00929641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007V START DATE: 6/2/2007 | 5716-00929642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007W START DATE: 6/2/2007 | 5716-00929643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007X START DATE: 6/2/2007 | 5716-00929644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21350014 START DATE: 12/1/2008 | 5716-00934568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000C START DATE: 9/24/2007 | 5716-00934588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001X START DATE: 12/25/2008 | 5716-00938175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0009 START DATE: 9/24/2007 | 5716-00934586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0008 START DATE: 9/24/2007 | 5716-00934585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0007 START DATE: 9/26/2007 | 5716-00934584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0006 START DATE: 9/26/2007 | 5716-00934583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0005 START DATE: 9/26/2007 | 5716-00934582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0004 START DATE: 9/24/2007 | 5716-00934581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0003 START DATE: 9/26/2007 | 5716-00934580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0002 START DATE: 9/24/2007 | 5716-00934579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0001 START DATE: 9/24/2007 | 5716-00934578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DW START DATE: 2/13/2009 | 5716-00929780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000D START DATE: 9/24/2007 | 5716-00934589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840004 START DATE: 12/15/2007 | 5716-00938698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003R START DATE: 12/25/2008 | 5716-00938213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003T START DATE: 12/25/2008 | 5716-00938214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0047 START DATE: 10/13/2008 | 5716-00938215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0048 START DATE: 10/13/2008 | 5716-00938216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0049 START DATE: 10/13/2008 | 5716-00938217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0008 START DATE: 6/2/2007 | 5716-00929463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0007 START DATE: 6/2/2007 | 5716-00929462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0006 START DATE: 6/2/2007 | 5716-00929461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0005 START DATE: 6/2/2007 | 5716-00929460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F1 START DATE: 2/13/2009 | 5716-00929782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0003 START DATE: 6/2/2007 | 5716-00929458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F8 START DATE: 2/13/2009 | 5716-00929786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PP START DATE: 5/6/2009 | 5716-00929966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X1T000L START DATE: 7/31/2007 | 5716-00929383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X1T000V START DATE: 5/26/2007 | 5716-00929384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X1T0018 START DATE: 2/24/2009 | 5716-00929385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X1T0019 START DATE: 2/24/2009 | 5716-00929386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0000 START DATE: 6/2/2007 | 5716-00929422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PN START DATE: 5/6/2009 | 5716-00929965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PM START DATE: 5/6/2009 | 5716-00929964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PL START DATE: 5/6/2009 | 5716-00929963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HG START DATE: 5/15/2009 | 5716-00937916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L3 START DATE: 4/29/2009 | 5716-00929896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DT START DATE: 2/13/2009 | 5716-00929779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DR START DATE: 2/13/2009 | 5716-00929778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DP START DATE: 2/13/2009 | 5716-00929777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00D9 START DATE: 6/2/2007 | 5716-00929766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KV START DATE: 4/29/2009 | 5716-00929889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KW START DATE: 4/29/2009 | 5716-00929890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KX START DATE: 4/29/2009 | 5716-00929891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KZ START DATE: 4/29/2009 | 5716-00929892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L0 START DATE: 4/29/2009 | 5716-00929893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003P START DATE: 12/25/2008 | 5716-00938212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L2 START DATE: 4/29/2009 | 5716-00929895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003N START DATE: 12/25/2008 | 5716-00938211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003H START DATE: 12/25/2008 | 5716-00938208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003J START DATE: 12/25/2008 | 5716-00938209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L003M START DATE: 3/3/2008 | 5716-00938210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LF START DATE: 4/29/2009 | 5716-00929906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N4 START DATE: 5/15/2009 | 5716-00937980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MP START DATE: 9/29/2008 | 5716-00929925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N3 START DATE: 5/15/2009 | 5716-00937979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N2 START DATE: 5/15/2009 | 5716-00937978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N1 START DATE: 5/15/2009 | 5716-00937977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003F START DATE: 6/2/2007 | 5716-00929552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L1 START DATE: 4/29/2009 | 5716-00929894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M0 START DATE: 5/15/2009 | 5716-00937958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005K START DATE: 2/13/2009 | 5716-00929607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006P START DATE: 10/30/2007 | 5716-00929627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006W START DATE: 2/13/2009 | 5716-00929628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0071 START DATE: 2/13/2009 | 5716-00929629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0072 START DATE: 3/18/2009 | 5716-00929630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0074 START DATE: 2/13/2009 | 5716-00929631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0078 START DATE: 2/13/2009 | 5716-00929632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007B START DATE: 3/18/2009 | 5716-00929633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007D START DATE: 3/18/2009 | 5716-00929634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007L START DATE: 7/28/2008 | 5716-00929637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007J START DATE: 3/18/2009 | 5716-00929636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008M START DATE: 5/15/2009 | 5716-00937765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M1 START DATE: 5/15/2009 | 5716-00937959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M2 START DATE: 5/15/2009 | 5716-00937960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M3 START DATE: 5/15/2009 | 5716-00937961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M4 START DATE: 5/15/2009 | 5716-00937962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M5 START DATE: 5/15/2009 | 5716-00937963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M6 START DATE: 5/15/2009 | 5716-00937964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M7 START DATE: 5/15/2009 | 5716-00937965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M8 START DATE: 5/15/2009 | 5716-00937966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003C START DATE: 6/2/2007 | 5716-00929550 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007G START DATE: 3/18/2009 | 5716-00929635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0030 START DATE: 6/2/2007 | 5716-00929539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000H START DATE: 6/2/2007 | 5716-00929470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000G START DATE: 6/2/2007 | 5716-00929469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000F START DATE: 6/2/2007 | 5716-00929468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000D START DATE: 6/2/2007 | 5716-00929467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000C START DATE: 6/2/2007 | 5716-00929466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000B START DATE: 6/2/2007 | 5716-00929465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0009 START DATE: 6/2/2007 | 5716-00929464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L9 START DATE: 4/29/2009 | 5716-00929902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L8 START DATE: 4/29/2009 | 5716-00929901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0037 START DATE: 6/2/2007 | 5716-00929546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002Z START DATE: 6/2/2007 | 5716-00929538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008N START DATE: 5/15/2009 | 5716-00937766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0031 START DATE: 6/2/2007 | 5716-00929540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0032 START DATE: 6/2/2007 | 5716-00929541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0033 START DATE: 6/2/2007 | 5716-00929542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0034 START DATE: 6/2/2007 | 5716-00929543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0035 START DATE: 6/2/2007 | 5716-00929544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0036 START DATE: 6/2/2007 | 5716-00929545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008F START DATE: 5/15/2009 | 5716-00937762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008G START DATE: 5/15/2009 | 5716-00937763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008H START DATE: 5/15/2009 | 5716-00937764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007N START DATE: 6/2/2007 | 5716-00929638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002X START DATE: 6/2/2007 | 5716-00929537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004H START DATE: 6/2/2007 | 5716-00929582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NT START DATE: 5/6/2009 | 5716-00929940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NV START DATE: 5/6/2009 | 5716-00929941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NW START DATE: 5/6/2009 | 5716-00929942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NX START DATE: 5/6/2009 | 5716-00929943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NZ START DATE: 5/7/2009 | 5716-00929944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P0 START DATE: 5/6/2009 | 5716-00929945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P1 START DATE: 5/6/2009 | 5716-00929946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004M START DATE: 6/2/2007 | 5716-00929586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004L START DATE: 6/2/2007 | 5716-00929585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M9 START DATE: 5/15/2009 | 5716-00937967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004J START DATE: 6/2/2007 | 5716-00929583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NN START DATE: 5/6/2009 | 5716-00929937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004G START DATE: 6/2/2007 | 5716-00929581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004F START DATE: 6/2/2007 | 5716-00929580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004D START DATE: 6/2/2007 | 5716-00929579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004C START DATE: 6/2/2007 | 5716-00929578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004B START DATE: 6/2/2007 | 5716-00929577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003K START DATE: 6/2/2007 | 5716-00929556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003J START DATE: 6/2/2007 | 5716-00929555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003H START DATE: 6/2/2007 | 5716-00929554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003G START DATE: 6/2/2007 | 5716-00929553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004K START DATE: 6/2/2007 | 5716-00929584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002B START DATE: 7/24/2007 | 5716-00929437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007P START DATE: 6/2/2007 | 5716-00929639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R007R START DATE: 6/2/2007 | 5716-00929640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0032 START DATE: 2/2/2009 | 5716-00929446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0031 START DATE: 3/24/2009 | 5716-00929445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0030<br>START DATE: 2/2/2009 | 5716-00929444 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002Z<br>START DATE: 2/2/2009 | 5716-00929443 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002J<br>START DATE: 3/7/2008 | 5716-00929442 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002G<br>START DATE: 12/13/2007 | 5716-00929441 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002F<br>START DATE: 9/12/2007 | 5716-00929440 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N00NR<br>START DATE: 5/6/2009 | 5716-00929939 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002C<br>START DATE: 7/18/2007 | 5716-00929438 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NP<br>START DATE: 5/6/2009 | 5716-00929938 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005P<br>START DATE: 2/13/2009 | 5716-00929608 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005V<br>START DATE: 10/30/2007 | 5716-00929609 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005W<br>START DATE: 10/30/2007 | 5716-00929610 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005X<br>START DATE: 10/30/2007 | 5716-00929611 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005Z<br>START DATE: 10/30/2007 | 5716-00929612 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0060<br>START DATE: 10/30/2007 | 5716-00929613 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0061<br>START DATE: 10/30/2007 | 5716-00929614 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0062<br>START DATE: 3/12/2008 | 5716-00929615 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0063<br>START DATE: 3/12/2008 | 5716-00929616 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0002<br>START DATE: 6/2/2007 | 5716-00929457 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002D<br>START DATE: 7/24/2007 | 5716-00929439 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FV<br>START DATE: 8/2/2007 | 5716-00929795 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P0<br>START DATE: 5/15/2009 | 5716-00938004 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LG<br>START DATE: 4/29/2009 | 5716-00929907 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0050<br>START DATE: 6/2/2007 | 5716-00929595 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BD<br>START DATE: 6/2/2007 | 5716-00929713 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BF<br>START DATE: 6/2/2007 | 5716-00929714 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BG<br>START DATE: 6/2/2007 | 5716-00929715 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BH<br>START DATE: 6/2/2007 | 5716-00929716 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001T<br>START DATE: 12/25/2008 | 5716-00938173 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001R<br>START DATE: 12/25/2008 | 5716-00938172 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0018<br>START DATE: 1/11/2008 | 5716-00938680 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FW START DATE: 8/2/2007 | 5716-00929796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0055 START DATE: 10/13/2008 | 5716-00938234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FN START DATE: 2/13/2009 | 5716-00929794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H7 START DATE: 5/15/2009 | 5716-00937909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D2 START DATE: 5/15/2009 | 5716-00937831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D1 START DATE: 5/15/2009 | 5716-00937830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CX START DATE: 5/15/2009 | 5716-00937829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CV START DATE: 5/15/2009 | 5716-00937828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CR START DATE: 5/15/2009 | 5716-00937827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H8 START DATE: 5/15/2009 | 5716-00937910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PJ START DATE: 5/6/2009 | 5716-00929961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200G6 START DATE: 12/25/2008 | 5716-00937217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001M START DATE: 3/3/2008 | 5716-00938171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004R START DATE: 6/2/2007 | 5716-00929589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200G8 START DATE: 12/25/2008 | 5716-00937218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001V START DATE: 12/25/2008 | 5716-00938174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200G9 START DATE: 12/25/2008 | 5716-00937219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200GB START DATE: 12/25/2008 | 5716-00937220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200GD START DATE: 12/25/2008 | 5716-00937221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200GF START DATE: 12/25/2008 | 5716-00937222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200GG START DATE: 12/25/2008 | 5716-00937223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200GH START DATE: 12/25/2008 | 5716-00937224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H1 START DATE: 12/25/2008 | 5716-00937226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0004 START DATE: 6/2/2007 | 5716-00929459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NZ START DATE: 5/15/2009 | 5716-00938003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004P START DATE: 6/2/2007 | 5716-00929588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D3 START DATE: 5/15/2009 | 5716-00937832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004T START DATE: 10/30/2007 | 5716-00929590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004V START DATE: 10/30/2007 | 5716-00929591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004W START DATE: 10/30/2007 | 5716-00929592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004X START DATE: 10/30/2007 | 5716-00929593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004Z START DATE: 6/2/2007 | 5716-00929594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D4 START DATE: 5/15/2009 | 5716-00937833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L006G START DATE: 2/16/2009 | 5716-00938237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L005L START DATE: 9/8/2008 | 5716-00938236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0058 START DATE: 2/16/2009 | 5716-00938235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z001H START DATE: 10/30/2008 | 5716-00938681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R004N START DATE: 6/2/2007 | 5716-00929587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003G START DATE: 5/15/2009 | 5716-00937660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DC START DATE: 6/2/2007 | 5716-00929768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DB START DATE: 6/2/2007 | 5716-00929767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003C START DATE: 5/15/2009 | 5716-00937657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003D START DATE: 5/15/2009 | 5716-00937658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0005 START DATE: 6/2/2007 | 5716-00929427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0006 START DATE: 6/2/2007 | 5716-00929428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0007<br>START DATE: 6/2/2007 | 5716-00929429 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002P<br>START DATE: 5/15/2009 | 5716-00937639 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0008<br>START DATE: 6/2/2007 | 5716-00929430 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PH<br>START DATE: 5/6/2009 | 5716-00929960 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003F<br>START DATE: 5/15/2009 | 5716-00937659 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DG<br>START DATE: 6/2/2007 | 5716-00929771 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003H<br>START DATE: 5/15/2009 | 5716-00937661 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003J<br>START DATE: 5/15/2009 | 5716-00937662 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003K<br>START DATE: 5/15/2009 | 5716-00937663 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003L<br>START DATE: 5/15/2009 | 5716-00937664 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003M<br>START DATE: 5/15/2009 | 5716-00937665 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003N<br>START DATE: 5/15/2009 | 5716-00937666 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R0<br>START DATE: 5/7/2009 | 5716-00929973 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PZ<br>START DATE: 5/6/2009 | 5716-00929972 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PX<br>START DATE: 5/6/2009 | 5716-00929971 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PW START DATE: 5/6/2009 | 5716-00929970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840003 START DATE: 12/15/2007 | 5716-00938697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H9 START DATE: 5/15/2009 | 5716-00937911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z001J START DATE: 9/18/2008 | 5716-00938682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840002 START DATE: 12/15/2007 | 5716-00938696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002W START DATE: 6/2/2007 | 5716-00929536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002V START DATE: 6/2/2007 | 5716-00929535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002T START DATE: 6/2/2007 | 5716-00929534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002R START DATE: 6/2/2007 | 5716-00929533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002P START DATE: 6/2/2007 | 5716-00929532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002N START DATE: 6/2/2007 | 5716-00929531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002M START DATE: 6/2/2007 | 5716-00929530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002L START DATE: 6/2/2007 | 5716-00929529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DD START DATE: 6/2/2007 | 5716-00929769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002J START DATE: 6/2/2007 | 5716-00929527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DF START DATE: 6/2/2007 | 5716-00929770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HB START DATE: 5/15/2009 | 5716-00937912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HC START DATE: 5/15/2009 | 5716-00937913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HD START DATE: 5/15/2009 | 5716-00937914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HF START DATE: 5/15/2009 | 5716-00937915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DN START DATE: 7/20/2007 | 5716-00929776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DL START DATE: 6/15/2007 | 5716-00929775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DK START DATE: 6/2/2007 | 5716-00929774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DJ START DATE: 6/2/2007 | 5716-00929773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00DH START DATE: 6/2/2007 | 5716-00929772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200GZ START DATE: 12/25/2008 | 5716-00937225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R002K START DATE: 6/2/2007 | 5716-00929528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0004 START DATE: 6/2/2007 | 5716-00929426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DT START DATE: 12/15/2007 | 5716-00937200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NB START DATE: 5/15/2009 | 5716-00937986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007X START DATE: 4/17/2008 | 5716-00937168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342008C START DATE: 12/15/2007 | 5716-00937176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007H START DATE: 12/25/2008 | 5716-00937166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007F START DATE: 12/25/2008 | 5716-00937165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G5 START DATE: 5/15/2009 | 5716-00937880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0001 START DATE: 6/2/2007 | 5716-00929423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FD START DATE: 5/15/2009 | 5716-00937859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0003 START DATE: 6/2/2007 | 5716-00929425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DZ START DATE: 12/15/2007 | 5716-00937203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FX START DATE: 8/2/2007 | 5716-00929797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G1 START DATE: 2/13/2009 | 5716-00929798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G2 START DATE: 9/28/2007 | 5716-00929799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G3 START DATE: 2/13/2009 | 5716-00929800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G4 START DATE: 10/30/2007 | 5716-00929801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G5 START DATE: 10/30/2007 | 5716-00929802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G6 START DATE: 10/30/2007 | 5716-00929803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FB START DATE: 5/15/2009 | 5716-00937857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FC START DATE: 5/15/2009 | 5716-00937858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0002 START DATE: 6/2/2007 | 5716-00929424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002J START DATE: 2/16/2009 | 5716-00937638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H2 START DATE: 5/15/2009 | 5716-00937904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R3 START DATE: 5/20/2009 | 5716-00929976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R2 START DATE: 5/20/2009 | 5716-00929975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R1 START DATE: 5/7/2009 | 5716-00929974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005G START DATE: 2/13/2009 | 5716-00929606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G3 START DATE: 5/15/2009 | 5716-00937878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G2 START DATE: 5/15/2009 | 5716-00937877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001Z START DATE: 12/25/2008 | 5716-00938176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0020 START DATE: 12/25/2008 | 5716-00938177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DW START DATE: 12/15/2007 | 5716-00937201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200MZ START DATE: 5/13/2009 | 5716-00937301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DX START DATE: 12/15/2007 | 5716-00937202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NT START DATE: 7/30/2008 | 5716-00937320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H8 START DATE: 12/15/2007 | 5716-00937233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H9 START DATE: 12/15/2007 | 5716-00937234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HB START DATE: 12/15/2007 | 5716-00937235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HC START DATE: 12/15/2007 | 5716-00937236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HJ START DATE: 12/25/2008 | 5716-00937237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HP START DATE: 12/25/2008 | 5716-00937238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HT START DATE: 12/25/2008 | 5716-00937239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007J START DATE: 12/25/2008 | 5716-00937167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M9 START DATE: 5/13/2009 | 5716-00937300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D7 START DATE: 5/15/2009 | 5716-00937835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FH START DATE: 5/15/2009 | 5716-00937862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FJ START DATE: 5/15/2009 | 5716-00937863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FK START DATE: 5/15/2009 | 5716-00937864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FL START DATE: 5/15/2009 | 5716-00937865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FM START DATE: 5/15/2009 | 5716-00937866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001H START DATE: 3/3/2008 | 5716-00938168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001J START DATE: 3/3/2008 | 5716-00938169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FG START DATE: 5/15/2009 | 5716-00937861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D9 START DATE: 5/15/2009 | 5716-00937836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002B START DATE: 12/25/2008 | 5716-00938184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D5 START DATE: 5/15/2009 | 5716-00937834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G7 START DATE: 10/30/2007 | 5716-00929804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002D START DATE: 12/25/2008 | 5716-00938185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420081 START DATE: 5/13/2009 | 5716-00937169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002F START DATE: 12/25/2008 | 5716-00938186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002H START DATE: 12/25/2008 | 5716-00938187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420089 START DATE: 12/15/2007 | 5716-00937174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342008B START DATE: 12/15/2007 | 5716-00937175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001K START DATE: 3/3/2008 | 5716-00938170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FF START DATE: 5/15/2009 | 5716-00937860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0091 START DATE: 5/15/2009 | 5716-00937772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0090 START DATE: 8/13/2008 | 5716-00937771 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G8 START DATE: 10/5/2007 | 5716-00929805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008Z START DATE: 5/15/2009 | 5716-00937770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G9 START DATE: 10/16/2007 | 5716-00929806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008X START DATE: 5/15/2009 | 5716-00937769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008W START DATE: 5/15/2009 | 5716-00937768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008V START DATE: 5/15/2009 | 5716-00937767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00116 START DATE: 6/16/2003 | 5716-00985695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00227 START DATE: 5/25/2006 | 5716-00985860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027L START DATE: 10/3/2006 | 5716-00986004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027M START DATE: 10/3/2006 | 5716-00986005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025F<br>START DATE: 9/8/2006 | 5716-00985946 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025G<br>START DATE: 9/8/2006 | 5716-00985947 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025H<br>START DATE: 9/8/2006 | 5716-00985948 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025J<br>START DATE: 5/11/2006 | 5716-00985949 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025K<br>START DATE: 5/11/2006 | 5716-00985950 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025L<br>START DATE: 5/11/2006 | 5716-00985951 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025M<br>START DATE: 5/11/2006 | 5716-00985952 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025N<br>START DATE: 5/11/2006 | 5716-00985953 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023L<br>START DATE: 5/25/2006 | 5716-00985896 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WC<br>START DATE: 5/11/2006 | 5716-00985653 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00115<br>START DATE: 6/16/2003 | 5716-00985694 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WF<br>START DATE: 5/11/2006 | 5716-00985655 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VM<br>START DATE: 4/26/2006 | 5716-00985796 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VN<br>START DATE: 4/26/2006 | 5716-00985797 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VP<br>START DATE: 4/26/2006 | 5716-00985798 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VR START DATE: 4/26/2006 | 5716-00985799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VT START DATE: 5/25/2006 | 5716-00985800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XM START DATE: 5/11/2006 | 5716-00985801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XN START DATE: 5/11/2006 | 5716-00985802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XP START DATE: 5/11/2006 | 5716-00985803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DP START DATE: 5/11/2006 | 5716-00986147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019T START DATE: 4/25/2007 | 5716-00984212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019V START DATE: 6/15/2006 | 5716-00984213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019W START DATE: 4/25/2007 | 5716-00984214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019X START DATE: 6/15/2006 | 5716-00984215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029G START DATE: 5/25/2006 | 5716-00986056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W4 START DATE: 5/25/2006 | 5716-00985646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B4 START DATE: 9/8/2006 | 5716-00986074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B5 START DATE: 9/8/2006 | 5716-00986075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024M START DATE: 5/11/2006 | 5716-00985925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006G START DATE: 12/25/2008 | 5716-00992567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006H START DATE: 12/25/2008 | 5716-00992568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006J START DATE: 12/25/2008 | 5716-00992569 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024L START DATE: 9/22/2006 | 5716-00985924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023W START DATE: 9/8/2006 | 5716-00985903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006K START DATE: 12/25/2008 | 5716-00992570 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006L START DATE: 12/25/2008 | 5716-00992571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023T START DATE: 9/8/2006 | 5716-00985901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ND START DATE: 4/26/2006 | 5716-00985714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023P START DATE: 5/25/2006 | 5716-00985899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0228 START DATE: 5/25/2006 | 5716-00985861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WB START DATE: 5/11/2006 | 5716-00985652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006C START DATE: 12/25/2008 | 5716-00992566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WD START DATE: 5/11/2006 | 5716-00985654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022D START DATE: 5/25/2006 | 5716-00985863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006P START DATE: 12/25/2008 | 5716-00992573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00226 START DATE: 5/25/2006 | 5716-00985859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023N START DATE: 5/25/2006 | 5716-00985898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B1 START DATE: 4/25/2007 | 5716-00984218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023M START DATE: 5/25/2006 | 5716-00985897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W9 START DATE: 5/25/2006 | 5716-00985651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W8 START DATE: 5/25/2006 | 5716-00985650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W7 START DATE: 5/25/2006 | 5716-00985649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W6 START DATE: 5/25/2006 | 5716-00985648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W5 START DATE: 5/25/2006 | 5716-00985647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00229 START DATE: 5/25/2006 | 5716-00985862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006M START DATE: 12/25/2008 | 5716-00992572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004G START DATE: 10/27/2014 | 5716-00992538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019Z START DATE: 4/25/2007 | 5716-00984216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DL START DATE: 5/15/2006 | 5716-00986144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G8 START DATE: 5/12/2006 | 5716-00986190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G9 START DATE: 5/12/2006 | 5716-00986191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004B START DATE: 10/27/2006 | 5716-00992534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004C START DATE: 10/27/2006 | 5716-00992535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DN START DATE: 5/15/2006 | 5716-00986146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004F START DATE: 10/27/2006 | 5716-00992537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G2 START DATE: 5/12/2006 | 5716-00986184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004J START DATE: 10/27/2006 | 5716-00992539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004K START DATE: 10/27/2006 | 5716-00992540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004L START DATE: 10/27/2006 | 5716-00992541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004M START DATE: 10/27/2006 | 5716-00992542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004N START DATE: 10/27/2006 | 5716-00992543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600020 START DATE: 3/10/2005 | 5716-00992483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001Z START DATE: 3/10/2005 | 5716-00992482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004D START DATE: 10/27/2006 | 5716-00992536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VD<br>START DATE: 4/26/2006 | 5716-00985789 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D7<br>START DATE: 5/15/2006 | 5716-00986133 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G7<br>START DATE: 5/12/2006 | 5716-00986189 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G6<br>START DATE: 5/12/2006 | 5716-00986188 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G5<br>START DATE: 5/12/2006 | 5716-00986187 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G4<br>START DATE: 5/12/2006 | 5716-00986186 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G3<br>START DATE: 5/12/2006 | 5716-00986185 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DM<br>START DATE: 5/15/2006 | 5716-00986145 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VC<br>START DATE: 4/26/2006 | 5716-00985788 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001V<br>START DATE: 3/10/2005 | 5716-00992479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VF<br>START DATE: 4/26/2006 | 5716-00985790 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VG<br>START DATE: 5/25/2006 | 5716-00985791 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VH<br>START DATE: 4/26/2006 | 5716-00985792 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VJ<br>START DATE: 4/26/2006 | 5716-00985793 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z4<br>START DATE: 5/11/2006 | 5716-00985814 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z5 START DATE: 5/11/2006 | 5716-00985815 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z6 START DATE: 5/11/2006 | 5716-00985816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VB START DATE: 4/26/2006 | 5716-00985787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028C START DATE: 5/25/2006 | 5716-00986025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G3 START DATE: 6/26/2008 | 5716-00984261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G2 START DATE: 11/2/2007 | 5716-00984260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G1 START DATE: 6/26/2008 | 5716-00984259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FX START DATE: 10/11/2007 | 5716-00984258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FT START DATE: 6/19/2007 | 5716-00984257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FP START DATE: 5/31/2007 | 5716-00984256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001X START DATE: 3/10/2005 | 5716-00992481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028B START DATE: 9/8/2006 | 5716-00986024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00264 START DATE: 9/8/2006 | 5716-00985965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FK START DATE: 10/11/2007 | 5716-00984254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FJ START DATE: 10/11/2007 | 5716-00984253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FH START DATE: 10/11/2007 | 5716-00984252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B4 START DATE: 6/15/2006 | 5716-00984221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B3 START DATE: 4/25/2007 | 5716-00984220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B2 START DATE: 6/15/2006 | 5716-00984219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023V START DATE: 9/8/2006 | 5716-00985902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FL START DATE: 10/11/2007 | 5716-00984255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026C START DATE: 9/8/2006 | 5716-00985972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B0 START DATE: 6/15/2006 | 5716-00984217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001T START DATE: 3/10/2005 | 5716-00992478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001R START DATE: 3/10/2005 | 5716-00992477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001P START DATE: 3/10/2005 | 5716-00992476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001N START DATE: 3/10/2005 | 5716-00992475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GH START DATE: 5/23/2006 | 5716-00984263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026G START DATE: 9/8/2006 | 5716-00985975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G4 START DATE: 11/2/2007 | 5716-00984262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026D START DATE: 9/8/2006 | 5716-00985973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00263 START DATE: 5/11/2006 | 5716-00985964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026B START DATE: 9/8/2006 | 5716-00985971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00269 START DATE: 9/8/2006 | 5716-00985970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00268 START DATE: 9/8/2006 | 5716-00985969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00267 START DATE: 9/8/2006 | 5716-00985968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00266 START DATE: 9/8/2006 | 5716-00985967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00265 START DATE: 9/8/2006 | 5716-00985966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360001W START DATE: 3/10/2005 | 5716-00992480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026F START DATE: 9/8/2006 | 5716-00985974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00207 START DATE: 5/15/2006 | 5716-00985833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZK START DATE: 5/25/2006 | 5716-00985825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZV START DATE: 5/25/2006 | 5716-00985826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZW START DATE: 5/25/2006 | 5716-00985827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZX START DATE: 5/11/2006 | 5716-00985828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZZ START DATE: 5/11/2006 | 5716-00985829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00200 START DATE: 5/11/2006 | 5716-00985830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600078 START DATE: 1/8/2009 | 5716-00992583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00202 START DATE: 5/15/2006 | 5716-00985832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZD START DATE: 5/11/2006 | 5716-00985822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026H START DATE: 9/8/2006 | 5716-00985976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025D START DATE: 9/8/2006 | 5716-00985945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025C START DATE: 9/8/2006 | 5716-00985944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025B START DATE: 9/8/2006 | 5716-00985943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0259 START DATE: 9/8/2006 | 5716-00985942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00258 START DATE: 9/8/2006 | 5716-00985941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00201 START DATE: 5/11/2006 | 5716-00985831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V8 START DATE: 4/26/2006 | 5716-00985785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026W START DATE: 8/29/2006 | 5716-00985983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026V START DATE: 8/29/2006 | 5716-00985982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026T START DATE: 9/27/2006 | 5716-00985981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026M START DATE: 9/8/2006 | 5716-00985980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026L START DATE: 9/8/2006 | 5716-00985979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026K START DATE: 9/8/2006 | 5716-00985978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZJ START DATE: 5/25/2006 | 5716-00985824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V7 START DATE: 5/25/2006 | 5716-00985784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZF START DATE: 5/11/2006 | 5716-00985823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V9 START DATE: 4/26/2006 | 5716-00985786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00225 START DATE: 5/25/2006 | 5716-00985858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z8 START DATE: 5/11/2006 | 5716-00985818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023R START DATE: 5/25/2006 | 5716-00985900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZB START DATE: 5/11/2006 | 5716-00985820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001ZC START DATE: 5/11/2006 | 5716-00985821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00254 START DATE: 5/11/2006 | 5716-00985938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026J START DATE: 9/8/2006 | 5716-00985977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002GB START DATE: 5/12/2006 | 5716-00986192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00256 START DATE: 5/11/2006 | 5716-00985940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00243 START DATE: 9/8/2006 | 5716-00985909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00242 START DATE: 9/8/2006 | 5716-00985908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00241 START DATE: 9/8/2006 | 5716-00985907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00240 START DATE: 9/8/2006 | 5716-00985906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CX START DATE: 5/12/2006 | 5716-00986124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00245 START DATE: 9/8/2006 | 5716-00985911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002GC START DATE: 5/12/2006 | 5716-00986193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00246 START DATE: 9/8/2006 | 5716-00985912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D0 START DATE: 5/12/2006 | 5716-00986126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D1 START DATE: 5/12/2006 | 5716-00986127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D2 START DATE: 5/12/2006 | 5716-00986128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D3 START DATE: 5/12/2006 | 5716-00986129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D4 START DATE: 5/12/2006 | 5716-00986130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D5 START DATE: 5/15/2006 | 5716-00986131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D6 START DATE: 5/15/2006 | 5716-00986132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CZ START DATE: 5/12/2006 | 5716-00986125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024V START DATE: 5/11/2006 | 5716-00985930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z7 START DATE: 5/11/2006 | 5716-00985817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00253 START DATE: 5/11/2006 | 5716-00985937 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00252 START DATE: 5/11/2006 | 5716-00985936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00251 START DATE: 5/11/2006 | 5716-00985935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00250 START DATE: 5/11/2006 | 5716-00985934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024Z START DATE: 5/11/2006 | 5716-00985933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00244 START DATE: 9/8/2006 | 5716-00985910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024W START DATE: 5/11/2006 | 5716-00985931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00255 START DATE: 5/11/2006 | 5716-00985939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024T START DATE: 5/11/2006 | 5716-00985929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024R START DATE: 5/11/2006 | 5716-00985928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024P START DATE: 5/11/2006 | 5716-00985927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024N START DATE: 5/11/2006 | 5716-00985926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D9 START DATE: 5/15/2006 | 5716-00986135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002D8 START DATE: 5/15/2006 | 5716-00986134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0247 START DATE: 9/8/2006 | 5716-00985913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024X START DATE: 5/11/2006 | 5716-00985932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VL START DATE: 4/26/2006 | 5716-00985795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001M1 START DATE: 4/26/2006 | 5716-00985700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006V START DATE: 6/17/2008 | 5716-00992575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006R START DATE: 6/17/2008 | 5716-00992574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WR START DATE: 5/11/2006 | 5716-00985664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001MB START DATE: 4/26/2006 | 5716-00985705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001M9 START DATE: 4/26/2006 | 5716-00985704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TM START DATE: 4/26/2006 | 5716-00985768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001M2 START DATE: 4/26/2006 | 5716-00985701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TP START DATE: 4/26/2006 | 5716-00985770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TR START DATE: 4/26/2006 | 5716-00985771 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TT START DATE: 4/26/2006 | 5716-00985772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TV START DATE: 4/26/2006 | 5716-00985773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F0 START DATE: 5/11/2006 | 5716-00986154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F1 START DATE: 5/11/2006 | 5716-00986155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TK START DATE: 4/26/2006 | 5716-00985766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002GD START DATE: 5/12/2006 | 5716-00986194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027P START DATE: 10/3/2006 | 5716-00986007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027R START DATE: 10/3/2006 | 5716-00986008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027T START DATE: 10/3/2006 | 5716-00986009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027V START DATE: 10/3/2006 | 5716-00986010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027W START DATE: 5/25/2006 | 5716-00986011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027N START DATE: 10/3/2006 | 5716-00986006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027Z START DATE: 5/25/2006 | 5716-00986013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TN START DATE: 4/26/2006 | 5716-00985769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002KW START DATE: 8/10/2006 | 5716-00986195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z9 START DATE: 5/11/2006 | 5716-00985819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600076 START DATE: 1/8/2009 | 5716-00992582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VK START DATE: 4/26/2006 | 5716-00985794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001M8 START DATE: 4/26/2006 | 5716-00985703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001M7 START DATE: 4/26/2006 | 5716-00985702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027X START DATE: 5/25/2006 | 5716-00986012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X2 START DATE: 5/25/2006 | 5716-00985672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600075 START DATE: 1/8/2009 | 5716-00992581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600074 START DATE: 1/8/2009 | 5716-00992580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00224 START DATE: 5/25/2006 | 5716-00985857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00223 START DATE: 5/25/2006 | 5716-00985856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00222 START DATE: 5/25/2006 | 5716-00985855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00221 START DATE: 5/25/2006 | 5716-00985854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TL START DATE: 4/26/2006 | 5716-00985767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X3 START DATE: 5/25/2006 | 5716-00985673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0012R START DATE: 6/16/2003 | 5716-00985699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X1 START DATE: 5/11/2006 | 5716-00985671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600072 START DATE: 1/8/2009 | 5716-00992579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600071 START DATE: 1/8/2009 | 5716-00992578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WZ START DATE: 5/11/2006 | 5716-00985669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006W START DATE: 6/17/2008 | 5716-00992576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WT START DATE: 5/11/2006 | 5716-00985665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006X START DATE: 6/17/2008 | 5716-00992577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0012P START DATE: 6/16/2003 | 5716-00985698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X0 START DATE: 5/11/2006 | 5716-00985670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0012K START DATE: 4/26/2006 | 5716-00985697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WV START DATE: 5/11/2006 | 5716-00985666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0012F START DATE: 4/26/2006 | 5716-00985696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WW START DATE: 5/11/2006 | 5716-00985667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WX START DATE: 5/11/2006 | 5716-00985668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001R9 START DATE: 7/27/2006 | 5716-01040352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001TN START DATE: 8/18/2008 | 5716-01040370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001TL START DATE: 5/15/2007 | 5716-01040369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZX START DATE: 5/12/2009 | 5716-01040463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001TK START DATE: 4/30/2007 | 5716-01040368 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001V2 START DATE: 4/15/2009 | 5716-01040372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001R8 START DATE: 7/26/2006 | 5716-01040351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001R7 START DATE: 6/29/2006 | 5716-01040350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001R2 START DATE: 6/19/2006 | 5716-01040349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001R1 START DATE: 6/19/2006 | 5716-01040348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001R0 START DATE: 6/15/2006 | 5716-01040347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001PV START DATE: 6/9/2006 | 5716-01040346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600102 START DATE: 6/22/2007 | 5716-01045211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600103 START DATE: 6/22/2007 | 5716-01045212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600105 START DATE: 3/29/2007 | 5716-01045213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001PK START DATE: 4/20/2006 | 5716-01040345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001PJ START DATE: 4/20/2006 | 5716-01040344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001P9 START DATE: 3/22/2006 | 5716-01040343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001TT START DATE: 6/18/2007 | 5716-01040371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZN START DATE: 5/12/2009 | 5716-01040457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZP START DATE: 5/12/2009 | 5716-01040458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D5 START DATE: 5/15/2009 | 5716-01046134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZR START DATE: 5/12/2009 | 5716-01040459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D4 START DATE: 5/15/2009 | 5716-01046133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZT START DATE: 5/12/2009 | 5716-01040460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZV START DATE: 5/12/2009 | 5716-01040461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZW START DATE: 5/12/2009 | 5716-01040462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D3 START DATE: 5/15/2009 | 5716-01046132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001T8 START DATE: 2/19/2007 | 5716-01040365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D6 START DATE: 5/15/2009 | 5716-01046135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001TH START DATE: 11/28/2007 | 5716-01040367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D7 START DATE: 5/15/2009 | 5716-01046136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D8 START DATE: 5/15/2009 | 5716-01046137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D9 START DATE: 5/15/2009 | 5716-01046138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DB START DATE: 5/15/2009 | 5716-01046139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002DC START DATE: 5/15/2009 | 5716-01046140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JD START DATE: 5/15/2009 | 5716-01045561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001T2 START DATE: 12/20/2006 | 5716-01040364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZM START DATE: 5/12/2009 | 5716-01040456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001TG START DATE: 11/28/2007 | 5716-01040366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002D2 START DATE: 5/15/2009 | 5716-01046131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LC START DATE: 5/15/2009 | 5716-01045608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N8 START DATE: 5/15/2009 | 5716-01046295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K0 START DATE: 10/18/2005 | 5716-01040325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JZ START DATE: 10/10/2005 | 5716-01040324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600106 START DATE: 6/22/2007 | 5716-01045214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001JX START DATE: 10/8/2005 | 5716-01040323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZL START DATE: 5/12/2009 | 5716-01040455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RZ START DATE: 2/9/2007 | 5716-01040361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001T0 START DATE: 2/9/2007 | 5716-01040362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027H START DATE: 5/15/2009 | 5716-01046021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K2 START DATE: 10/8/2005 | 5716-01040327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LB START DATE: 5/15/2009 | 5716-01045607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K3 START DATE: 10/8/2005 | 5716-01040328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LD START DATE: 5/15/2009 | 5716-01045609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LF START DATE: 5/15/2009 | 5716-01045610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001T1 START DATE: 2/9/2007 | 5716-01040363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600164 START DATE: 2/21/2008 | 5716-01045291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600165 START DATE: 2/22/2008 | 5716-01045292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600166 START DATE: 3/6/2008 | 5716-01045293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N1 START DATE: 5/15/2009 | 5716-01046291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N2 START DATE: 5/15/2009 | 5716-01046292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N3 START DATE: 5/15/2009 | 5716-01046293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N7 START DATE: 5/15/2009 | 5716-01046294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L9 START DATE: 5/15/2009 | 5716-01045606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L6 START DATE: 5/15/2009 | 5716-01045603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZJ START DATE: 5/12/2009 | 5716-01040453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001ZK START DATE: 5/12/2009 | 5716-01040454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RB START DATE: 7/27/2006 | 5716-01040353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RC START DATE: 9/29/2006 | 5716-01040354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RD START DATE: 9/29/2006 | 5716-01040355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RF START DATE: 9/29/2006 | 5716-01040356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RK START DATE: 8/15/2006 | 5716-01040357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RN START DATE: 9/29/2006 | 5716-01040358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RT START DATE: 1/12/2007 | 5716-01040359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K1 START DATE: 10/8/2005 | 5716-01040326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L5 START DATE: 5/15/2009 | 5716-01045602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001RX START DATE: 2/9/2007 | 5716-01040360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L7 START DATE: 5/15/2009 | 5716-01045604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L8 START DATE: 5/15/2009 | 5716-01045605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010L START DATE: 8/8/2007 | 5716-01045220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010K START DATE: 4/19/2007 | 5716-01045219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010J START DATE: 4/19/2007 | 5716-01045218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010B START DATE: 4/4/2007 | 5716-01045217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K7 START DATE: 10/8/2005 | 5716-01040332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K6 START DATE: 10/8/2005 | 5716-01040331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K5 START DATE: 10/8/2005 | 5716-01040330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001K4 START DATE: 10/8/2005 | 5716-01040329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001L4<br>START DATE: 5/15/2009 | 5716-01045601 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JJ<br>START DATE: 5/15/2009 | 5716-01045565 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6027J<br>START DATE: 5/15/2009 | 5716-01046022 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6027K<br>START DATE: 5/15/2009 | 5716-01046023 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6027L<br>START DATE: 5/15/2009 | 5716-01046024 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6027M<br>START DATE: 5/15/2009 | 5716-01046025 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6027N<br>START DATE: 5/15/2009 | 5716-01046026 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JP<br>START DATE: 5/15/2009 | 5716-01045570 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JN<br>START DATE: 5/15/2009 | 5716-01045569 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JM<br>START DATE: 5/15/2009 | 5716-01045568 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016F<br>START DATE: 3/6/2008 | 5716-01045299 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JK<br>START DATE: 5/15/2009 | 5716-01045566 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016G<br>START DATE: 3/6/2008 | 5716-01045300 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JH<br>START DATE: 5/15/2009 | 5716-01045564 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6027T<br>START DATE: 5/15/2009 | 5716-01046029 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600107 START DATE: 6/22/2007 | 5716-01045215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N9 START DATE: 5/15/2009 | 5716-01046296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JF START DATE: 5/15/2009 | 5716-01045562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JG START DATE: 5/15/2009 | 5716-01045563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027R START DATE: 5/15/2009 | 5716-01046028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027P START DATE: 5/15/2009 | 5716-01046027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001JL START DATE: 5/15/2009 | 5716-01045567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NB START DATE: 5/15/2009 | 5716-01046297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600108 START DATE: 6/22/2007 | 5716-01045216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016D START DATE: 3/6/2008 | 5716-01045298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NF START DATE: 5/15/2009 | 5716-01046300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002NC START DATE: 5/15/2009 | 5716-01046298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002ND START DATE: 5/15/2009 | 5716-01046299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600167 START DATE: 3/6/2008 | 5716-01045294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600168 START DATE: 3/6/2008 | 5716-01045295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027V<br>START DATE: 5/15/2009 | 5716-01046030 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600169<br>START DATE: 3/6/2008 | 5716-01045296 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016B<br>START DATE: 3/6/2008 | 5716-01045297 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0058<br>START DATE: 10/30/2007 | 5716-00929603 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0091<br>START DATE: 6/2/2007 | 5716-00929675 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GJ<br>START DATE: 2/13/2009 | 5716-00929810 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GK<br>START DATE: 2/13/2009 | 5716-00929811 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J2<br>START DATE: 2/13/2009 | 5716-00929849 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0057<br>START DATE: 6/2/2007 | 5716-00929602 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0056<br>START DATE: 6/2/2007 | 5716-00929601 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KZ<br>START DATE: 5/15/2009 | 5716-00937948 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JV<br>START DATE: 4/29/2009 | 5716-00929861 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JT<br>START DATE: 4/29/2009 | 5716-00929860 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0059<br>START DATE: 10/30/2007 | 5716-00929604 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JP<br>START DATE: 4/29/2009 | 5716-00929858 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008X<br>START DATE: 6/2/2007 | 5716-00929672 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0097<br>START DATE: 6/2/2007 | 5716-00929681 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0096<br>START DATE: 6/2/2007 | 5716-00929680 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0095<br>START DATE: 6/2/2007 | 5716-00929679 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JR<br>START DATE: 4/29/2009 | 5716-00929859 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C0<br>START DATE: 6/2/2007 | 5716-00929729 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JN<br>START DATE: 2/16/2009 | 5716-00929857 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JL<br>START DATE: 2/16/2009 | 5716-00929855 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002B<br>START DATE: 12/15/2007 | 5716-00938752 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JK<br>START DATE: 2/22/2008 | 5716-00929854 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0094<br>START DATE: 6/2/2007 | 5716-00929678 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GB<br>START DATE: 2/13/2009 | 5716-00929807 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0077<br>START DATE: 10/13/2008 | 5716-00938243 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0079<br>START DATE: 2/16/2009 | 5716-00938244 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JC<br>START DATE: 2/13/2009 | 5716-00929852 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BZ START DATE: 6/2/2007 | 5716-00929728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005B START DATE: 2/13/2009 | 5716-00929605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007B START DATE: 2/16/2009 | 5716-00938245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JG START DATE: 2/13/2009 | 5716-00929853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008W START DATE: 6/2/2007 | 5716-00929671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008Z START DATE: 6/2/2007 | 5716-00929673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0090 START DATE: 6/2/2007 | 5716-00929674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J8 START DATE: 2/13/2009 | 5716-00929851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J5 START DATE: 2/13/2009 | 5716-00929850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0051 START DATE: 6/2/2007 | 5716-00929596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BX START DATE: 6/2/2007 | 5716-00929727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HP START DATE: 3/12/2008 | 5716-00929840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0052 START DATE: 6/2/2007 | 5716-00929597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GX START DATE: 5/15/2009 | 5716-00937900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006L START DATE: 2/13/2009 | 5716-00929624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GZ<br>START DATE: 5/15/2009 | 5716-00937901 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H0<br>START DATE: 5/15/2009 | 5716-00937902 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H1<br>START DATE: 5/15/2009 | 5716-00937903 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0013<br>START DATE: 6/2/2007 | 5716-00929486 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0012<br>START DATE: 6/2/2007 | 5716-00929485 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006M<br>START DATE: 2/13/2009 | 5716-00929625 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006N<br>START DATE: 10/30/2007 | 5716-00929626 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000W<br>START DATE: 6/2/2007 | 5716-00929480 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HL<br>START DATE: 3/12/2008 | 5716-00929837 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GT<br>START DATE: 5/15/2009 | 5716-00937898 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HN<br>START DATE: 3/12/2008 | 5716-00929839 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GR<br>START DATE: 5/15/2009 | 5716-00937897 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HR<br>START DATE: 3/12/2008 | 5716-00929841 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HT<br>START DATE: 11/15/2007 | 5716-00929842 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HV<br>START DATE: 1/10/2008 | 5716-00929843 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HW START DATE: 3/12/2008 | 5716-00929844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HX START DATE: 3/19/2008 | 5716-00929845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HZ START DATE: 2/13/2009 | 5716-00929846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L006W START DATE: 2/16/2009 | 5716-00938239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0071 START DATE: 2/16/2009 | 5716-00938240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0073 START DATE: 10/13/2008 | 5716-00938241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0075 START DATE: 2/16/2009 | 5716-00938242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000V START DATE: 6/2/2007 | 5716-00929479 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000T START DATE: 6/2/2007 | 5716-00929478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HM START DATE: 3/12/2008 | 5716-00929838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B8 START DATE: 6/2/2007 | 5716-00929709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0092 START DATE: 6/2/2007 | 5716-00929676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0089 START DATE: 6/2/2007 | 5716-00929655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008B START DATE: 6/2/2007 | 5716-00929656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0081 START DATE: 6/2/2007 | 5716-00929647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0055 START DATE: 6/2/2007 | 5716-00929600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0054 START DATE: 6/2/2007 | 5716-00929599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0053 START DATE: 6/2/2007 | 5716-00929598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KT START DATE: 5/15/2009 | 5716-00937947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J1 START DATE: 2/13/2009 | 5716-00929848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840029 START DATE: 12/15/2007 | 5716-00938751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0086 START DATE: 6/2/2007 | 5716-00929652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BC START DATE: 6/2/2007 | 5716-00929712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GV START DATE: 5/15/2009 | 5716-00937899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B9 START DATE: 6/2/2007 | 5716-00929710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0093 START DATE: 6/2/2007 | 5716-00929677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B7 START DATE: 6/2/2007 | 5716-00929708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00B6 START DATE: 6/2/2007 | 5716-00929707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F8 START DATE: 5/15/2009 | 5716-00937855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JM START DATE: 2/16/2009 | 5716-00929856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0064 START DATE: 3/12/2008 | 5716-00929617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0065 START DATE: 3/13/2008 | 5716-00929618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0066 START DATE: 3/13/2008 | 5716-00929619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0067 START DATE: 3/13/2008 | 5716-00929620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0069 START DATE: 10/30/2007 | 5716-00929621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006J START DATE: 2/13/2009 | 5716-00929622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006K START DATE: 10/30/2007 | 5716-00929623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F9 START DATE: 5/15/2009 | 5716-00937856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00BB START DATE: 6/2/2007 | 5716-00929711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GW START DATE: 3/12/2008 | 5716-00929816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003R START DATE: 6/2/2007 | 5716-00929561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0096 START DATE: 5/15/2009 | 5716-00937777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0088 START DATE: 6/2/2007 | 5716-00929654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NJ START DATE: 5/28/2009 | 5716-00929933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J0 START DATE: 2/13/2009 | 5716-00929847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GH<br>START DATE: 2/13/2009 | 5716-00929809 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GD<br>START DATE: 2/13/2009 | 5716-00929808 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GR<br>START DATE: 2/13/2009 | 5716-00929813 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GM<br>START DATE: 2/13/2009 | 5716-00929812 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MX<br>START DATE: 9/29/2008 | 5716-00929927 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GV<br>START DATE: 3/12/2008 | 5716-00929815 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NC<br>START DATE: 1/9/2009 | 5716-00929932 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008K<br>START DATE: 6/2/2007 | 5716-00929663 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008J<br>START DATE: 6/2/2007 | 5716-00929662 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008H<br>START DATE: 6/2/2007 | 5716-00929661 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008G<br>START DATE: 6/2/2007 | 5716-00929660 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008D<br>START DATE: 6/2/2007 | 5716-00929658 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0097<br>START DATE: 5/15/2009 | 5716-00937778 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CK<br>START DATE: 6/2/2007 | 5716-00929746 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CJ<br>START DATE: 6/2/2007 | 5716-00929745 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CH START DATE: 6/2/2007 | 5716-00929744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GT START DATE: 3/12/2008 | 5716-00929814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003M START DATE: 6/2/2007 | 5716-00929558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003X START DATE: 6/2/2007 | 5716-00929565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003W START DATE: 6/2/2007 | 5716-00929564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00MZ START DATE: 9/29/2008 | 5716-00929928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009D START DATE: 6/2/2007 | 5716-00929686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009C START DATE: 6/2/2007 | 5716-00929685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R009B START DATE: 6/2/2007 | 5716-00929684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0099 START DATE: 6/2/2007 | 5716-00929683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0098 START DATE: 6/2/2007 | 5716-00929682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003P START DATE: 6/2/2007 | 5716-00929560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003T START DATE: 6/2/2007 | 5716-00929562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00N1 START DATE: 9/29/2008 | 5716-00929929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003V START DATE: 6/2/2007 | 5716-00929563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003L START DATE: 6/2/2007 | 5716-00929557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0014 START DATE: 6/2/2007 | 5716-00929487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CL START DATE: 6/2/2007 | 5716-00929747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007C START DATE: 2/16/2009 | 5716-00938246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CM START DATE: 6/2/2007 | 5716-00929748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CN START DATE: 6/2/2007 | 5716-00929749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CP START DATE: 6/2/2007 | 5716-00929750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00N4 START DATE: 9/29/2008 | 5716-00929930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00N7 START DATE: 9/29/2008 | 5716-00929931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008C START DATE: 6/2/2007 | 5716-00929657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R003N START DATE: 6/2/2007 | 5716-00929559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CZ START DATE: 6/2/2007 | 5716-00929756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K1 START DATE: 4/29/2009 | 5716-00929866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008D START DATE: 5/15/2009 | 5716-00937761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008F START DATE: 6/2/2007 | 5716-00929659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008C START DATE: 5/15/2009 | 5716-00937760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0088 START DATE: 5/15/2009 | 5716-00937759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CV START DATE: 6/2/2007 | 5716-00929753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CW START DATE: 6/2/2007 | 5716-00929754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CX START DATE: 6/2/2007 | 5716-00929755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008V START DATE: 6/2/2007 | 5716-00929670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008T START DATE: 6/2/2007 | 5716-00929669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NL START DATE: 5/6/2009 | 5716-00929935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008P START DATE: 6/2/2007 | 5716-00929667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NM START DATE: 5/6/2009 | 5716-00929936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0087 START DATE: 5/15/2009 | 5716-00937758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0084 START DATE: 5/15/2009 | 5716-00937757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0082 START DATE: 6/2/2007 | 5716-00929648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0083 START DATE: 6/2/2007 | 5716-00929649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0084 START DATE: 6/2/2007 | 5716-00929650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0085 START DATE: 6/2/2007 | 5716-00929651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L007D START DATE: 10/13/2008 | 5716-00938247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0087 START DATE: 6/2/2007 | 5716-00929653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R000R START DATE: 6/2/2007 | 5716-00929477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H7 START DATE: 12/15/2007 | 5716-00937232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R008R START DATE: 6/2/2007 | 5716-00929668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0098 START DATE: 5/15/2009 | 5716-00937779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C1 START DATE: 6/2/2007 | 5716-00929730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C2 START DATE: 6/2/2007 | 5716-00929731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C3 START DATE: 6/2/2007 | 5716-00929732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C4 START DATE: 6/2/2007 | 5716-00929733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C5 START DATE: 6/2/2007 | 5716-00929734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C6 START DATE: 6/2/2007 | 5716-00929735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00C7 START DATE: 6/2/2007 | 5716-00929736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K0 START DATE: 4/29/2009 | 5716-00929865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JZ START DATE: 4/29/2009 | 5716-00929864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JW START DATE: 4/29/2009 | 5716-00929862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CT START DATE: 6/2/2007 | 5716-00929752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0099 START DATE: 5/15/2009 | 5716-00937780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009T START DATE: 5/15/2009 | 5716-00937786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009J START DATE: 5/15/2009 | 5716-00937782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009N START DATE: 5/15/2009 | 5716-00937783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009P START DATE: 5/15/2009 | 5716-00937784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00CR START DATE: 6/2/2007 | 5716-00929751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009R START DATE: 5/15/2009 | 5716-00937785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NK START DATE: 4/28/2009 | 5716-00929934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JX START DATE: 4/29/2009 | 5716-00929863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009D START DATE: 5/15/2009 | 5716-00937781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1Q51000 START DATE: 4/7/2009 | 5716-00605336 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1C3K001 START DATE: 7/9/2008 | 5716-00607025 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUZ002 START DATE: 11/21/2008 | 5716-00602133 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1836001 START DATE: 12/19/2007 | 5716-00606252 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19SR000 START DATE: 12/18/2007 | 5716-00597887 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDB000 START DATE: 5/8/2008 | 5716-00608729 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY013 START DATE: 2/8/2008 | 5716-00615554 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EBB001 START DATE: 4/30/2008 | 5716-00608925 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QL8000 START DATE: 3/19/2009 | 5716-00603176 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K148P001 START DATE: 10/8/2007 | 5716-00608407 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7000 START DATE: 9/20/2007 | 5716-00595755 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IVK001 START DATE: 2/10/2009 | 5716-00595736 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L2P002 START DATE: 1/19/2009 | 5716-00599857 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDA002 START DATE: 8/19/2008 | 5716-00603107 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NHH000 START DATE: 1/22/2009 | 5716-00609440 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18GH000 START DATE: 11/26/2007 | 5716-00617092 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1D49000 START DATE: 3/27/2008 | 5716-00601415 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NIS003 START DATE: 3/23/2009 | 5716-00597451 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T003 START DATE: 1/14/2008 | 5716-00615564 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ASG001 START DATE: 6/6/2008 | 5716-00600073 | 806 E ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7T000 START DATE: 6/11/2007 | 5716-00594848 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U014 START DATE: 4/21/2008 | 5716-00608302 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN012 START DATE: 3/5/2008 | 5716-00608930 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQZ001 START DATE: 9/22/2008 | 5716-00605053 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P5J000 START DATE: 3/2/2009 | 5716-00602685 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U015 START DATE: 5/12/2008 | 5716-00597285 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW004 START DATE: 5/19/2008 | 5716-00594938 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV005 START DATE: 4/17/2008 | 5716-00602860 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW003 START DATE: 5/12/2008 | 5716-00594693 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ILD001 START DATE: 7/18/2008 | 5716-00595178 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1N6Q000 START DATE: 11/14/2006 | 5716-00593772 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DQD000 START DATE: 3/17/2008 | 5716-00604752 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DRT000<br>START DATE: 3/17/2008 | 5716-00600719 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KVI000<br>START DATE: 9/10/2008 | 5716-00604658 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR3004<br>START DATE: 1/8/2009 | 5716-00604651 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTS002<br>START DATE: 5/12/2008 | 5716-00599594 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN000<br>START DATE: 5/16/2007 | 5716-00598360 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Z35001<br>START DATE: 7/19/2007 | 5716-00603796 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135T001<br>START DATE: 9/28/2007 | 5716-00599924 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18T3000<br>START DATE: 12/4/2007 | 5716-00601962 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J003<br>START DATE: 2/22/2008 | 5716-00604619 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7006<br>START DATE: 2/20/2008 | 5716-00598291 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY003<br>START DATE: 8/4/2008 | 5716-00603822 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KTC000<br>START DATE: 9/8/2008 | 5716-00595536 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK004<br>START DATE: 9/21/2007 | 5716-00606995 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3006<br>START DATE: 6/26/2008 | 5716-00604005 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM008<br>START DATE: 2/13/2008 | 5716-00620439 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QZ1000 START DATE: 12/15/2006 | 5716-00620442 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM002 START DATE: 6/21/2007 | 5716-00610000 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN014 START DATE: 3/19/2008 | 5716-00609801 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I62000 START DATE: 7/23/2008 | 5716-00603236 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DWQ000 START DATE: 3/19/2008 | 5716-00604362 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18YQ000 START DATE: 12/5/2007 | 5716-00603988 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19G6000 START DATE: 12/13/2007 | 5716-00606490 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KT4000 START DATE: 9/9/2008 | 5716-00609716 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y6G000 START DATE: 6/8/2007 | 5716-00605565 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDF001 START DATE: 5/16/2008 | 5716-00604411 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1N6L000 START DATE: 11/14/2006 | 5716-00611876 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PQ6000 START DATE: 2/19/2009 | 5716-00605944 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CSH001 START DATE: 3/4/2008 | 5716-00605859 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KWB000 START DATE: 9/11/2008 | 5716-00604948 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW001 START DATE: 1/16/2008 | 5716-00609317 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC004 START DATE: 6/16/2008 | 5716-00604756 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK001 START DATE: 5/23/2007 | 5716-00608031 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14TR001 START DATE: 12/11/2007 | 5716-00612185 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM002 START DATE: 6/12/2008 | 5716-00609647 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW002 START DATE: 4/9/2008 | 5716-00607137 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S010 START DATE: 4/9/2008 | 5716-00609519 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KI5000 START DATE: 8/26/2008 | 5716-00621508 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1RMK001 START DATE: 1/9/2007 | 5716-00613519 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P0X000 START DATE: 2/25/2009 | 5716-00606181 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DXB000 START DATE: 3/20/2008 | 5716-00608384 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY009 START DATE: 3/5/2008 | 5716-00621497 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FSX001 START DATE: 5/12/2008 | 5716-00615105 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1G9Q000 START DATE: 6/2/2008 | 5716-00607760 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CSH000 START DATE: 2/26/2008 | 5716-00609206 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN006 START DATE: 10/10/2007 | 5716-00612351 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3010 START DATE: 10/23/2008 | 5716-00616502 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E000 START DATE: 5/10/2007 | 5716-00620647 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FXE000 START DATE: 4/28/2008 | 5716-00610032 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BUA002 START DATE: 4/22/2008 | 5716-00609986 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EBB000 START DATE: 3/31/2008 | 5716-00610953 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FIY003 START DATE: 7/10/2008 | 5716-00612284 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L2P000 START DATE: 11/26/2008 | 5716-00610049 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1J98000 START DATE: 8/29/2006 | 5716-00609872 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YCY000 START DATE: 5/17/2007 | 5716-00624814 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NIS002 START DATE: 2/6/2009 | 5716-00613821 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E002 START DATE: 6/18/2007 | 5716-00610093 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135P000 START DATE: 9/13/2007 | 5716-00613822 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18PV002 START DATE: 12/6/2007 | 5716-00610275 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L03000 START DATE: 11/25/2008 | 5716-00616773 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MVZ001 START DATE: 2/25/2009 | 5716-00613053 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR3001 START DATE: 11/24/2008 | 5716-00607225 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T004 START DATE: 1/23/2008 | 5716-00615275 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S021 START DATE: 10/24/2008 | 5716-00615684 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1ZN6000 START DATE: 6/21/2007 | 5716-00618649 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MV2001 START DATE: 1/14/2009 | 5716-00607328 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NYA000 START DATE: 11/9/2006 | 5716-00617526 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JWR000 START DATE: 8/7/2008 | 5716-00609568 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM013 START DATE: 4/15/2008 | 5716-00615280 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U030 START DATE: 8/22/2008 | 5716-00614115 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K148P000 START DATE: 10/4/2007 | 5716-00606363 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1RSG000 START DATE: 4/29/2009 | 5716-00612638 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LXU000 START DATE: 11/20/2008 | 5716-00693902 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM004 START DATE: 9/21/2008 | 5716-00689806 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17AG003 START DATE: 1/23/2008 | 5716-00691188 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K194D000 START DATE: 1/3/2008 | 5716-00691205 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S005 START DATE: 1/24/2008 | 5716-00686884 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHB001 START DATE: 10/23/2008 | 5716-00693458 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1N6S000 START DATE: 11/14/2006 | 5716-00688505 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DWQ002 START DATE: 1/19/2009 | 5716-00692885 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP003 START DATE: 11/18/2008 | 5716-00688412 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JWR001 START DATE: 8/11/2008 | 5716-00686775 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T000 START DATE: 12/6/2007 | 5716-00688641 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FEV000 START DATE: 4/17/2008 | 5716-00688907 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17EH002 START DATE: 1/11/2008 | 5716-00694599 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KIY000 START DATE: 8/26/2008 | 5716-00689760 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN010 START DATE: 1/24/2008 | 5716-00688682 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K192M000 START DATE: 1/2/2008 | 5716-00688602 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW006 START DATE: 6/9/2008 | 5716-00692411 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AKT000 START DATE: 1/11/2008 | 5716-00696239 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U020 START DATE: 6/4/2008 | 5716-00693921 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KKY000<br>START DATE: 8/27/2008 | 5716-00705981 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K126R000<br>START DATE: 8/28/2007 | 5716-00691235 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IM3001<br>START DATE: 7/25/2008 | 5716-00693341 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV002<br>START DATE: 2/28/2008 | 5716-00704659 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1836002<br>START DATE: 1/23/2008 | 5716-00698698 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HL9001<br>START DATE: 2/2/2009 | 5716-00704246 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KVI001<br>START DATE: 11/7/2008 | 5716-00690207 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14TS000<br>START DATE: 9/24/2007 | 5716-00705824 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM016<br>START DATE: 6/25/2008 | 5716-00696635 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S007<br>START DATE: 3/12/2008 | 5716-00692237 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY017<br>START DATE: 4/9/2008 | 5716-00698830 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69004<br>START DATE: 1/26/2009 | 5716-00691876 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18YP000<br>START DATE: 12/5/2007 | 5716-00694331 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A6B000<br>START DATE: 1/24/2008 | 5716-00694166 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1B59000<br>START DATE: 2/14/2008 | 5716-00703318 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU000 START DATE: 10/4/2007 | 5716-00705966 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QRA000 START DATE: 3/23/2009 | 5716-00699535 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM003 START DATE: 8/30/2007 | 5716-00698428 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1B74001 START DATE: 5/13/2008 | 5716-00692988 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GVR000 START DATE: 5/22/2008 | 5716-00691359 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YCD000 START DATE: 5/17/2007 | 5716-00691015 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19HT000 START DATE: 12/13/2007 | 5716-00703082 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DYA000 START DATE: 3/20/2008 | 5716-00690723 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PC4000 START DATE: 2/10/2009 | 5716-00693658 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CEC000 START DATE: 2/19/2008 | 5716-00700068 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: R1YXR000 START DATE: 7/11/2005 | 5716-00690031 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U022 START DATE: 6/19/2008 | 5716-00696008 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18PV001 START DATE: 12/4/2008 | 5716-00694339 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW006 START DATE: 9/8/2008 | 5716-00698257 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: R1QS7000 START DATE: 1/31/2005 | 5716-00584868 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18PV004 START DATE: 1/10/2008 | 5716-00586507 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC005 START DATE: 6/26/2008 | 5716-00597028 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KMC000 START DATE: 8/29/2008 | 5716-00581832 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18PV003 START DATE: 12/12/2007 | 5716-00583218 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Z8D000 START DATE: 7/5/2007 | 5716-00597004 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK000 START DATE: 5/29/2007 | 5716-00596669 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTS001 START DATE: 3/31/2008 | 5716-00580970 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM010 START DATE: 2/15/2008 | 5716-00586655 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK003 START DATE: 9/20/2007 | 5716-00578622 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15J2000 START DATE: 10/3/2007 | 5716-00583798 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD004 START DATE: 12/5/2007 | 5716-00579212 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHI000 START DATE: 8/25/2008 | 5716-00577816 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU004 START DATE: 7/14/2008 | 5716-00584957 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KT4001 START DATE: 11/20/2008 | 5716-00578034 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YH4001 START DATE: 6/21/2007 | 5716-00589101 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NA8000 START DATE: 1/15/2009 | 5716-00587787 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18UJ003 START DATE: 5/12/2008 | 5716-00585563 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K11YN000 START DATE: 8/8/2007 | 5716-00587048 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L90000 START DATE: 12/2/2008 | 5716-00583934 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM005 START DATE: 9/21/2007 | 5716-00591651 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S009 START DATE: 3/19/2008 | 5716-00594215 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY000 START DATE: 10/24/2007 | 5716-00580312 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Q8001 START DATE: 11/1/2007 | 5716-00590146 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY005 START DATE: 1/28/2008 | 5716-00580590 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FIY000 START DATE: 4/21/2008 | 5716-00584124 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NIP001 START DATE: 2/6/2009 | 5716-00583533 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN017 START DATE: 4/21/2008 | 5716-00587148 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S006 START DATE: 2/8/2008 | 5716-00582612 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN002 START DATE: 8/13/2007 | 5716-00584059 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X4A000 START DATE: 5/11/2007 | 5716-00583514 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12WN000<br>START DATE: 8/23/2007 | 5716-00582107 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14TS001<br>START DATE: 12/11/2007 | 5716-00585223 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY004<br>START DATE: 1/16/2008 | 5716-00579847 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I01000<br>START DATE: 7/16/2008 | 5716-00579759 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ASG000<br>START DATE: 1/15/2008 | 5716-00598664 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B002<br>START DATE: 11/2/2007 | 5716-00587832 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MXJ000<br>START DATE: 12/17/2008 | 5716-00579106 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K10BI001<br>START DATE: 7/18/2007 | 5716-00581227 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DQB000<br>START DATE: 3/17/2008 | 5716-00583616 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P5K000<br>START DATE: 3/2/2009 | 5716-00582352 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S024<br>START DATE: 2/19/2009 | 5716-00589451 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC003<br>START DATE: 6/4/2008 | 5716-00584087 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1H3K001<br>START DATE: 7/7/2008 | 5716-00592552 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW004<br>START DATE: 6/5/2008 | 5716-00595157 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IN8000<br>START DATE: 7/9/2008 | 5716-00588881 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J000 START DATE: 10/25/2007 | 5716-00588375 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY000 START DATE: 9/10/2007 | 5716-00588382 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19P5002 START DATE: 1/16/2008 | 5716-00585665 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69001 START DATE: 1/14/2009 | 5716-00582392 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1C0B000 START DATE: 2/29/2008 | 5716-00585959 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IKP000 START DATE: 7/7/2008 | 5716-00595593 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4F000 START DATE: 1/8/2009 | 5716-00603575 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1H3K000 START DATE: 6/18/2008 | 5716-00593825 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN011 START DATE: 2/19/2008 | 5716-00601727 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN003 START DATE: 8/31/2007 | 5716-00590909 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN015 START DATE: 3/31/2008 | 5716-00590028 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S004 START DATE: 1/4/2008 | 5716-00590509 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY007 START DATE: 2/14/2008 | 5716-00596191 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HPG001 START DATE: 6/20/2008 | 5716-00591869 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM018 START DATE: 7/21/2008 | 5716-00598255 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J006 START DATE: 5/12/2008 | 5716-00601832 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YLF000 START DATE: 5/23/2007 | 5716-00599519 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1773001 START DATE: 4/9/2008 | 5716-00593634 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L9Z001 START DATE: 12/17/2008 | 5716-00597184 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HA9000 START DATE: 6/3/2008 | 5716-00591469 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ED3000 START DATE: 4/1/2008 | 5716-00606760 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV005 START DATE: 11/19/2008 | 5716-00593475 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1J0F000 START DATE: 8/8/2008 | 5716-00604482 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0006 START DATE: 5/2/2008 | 5716-00594329 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y5Y000 START DATE: 6/14/2007 | 5716-00586018 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S003 START DATE: 12/21/2007 | 5716-00587385 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN005 START DATE: 10/1/2007 | 5716-00596181 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7V000 START DATE: 6/11/2008 | 5716-00592193 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S017 START DATE: 6/18/2008 | 5716-00593198 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PKC000 START DATE: 2/13/2009 | 5716-00586130 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U009 START DATE: 3/4/2008 | 5716-00592600 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I5T000 START DATE: 7/21/2008 | 5716-00597638 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NX5000 START DATE: 11/9/2006 | 5716-00592879 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KYA000 START DATE: 9/17/2008 | 5716-00596744 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1G9J000 START DATE: 6/2/2008 | 5716-00590380 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QSS000 START DATE: 3/24/2009 | 5716-00605044 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PUZ000 START DATE: 2/20/2009 | 5716-00592708 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MNA000 START DATE: 12/11/2008 | 5716-00589847 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MVZ000 START DATE: 12/17/2008 | 5716-00601150 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12BC000 START DATE: 8/14/2007 | 5716-00589857 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K20001 START DATE: 11/24/2008 | 5716-00588575 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK005 START DATE: 12/3/2007 | 5716-00587292 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB003 START DATE: 1/3/2008 | 5716-00590971 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4K000 START DATE: 1/9/2009 | 5716-00593611 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FKJ001 START DATE: 5/1/2008 | 5716-00598986 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KMC002 START DATE: 1/15/2009 | 5716-00588747 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7003 START DATE: 12/13/2007 | 5716-00592212 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FGG000 START DATE: 4/18/2008 | 5716-00595183 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FG START DATE: 5/15/2009 | 5716-01183431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M6 START DATE: 5/15/2009 | 5716-01190271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MB START DATE: 5/15/2009 | 5716-01190275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MC START DATE: 5/15/2009 | 5716-01190276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M9 START DATE: 5/15/2009 | 5716-01190274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MD START DATE: 5/15/2009 | 5716-01190277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M8 START DATE: 5/15/2009 | 5716-01190273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M7 START DATE: 5/15/2009 | 5716-01190272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M5 START DATE: 5/15/2009 | 5716-01190270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M4 START DATE: 5/15/2009 | 5716-01190269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N7 START DATE: 5/15/2009 | 5716-01183611 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N5 START DATE: 5/15/2009 | 5716-01183609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N4 START DATE: 5/15/2009 | 5716-01183608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N3 START DATE: 5/15/2009 | 5716-01183607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N2 START DATE: 5/15/2009 | 5716-01183606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N6 START DATE: 5/15/2009 | 5716-01183610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9R START DATE: 5/15/2009 | 5716-01190442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CC START DATE: 5/15/2009 | 5716-01183372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007M START DATE: 5/15/2009 | 5716-01183269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CD START DATE: 5/15/2009 | 5716-01183373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CF START DATE: 5/15/2009 | 5716-01183374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CG START DATE: 5/15/2009 | 5716-01183375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CH START DATE: 5/15/2009 | 5716-01183376 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CJ START DATE: 5/15/2009 | 5716-01183377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NC START DATE: 5/15/2009 | 5716-01183615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FH START DATE: 5/15/2009 | 5716-01183432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N9 START DATE: 5/15/2009 | 5716-01183613 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MF<br>START DATE: 5/15/2009 | 5716-01190278 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9T<br>START DATE: 5/15/2009 | 5716-01190443 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9V<br>START DATE: 5/15/2009 | 5716-01190444 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005G<br>START DATE: 2/13/2009 | 5716-01181090 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005H<br>START DATE: 2/13/2009 | 5716-01181091 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005J<br>START DATE: 2/13/2009 | 5716-01181092 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N8<br>START DATE: 5/15/2009 | 5716-01183612 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005K<br>START DATE: 2/13/2009 | 5716-01181093 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N1<br>START DATE: 5/15/2009 | 5716-01183605 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005L<br>START DATE: 2/13/2009 | 5716-01181094 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NB<br>START DATE: 5/15/2009 | 5716-01183614 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RW<br>START DATE: 5/15/2009 | 5716-01183685 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GM<br>START DATE: 2/13/2009 | 5716-01181161 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GN<br>START DATE: 2/13/2009 | 5716-01181162 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GP<br>START DATE: 2/13/2009 | 5716-01181163 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GR START DATE: 2/13/2009 | 5716-01181164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00HZ START DATE: 2/13/2009 | 5716-01181165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J0 START DATE: 2/13/2009 | 5716-01181166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J1 START DATE: 2/13/2009 | 5716-01181167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J2 START DATE: 2/13/2009 | 5716-01181168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J3 START DATE: 2/13/2009 | 5716-01181169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T1 START DATE: 5/15/2009 | 5716-01183689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008F START DATE: 5/15/2009 | 5716-01183291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RX START DATE: 5/15/2009 | 5716-01183686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0073 START DATE: 5/15/2009 | 5716-01183253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RV START DATE: 5/15/2009 | 5716-01183684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0094 START DATE: 5/15/2009 | 5716-01183309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0095 START DATE: 5/15/2009 | 5716-01183310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0096 START DATE: 5/15/2009 | 5716-01183311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GJ START DATE: 5/15/2009 | 5716-01183461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RT START DATE: 5/15/2009 | 5716-01183683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RR START DATE: 5/15/2009 | 5716-01183682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RP START DATE: 5/15/2009 | 5716-01183681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R0 START DATE: 5/15/2009 | 5716-01183660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XB START DATE: 5/15/2009 | 5716-01183780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X9 START DATE: 5/15/2009 | 5716-01183779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RZ START DATE: 5/15/2009 | 5716-01183687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPC START DATE: 5/15/2009 | 5716-01190822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MZ START DATE: 5/15/2009 | 5716-01183603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MX START DATE: 5/15/2009 | 5716-01183602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005M START DATE: 2/13/2009 | 5716-01181095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005N START DATE: 2/13/2009 | 5716-01181096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005P START DATE: 2/13/2009 | 5716-01181097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005R START DATE: 2/13/2009 | 5716-01181098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005T START DATE: 2/13/2009 | 5716-01181099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR9 START DATE: 5/15/2009 | 5716-01190848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR8 START DATE: 5/15/2009 | 5716-01190847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR7 START DATE: 5/15/2009 | 5716-01190846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR6 START DATE: 5/15/2009 | 5716-01190845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00GL START DATE: 2/13/2009 | 5716-01181160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPD START DATE: 5/15/2009 | 5716-01190823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0072 START DATE: 5/15/2009 | 5716-01183252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPB START DATE: 5/15/2009 | 5716-01190821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP9 START DATE: 5/15/2009 | 5716-01190820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP8 START DATE: 5/15/2009 | 5716-01190819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007N START DATE: 5/15/2009 | 5716-01183270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M1 START DATE: 5/15/2009 | 5716-01190266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007L START DATE: 5/15/2009 | 5716-01183268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0077 START DATE: 5/15/2009 | 5716-01183257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0076 START DATE: 5/15/2009 | 5716-01183256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0075 START DATE: 5/15/2009 | 5716-01183255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0074 START DATE: 5/15/2009 | 5716-01183254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N0 START DATE: 5/15/2009 | 5716-01183604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPF START DATE: 5/15/2009 | 5716-01190824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPB START DATE: 5/15/2009 | 5716-01190571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002X START DATE: 5/15/2009 | 5716-01183138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004M START DATE: 5/15/2009 | 5716-01183186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC1 START DATE: 5/15/2009 | 5716-01190477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC2 START DATE: 5/15/2009 | 5716-01190478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC3 START DATE: 5/15/2009 | 5716-01190479 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004K START DATE: 5/15/2009 | 5716-01183184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP9 START DATE: 5/15/2009 | 5716-01190570 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004J START DATE: 5/15/2009 | 5716-01183183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPC START DATE: 5/15/2009 | 5716-01190572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPD START DATE: 5/15/2009 | 5716-01190573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPF START DATE: 5/15/2009 | 5716-01190574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPG START DATE: 5/15/2009 | 5716-01190575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPH START DATE: 5/15/2009 | 5716-01190576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPJ START DATE: 5/15/2009 | 5716-01190577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP8 START DATE: 5/15/2009 | 5716-01190569 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003J START DATE: 5/15/2009 | 5716-01183156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LZ START DATE: 5/15/2009 | 5716-01190264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0030 START DATE: 5/15/2009 | 5716-01183140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0031 START DATE: 5/15/2009 | 5716-01183141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003D START DATE: 5/15/2009 | 5716-01183152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003F START DATE: 5/15/2009 | 5716-01183153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004L START DATE: 5/15/2009 | 5716-01183185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003H START DATE: 5/15/2009 | 5716-01183155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TT START DATE: 5/15/2009 | 5716-01196389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0049 START DATE: 5/15/2009 | 5716-01183177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004B START DATE: 5/15/2009 | 5716-01183178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004C START DATE: 5/15/2009 | 5716-01183179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004D START DATE: 5/15/2009 | 5716-01183180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004F START DATE: 5/15/2009 | 5716-01183181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004G START DATE: 5/15/2009 | 5716-01183182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003G START DATE: 5/15/2009 | 5716-01183154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PV START DATE: 5/6/2009 | 5716-01181266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P7 START DATE: 5/7/2009 | 5716-01181249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P8 START DATE: 5/6/2009 | 5716-01181250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PM START DATE: 5/6/2009 | 5716-01181261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PN START DATE: 5/6/2009 | 5716-01181262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PP START DATE: 5/6/2009 | 5716-01181263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPK START DATE: 5/15/2009 | 5716-01190578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PT START DATE: 5/6/2009 | 5716-01181265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P2 START DATE: 5/6/2009 | 5716-01181246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JB START DATE: 2/13/2009 | 5716-01181176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J9 START DATE: 2/13/2009 | 5716-01181175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J8 START DATE: 2/13/2009 | 5716-01181174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J7 START DATE: 2/13/2009 | 5716-01181173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J6 START DATE: 2/13/2009 | 5716-01181172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00J5 START DATE: 2/13/2009 | 5716-01181171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PR START DATE: 5/6/2009 | 5716-01181264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WT START DATE: 5/15/2009 | 5716-01196417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002W START DATE: 5/15/2009 | 5716-01183137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TV START DATE: 5/15/2009 | 5716-01196390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TW START DATE: 5/15/2009 | 5716-01196391 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WL START DATE: 5/15/2009 | 5716-01196412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WM START DATE: 5/15/2009 | 5716-01196413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WN START DATE: 5/15/2009 | 5716-01196414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P6 START DATE: 5/7/2009 | 5716-01181248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WR START DATE: 5/15/2009 | 5716-01196416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P5 START DATE: 5/6/2009 | 5716-01181247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LB START DATE: 4/29/2009 | 5716-01181231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LC START DATE: 4/29/2009 | 5716-01181232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NW START DATE: 5/6/2009 | 5716-01181243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P0 START DATE: 5/6/2009 | 5716-01181244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00P1 START DATE: 5/6/2009 | 5716-01181245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TR START DATE: 5/15/2009 | 5716-01196388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WP START DATE: 5/15/2009 | 5716-01196415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KL START DATE: 4/29/2009 | 5716-01181211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002Z START DATE: 5/15/2009 | 5716-01183139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGB START DATE: 5/15/2009 | 5716-01190750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGC START DATE: 5/15/2009 | 5716-01190751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGD START DATE: 5/15/2009 | 5716-01190752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGF START DATE: 5/15/2009 | 5716-01190753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5R START DATE: 2/13/2009 | 5716-01190688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KK START DATE: 4/29/2009 | 5716-01181210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M3 START DATE: 5/15/2009 | 5716-01190268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KM START DATE: 4/29/2009 | 5716-01181212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KN START DATE: 4/29/2009 | 5716-01181213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KP START DATE: 2/16/2009 | 5716-01181214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KR START DATE: 2/16/2009 | 5716-01181215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KT START DATE: 2/16/2009 | 5716-01181216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KV START DATE: 4/29/2009 | 5716-01181217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGG START DATE: 5/15/2009 | 5716-01190754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LV START DATE: 5/15/2009 | 5716-01190261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NF START DATE: 5/15/2009 | 5716-01183617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NG START DATE: 5/15/2009 | 5716-01183618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NH START DATE: 5/15/2009 | 5716-01183619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NJ START DATE: 5/15/2009 | 5716-01183620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NK START DATE: 5/15/2009 | 5716-01183621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CG9 START DATE: 5/15/2009 | 5716-01190749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LT START DATE: 5/15/2009 | 5716-01190260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KZ START DATE: 4/29/2009 | 5716-01181220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LW START DATE: 5/15/2009 | 5716-01190262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LX START DATE: 5/15/2009 | 5716-01190263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X8 START DATE: 5/15/2009 | 5716-01183778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M0 START DATE: 5/15/2009 | 5716-01190265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGV START DATE: 5/15/2009 | 5716-01190547 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009M2 START DATE: 5/15/2009 | 5716-01190267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LR START DATE: 5/15/2009 | 5716-01190259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0022 START DATE: 5/15/2009 | 5716-01183130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VT START DATE: 5/15/2009 | 5716-01183737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VV START DATE: 5/15/2009 | 5716-01183738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VW START DATE: 5/15/2009 | 5716-01183739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VX START DATE: 5/15/2009 | 5716-01183740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001Z START DATE: 5/15/2009 | 5716-01183127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KW START DATE: 4/29/2009 | 5716-01181218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0021 START DATE: 5/15/2009 | 5716-01183129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VL START DATE: 5/15/2009 | 5716-01183734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0023 START DATE: 5/15/2009 | 5716-01183131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0024 START DATE: 5/15/2009 | 5716-01183132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002P START DATE: 5/15/2009 | 5716-01183133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002R START DATE: 5/15/2009 | 5716-01183134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002T START DATE: 5/15/2009 | 5716-01183135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002V START DATE: 5/15/2009 | 5716-01183136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0020 START DATE: 5/15/2009 | 5716-01183128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VD START DATE: 5/15/2009 | 5716-01183728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00ND START DATE: 5/15/2009 | 5716-01183616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L0 START DATE: 4/29/2009 | 5716-01181221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L1 START DATE: 4/29/2009 | 5716-01181222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V7 START DATE: 5/15/2009 | 5716-01183723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V8 START DATE: 5/15/2009 | 5716-01183724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V9 START DATE: 5/15/2009 | 5716-01183725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VN START DATE: 5/15/2009 | 5716-01183736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VC START DATE: 5/15/2009 | 5716-01183727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VM START DATE: 5/15/2009 | 5716-01183735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VF START DATE: 5/15/2009 | 5716-01183729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VG START DATE: 5/15/2009 | 5716-01183730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VH START DATE: 5/15/2009 | 5716-01183731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VJ START DATE: 5/15/2009 | 5716-01183732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VK START DATE: 5/15/2009 | 5716-01183733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KX START DATE: 4/29/2009 | 5716-01181219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VB START DATE: 5/15/2009 | 5716-01183726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP3 START DATE: 5/15/2009 | 5716-01190814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LF START DATE: 5/15/2009 | 5716-01190250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FD START DATE: 5/15/2009 | 5716-01183429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FF START DATE: 5/15/2009 | 5716-01183430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNX START DATE: 5/15/2009 | 5716-01190809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNZ START DATE: 5/15/2009 | 5716-01190810 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP0 START DATE: 5/15/2009 | 5716-01190811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FB START DATE: 5/15/2009 | 5716-01183427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP2 START DATE: 5/15/2009 | 5716-01190813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F9 START DATE: 5/15/2009 | 5716-01183426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP4 START DATE: 5/15/2009 | 5716-01190815 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP5 START DATE: 5/15/2009 | 5716-01190816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP6 START DATE: 5/15/2009 | 5716-01190817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP7 START DATE: 5/15/2009 | 5716-01190818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZG START DATE: 5/15/2009 | 5716-01190309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BT START DATE: 5/15/2009 | 5716-01183356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP1 START DATE: 5/15/2009 | 5716-01190812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PZ START DATE: 5/6/2009 | 5716-01181269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0056 START DATE: 5/15/2009 | 5716-01183201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C6 START DATE: 5/15/2009 | 5716-01183367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C5 START DATE: 5/15/2009 | 5716-01183366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C4 START DATE: 5/15/2009 | 5716-01183365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C3 START DATE: 5/15/2009 | 5716-01183364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C2 START DATE: 5/15/2009 | 5716-01183363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FC START DATE: 5/15/2009 | 5716-01183428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PX START DATE: 5/6/2009 | 5716-01181268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TJ START DATE: 5/15/2009 | 5716-01196382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R0 START DATE: 5/7/2009 | 5716-01181270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00R1 START DATE: 5/7/2009 | 5716-01181271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C1 START DATE: 5/15/2009 | 5716-01183362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F6 START DATE: 5/15/2009 | 5716-01183423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F7 START DATE: 5/15/2009 | 5716-01183424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F8 START DATE: 5/15/2009 | 5716-01183425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00PW START DATE: 5/6/2009 | 5716-01181267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW3 START DATE: 5/6/2009 | 5716-01190911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LD START DATE: 5/15/2009 | 5716-01190249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BZ START DATE: 5/15/2009 | 5716-01183360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BX START DATE: 5/15/2009 | 5716-01183359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFD START DATE: 5/15/2009 | 5716-01190736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFF START DATE: 5/15/2009 | 5716-01190737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFG START DATE: 5/15/2009 | 5716-01190738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000WN START DATE: 2/7/2006 | 5716-01187017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW2 START DATE: 5/6/2009 | 5716-01190910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V7 START DATE: 2/7/2006 | 5716-01187016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW4 START DATE: 5/6/2009 | 5716-01190912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW5 START DATE: 5/6/2009 | 5716-01190913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW6 START DATE: 5/6/2009 | 5716-01190914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW7 START DATE: 5/6/2009 | 5716-01190915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BW START DATE: 5/15/2009 | 5716-01183358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GM START DATE: 5/15/2009 | 5716-01183464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW1 START DATE: 5/6/2009 | 5716-01190909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H4 START DATE: 5/15/2009 | 5716-01196025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TK START DATE: 5/15/2009 | 5716-01196383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TL START DATE: 5/15/2009 | 5716-01196384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TM START DATE: 5/15/2009 | 5716-01196385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TN START DATE: 5/15/2009 | 5716-01196386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002TP START DATE: 5/15/2009 | 5716-01196387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H1 START DATE: 5/15/2009 | 5716-01196022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C0 START DATE: 5/15/2009 | 5716-01183361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H3 START DATE: 5/15/2009 | 5716-01196024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0059 START DATE: 5/15/2009 | 5716-01183204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H5 START DATE: 5/15/2009 | 5716-01196026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H6 START DATE: 5/15/2009 | 5716-01196027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H7 START DATE: 5/15/2009 | 5716-01196028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H8 START DATE: 5/15/2009 | 5716-01196029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H9 START DATE: 5/15/2009 | 5716-01196030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000V6 START DATE: 2/7/2006 | 5716-01187015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001H2 START DATE: 5/15/2009 | 5716-01196023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006M START DATE: 5/15/2009 | 5716-01183241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0057 START DATE: 5/15/2009 | 5716-01183202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NR START DATE: 5/6/2009 | 5716-01181240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NT START DATE: 5/6/2009 | 5716-01181241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NV START DATE: 5/6/2009 | 5716-01181242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005T START DATE: 5/15/2009 | 5716-01183217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006J START DATE: 5/15/2009 | 5716-01183238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NN START DATE: 5/6/2009 | 5716-01181238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006L START DATE: 5/15/2009 | 5716-01183240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JH START DATE: 5/15/2009 | 5716-01183507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008G START DATE: 5/15/2009 | 5716-01183292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JG START DATE: 5/15/2009 | 5716-01183506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JF START DATE: 5/15/2009 | 5716-01183505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JD START DATE: 5/15/2009 | 5716-01183504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JC START DATE: 5/15/2009 | 5716-01183503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JB START DATE: 5/15/2009 | 5716-01183502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006K START DATE: 5/15/2009 | 5716-01183239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NC START DATE: 5/15/2009 | 5716-01187468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LF START DATE: 4/29/2009 | 5716-01181234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LG START DATE: 4/29/2009 | 5716-01181235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NL START DATE: 5/6/2009 | 5716-01181236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NM START DATE: 5/6/2009 | 5716-01181237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NH START DATE: 5/15/2009 | 5716-01187472 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NG START DATE: 5/15/2009 | 5716-01187471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00NP START DATE: 5/6/2009 | 5716-01181239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ND START DATE: 5/15/2009 | 5716-01187469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0047 START DATE: 5/15/2009 | 5716-01183175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NB START DATE: 5/15/2009 | 5716-01187467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000N5 START DATE: 5/15/2009 | 5716-01187466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPX START DATE: 5/15/2009 | 5716-01190837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPW START DATE: 5/15/2009 | 5716-01190836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JK START DATE: 5/15/2009 | 5716-01183509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JJ START DATE: 5/15/2009 | 5716-01183508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NF START DATE: 5/15/2009 | 5716-01187470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GV START DATE: 5/15/2009 | 5716-01183469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PX START DATE: 5/15/2009 | 5716-01183658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003N START DATE: 5/15/2009 | 5716-01183160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003M START DATE: 5/15/2009 | 5716-01183159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003L START DATE: 5/15/2009 | 5716-01183158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003K START DATE: 5/15/2009 | 5716-01183157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X5 START DATE: 5/15/2009 | 5716-01183775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J9 START DATE: 5/15/2009 | 5716-01183501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X3 START DATE: 5/15/2009 | 5716-01183773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003P START DATE: 5/15/2009 | 5716-01183161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GT START DATE: 5/15/2009 | 5716-01183468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GR START DATE: 5/15/2009 | 5716-01183467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005F START DATE: 5/15/2009 | 5716-01183207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005D START DATE: 5/15/2009 | 5716-01183206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005C START DATE: 5/15/2009 | 5716-01183205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BR START DATE: 5/15/2009 | 5716-01183355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X4 START DATE: 5/15/2009 | 5716-01183774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PK START DATE: 5/15/2009 | 5716-01183649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0058 START DATE: 5/15/2009 | 5716-01183203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0046 START DATE: 5/15/2009 | 5716-01183174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0045 START DATE: 5/15/2009 | 5716-01183173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0044 START DATE: 5/15/2009 | 5716-01183172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008H START DATE: 5/15/2009 | 5716-01183293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008J START DATE: 5/15/2009 | 5716-01183294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PW START DATE: 5/15/2009 | 5716-01183657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008L START DATE: 5/15/2009 | 5716-01183296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PV START DATE: 5/15/2009 | 5716-01183656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PL START DATE: 5/15/2009 | 5716-01183650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PM START DATE: 5/15/2009 | 5716-01183651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PN START DATE: 5/15/2009 | 5716-01183652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PP START DATE: 5/15/2009 | 5716-01183653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PR START DATE: 5/15/2009 | 5716-01183654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PT START DATE: 5/15/2009 | 5716-01183655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0048 START DATE: 5/15/2009 | 5716-01183176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008K START DATE: 5/15/2009 | 5716-01183295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005B START DATE: 2/13/2009 | 5716-01181086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KB START DATE: 4/29/2009 | 5716-01181203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007W START DATE: 5/15/2009 | 5716-01183275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007V START DATE: 5/15/2009 | 5716-01183274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007T START DATE: 5/15/2009 | 5716-01183273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0027 START DATE: 7/24/2007 | 5716-01181082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0028 START DATE: 7/24/2007 | 5716-01181083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007Z START DATE: 5/15/2009 | 5716-01183277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N002B START DATE: 7/24/2007 | 5716-01181085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0080 START DATE: 5/15/2009 | 5716-01183278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005C START DATE: 2/13/2009 | 5716-01181087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005D START DATE: 2/13/2009 | 5716-01181088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R005F START DATE: 2/13/2009 | 5716-01181089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K7 START DATE: 4/29/2009 | 5716-01181200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K8 START DATE: 4/29/2009 | 5716-01181201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BV START DATE: 5/15/2009 | 5716-01183357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4N0029 START DATE: 7/24/2007 | 5716-01181084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0087 START DATE: 5/15/2009 | 5716-01183285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K3 START DATE: 5/15/2009 | 5716-01183523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K2 START DATE: 5/15/2009 | 5716-01183522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K1 START DATE: 5/15/2009 | 5716-01183521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008D START DATE: 5/15/2009 | 5716-01183290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008C START DATE: 5/15/2009 | 5716-01183289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008B START DATE: 5/15/2009 | 5716-01183288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007X START DATE: 5/15/2009 | 5716-01183276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0088 START DATE: 5/15/2009 | 5716-01183286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KC START DATE: 4/29/2009 | 5716-01181204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0086 START DATE: 5/15/2009 | 5716-01183284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0085 START DATE: 5/15/2009 | 5716-01183283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0084 START DATE: 5/15/2009 | 5716-01183282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0083 START DATE: 5/15/2009 | 5716-01183281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0082 START DATE: 5/15/2009 | 5716-01183280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0081 START DATE: 5/15/2009 | 5716-01183279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0089 START DATE: 5/15/2009 | 5716-01183287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GP START DATE: 5/15/2009 | 5716-01183466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K9 START DATE: 4/29/2009 | 5716-01181202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TT START DATE: 5/15/2009 | 5716-01196246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TV START DATE: 5/15/2009 | 5716-01196247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JC START DATE: 2/13/2009 | 5716-01181177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X0 START DATE: 5/15/2009 | 5716-01183770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WZ START DATE: 5/15/2009 | 5716-01183769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TP START DATE: 5/15/2009 | 5716-01196244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WW START DATE: 5/15/2009 | 5716-01183767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TN START DATE: 5/15/2009 | 5716-01196243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GN<br>START DATE: 5/15/2009 | 5716-01183465 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00LD<br>START DATE: 4/29/2009 | 5716-01181233 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGW<br>START DATE: 5/15/2009 | 5716-01190548 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GL<br>START DATE: 5/15/2009 | 5716-01183463 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GK<br>START DATE: 5/15/2009 | 5716-01183462 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X6<br>START DATE: 5/15/2009 | 5716-01183776 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WX<br>START DATE: 5/15/2009 | 5716-01183768 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T8<br>START DATE: 5/15/2009 | 5716-01183696 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KD<br>START DATE: 4/29/2009 | 5716-01181205 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KF<br>START DATE: 4/29/2009 | 5716-01181206 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KG<br>START DATE: 4/29/2009 | 5716-01181207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KH<br>START DATE: 4/29/2009 | 5716-01181208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KJ<br>START DATE: 4/29/2009 | 5716-01181209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T5<br>START DATE: 5/15/2009 | 5716-01183693 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TR<br>START DATE: 5/15/2009 | 5716-01196245 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T7 START DATE: 5/15/2009 | 5716-01183695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K6 START DATE: 5/15/2009 | 5716-01183526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007R START DATE: 5/15/2009 | 5716-01183272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007P START DATE: 5/15/2009 | 5716-01183271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JG START DATE: 2/13/2009 | 5716-01181180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JF START DATE: 2/13/2009 | 5716-01181179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00JD START DATE: 2/13/2009 | 5716-01181178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TM START DATE: 5/15/2009 | 5716-01196242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T6 START DATE: 5/15/2009 | 5716-01183694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HM START DATE: 5/15/2009 | 5716-01183492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K4 START DATE: 5/15/2009 | 5716-01183524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BL START DATE: 5/15/2009 | 5716-01183351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F3 START DATE: 5/15/2009 | 5716-01183420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F2 START DATE: 5/15/2009 | 5716-01183419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F1 START DATE: 5/15/2009 | 5716-01183418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F0<br>START DATE: 5/15/2009 | 5716-01183417 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BN<br>START DATE: 5/15/2009 | 5716-01183353 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HL<br>START DATE: 5/15/2009 | 5716-01183491 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BP<br>START DATE: 5/15/2009 | 5716-01183354 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HN<br>START DATE: 5/15/2009 | 5716-01183493 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HP<br>START DATE: 5/15/2009 | 5716-01183494 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DZ<br>START DATE: 5/15/2009 | 5716-01183416 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HR<br>START DATE: 5/15/2009 | 5716-01183495 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HT<br>START DATE: 5/15/2009 | 5716-01183496 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NM<br>START DATE: 5/15/2009 | 5716-01187476 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GW<br>START DATE: 5/15/2009 | 5716-01183470 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B8<br>START DATE: 5/15/2009 | 5716-01183341 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C65<br>START DATE: 2/13/2009 | 5716-01190699 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C66<br>START DATE: 2/13/2009 | 5716-01190700 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C83<br>START DATE: 2/13/2009 | 5716-01190701 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C84 START DATE: 2/13/2009 | 5716-01190702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0093 START DATE: 5/15/2009 | 5716-01183308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0078 START DATE: 5/15/2009 | 5716-01183258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BM START DATE: 5/15/2009 | 5716-01183352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009H START DATE: 5/15/2009 | 5716-01183320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NJ START DATE: 5/15/2009 | 5716-01187473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B9 START DATE: 5/15/2009 | 5716-01183342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BB START DATE: 5/15/2009 | 5716-01183343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BC START DATE: 5/15/2009 | 5716-01183344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BD START DATE: 5/15/2009 | 5716-01183345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BF START DATE: 5/15/2009 | 5716-01183346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BG START DATE: 5/15/2009 | 5716-01183347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009G START DATE: 5/15/2009 | 5716-01183319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KD START DATE: 5/15/2009 | 5716-01183532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KN START DATE: 5/15/2009 | 5716-01183540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KM START DATE: 5/15/2009 | 5716-01183539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KL START DATE: 5/15/2009 | 5716-01183538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KK START DATE: 5/15/2009 | 5716-01183537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KJ START DATE: 5/15/2009 | 5716-01183536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KH START DATE: 5/15/2009 | 5716-01183535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NN START DATE: 5/15/2009 | 5716-01187477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KF START DATE: 5/15/2009 | 5716-01183533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WC START DATE: 5/15/2009 | 5716-01183753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KC START DATE: 5/15/2009 | 5716-01183531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KB START DATE: 5/15/2009 | 5716-01183530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K9 START DATE: 5/15/2009 | 5716-01183529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K8 START DATE: 5/15/2009 | 5716-01183528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K7 START DATE: 5/15/2009 | 5716-01183527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X7 START DATE: 5/15/2009 | 5716-01183777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KG START DATE: 5/15/2009 | 5716-01183534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WL START DATE: 5/15/2009 | 5716-01183760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K5 START DATE: 5/15/2009 | 5716-01183525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NK START DATE: 5/15/2009 | 5716-01187474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NL START DATE: 5/15/2009 | 5716-01187475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DX START DATE: 5/15/2009 | 5716-01183415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DW START DATE: 5/15/2009 | 5716-01183414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DV START DATE: 5/15/2009 | 5716-01183413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W9 START DATE: 5/15/2009 | 5716-01183751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DR START DATE: 5/15/2009 | 5716-01183411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WB START DATE: 5/15/2009 | 5716-01183752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WK START DATE: 5/15/2009 | 5716-01183759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WJ START DATE: 5/15/2009 | 5716-01183758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WH START DATE: 5/15/2009 | 5716-01183757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WG START DATE: 5/15/2009 | 5716-01183756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WF START DATE: 5/15/2009 | 5716-01183755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WD<br>START DATE: 5/15/2009 | 5716-01183754 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NP<br>START DATE: 5/15/2009 | 5716-01187478 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DT<br>START DATE: 5/15/2009 | 5716-01183412 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00ML<br>START DATE: 5/15/2009 | 5716-01183594 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M4<br>START DATE: 5/15/2009 | 5716-01183580 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NV<br>START DATE: 5/15/2009 | 5716-01183628 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NT<br>START DATE: 5/15/2009 | 5716-01183627 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NR<br>START DATE: 5/15/2009 | 5716-01183626 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NP<br>START DATE: 5/15/2009 | 5716-01183625 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NN<br>START DATE: 5/15/2009 | 5716-01183624 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NM<br>START DATE: 5/15/2009 | 5716-01183623 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NL<br>START DATE: 5/15/2009 | 5716-01183622 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MW<br>START DATE: 5/15/2009 | 5716-01183601 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MV<br>START DATE: 5/15/2009 | 5716-01183600 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MT<br>START DATE: 5/15/2009 | 5716-01183599 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MR<br>START DATE: 5/15/2009 | 5716-01183598 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MP<br>START DATE: 5/15/2009 | 5716-01183597 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NX<br>START DATE: 5/15/2009 | 5716-01183630 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MD<br>START DATE: 5/15/2009 | 5716-01183588 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F4<br>START DATE: 5/15/2009 | 5716-01183421 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M6<br>START DATE: 5/15/2009 | 5716-01183582 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M7<br>START DATE: 5/15/2009 | 5716-01183583 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M8<br>START DATE: 5/15/2009 | 5716-01183584 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M9<br>START DATE: 5/15/2009 | 5716-01183585 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MN<br>START DATE: 5/15/2009 | 5716-01183596 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MC<br>START DATE: 5/15/2009 | 5716-01183587 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MM<br>START DATE: 5/15/2009 | 5716-01183595 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MF<br>START DATE: 5/15/2009 | 5716-01183589 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MG<br>START DATE: 5/15/2009 | 5716-01183590 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MH<br>START DATE: 5/15/2009 | 5716-01183591 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MJ START DATE: 5/15/2009 | 5716-01183592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MK START DATE: 5/15/2009 | 5716-01183593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NZ START DATE: 5/15/2009 | 5716-01183631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MB START DATE: 5/15/2009 | 5716-01183586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PF START DATE: 5/15/2009 | 5716-01183645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W8 START DATE: 5/15/2009 | 5716-01183750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V3 START DATE: 5/15/2009 | 5716-01183719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V2 START DATE: 5/15/2009 | 5716-01183718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V1 START DATE: 5/15/2009 | 5716-01183717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V0 START DATE: 5/15/2009 | 5716-01183716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TZ START DATE: 5/15/2009 | 5716-01183715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TX START DATE: 5/15/2009 | 5716-01183714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TH START DATE: 5/15/2009 | 5716-01183703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TG START DATE: 5/15/2009 | 5716-01183702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TF START DATE: 5/15/2009 | 5716-01183701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T2 START DATE: 5/15/2009 | 5716-01183690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PZ START DATE: 5/15/2009 | 5716-01183659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PJ START DATE: 5/15/2009 | 5716-01183648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NW START DATE: 5/15/2009 | 5716-01183629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P7 START DATE: 5/15/2009 | 5716-01183639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P0 START DATE: 5/15/2009 | 5716-01183632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P1 START DATE: 5/15/2009 | 5716-01183633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P2 START DATE: 5/15/2009 | 5716-01183634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P3 START DATE: 5/15/2009 | 5716-01183635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P4 START DATE: 5/15/2009 | 5716-01183636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PH START DATE: 5/15/2009 | 5716-01183647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P6 START DATE: 5/15/2009 | 5716-01183638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PG START DATE: 5/15/2009 | 5716-01183646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P8 START DATE: 5/15/2009 | 5716-01183640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P9 START DATE: 5/15/2009 | 5716-01183641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PB START DATE: 5/15/2009 | 5716-01183642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PC START DATE: 5/15/2009 | 5716-01183643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PD START DATE: 5/15/2009 | 5716-01183644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M3 START DATE: 5/15/2009 | 5716-01183579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P5 START DATE: 5/15/2009 | 5716-01183637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G0 START DATE: 5/15/2009 | 5716-01183445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M5 START DATE: 5/15/2009 | 5716-01183581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KG START DATE: 5/15/2009 | 5716-01190223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KF START DATE: 5/15/2009 | 5716-01190222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KD START DATE: 5/15/2009 | 5716-01190221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KC START DATE: 5/15/2009 | 5716-01190220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KB START DATE: 5/15/2009 | 5716-01190219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X2 START DATE: 5/15/2009 | 5716-01183772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X1 START DATE: 5/15/2009 | 5716-01183771 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G7 START DATE: 5/15/2009 | 5716-01183452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G6 START DATE: 5/15/2009 | 5716-01183451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G5 START DATE: 5/15/2009 | 5716-01183450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G4 START DATE: 5/15/2009 | 5716-01183449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G3 START DATE: 5/15/2009 | 5716-01183448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KJ START DATE: 5/15/2009 | 5716-01190225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FR START DATE: 5/15/2009 | 5716-01183439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F5 START DATE: 5/15/2009 | 5716-01183422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FJ START DATE: 5/15/2009 | 5716-01183433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FK START DATE: 5/15/2009 | 5716-01183434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FL START DATE: 5/15/2009 | 5716-01183435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FM START DATE: 5/15/2009 | 5716-01183436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G2 START DATE: 5/15/2009 | 5716-01183447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FP START DATE: 5/15/2009 | 5716-01183438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G1 START DATE: 5/15/2009 | 5716-01183446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FT START DATE: 5/15/2009 | 5716-01183440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FV START DATE: 5/15/2009 | 5716-01183441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FW START DATE: 5/15/2009 | 5716-01183442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FX START DATE: 5/15/2009 | 5716-01183443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FZ START DATE: 5/15/2009 | 5716-01183444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KK START DATE: 5/15/2009 | 5716-01190226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FN START DATE: 5/15/2009 | 5716-01183437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBR START DATE: 5/15/2009 | 5716-01190470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M2 START DATE: 5/15/2009 | 5716-01183578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M1 START DATE: 5/15/2009 | 5716-01183577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00M0 START DATE: 5/15/2009 | 5716-01183576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LZ START DATE: 5/15/2009 | 5716-01183575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LX START DATE: 5/15/2009 | 5716-01183574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LW START DATE: 5/15/2009 | 5716-01183573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LV START DATE: 5/15/2009 | 5716-01183572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KP START DATE: 5/15/2009 | 5716-01183541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K0 START DATE: 5/15/2009 | 5716-01183520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC0 START DATE: 5/15/2009 | 5716-01190476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBZ START DATE: 5/15/2009 | 5716-01190475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBX START DATE: 5/15/2009 | 5716-01190474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBW START DATE: 5/15/2009 | 5716-01190473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KH START DATE: 5/15/2009 | 5716-01190224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ9 START DATE: 5/19/2009 | 5716-01190963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KL START DATE: 5/15/2009 | 5716-01190227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KM START DATE: 5/15/2009 | 5716-01190228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDH START DATE: 5/15/2009 | 5716-01190519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ5 START DATE: 5/19/2009 | 5716-01190959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ6 START DATE: 5/19/2009 | 5716-01190960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBV START DATE: 5/15/2009 | 5716-01190472 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ8 START DATE: 5/19/2009 | 5716-01190962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBT START DATE: 5/15/2009 | 5716-01190471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZB START DATE: 5/19/2009 | 5716-01190964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZC START DATE: 5/19/2009 | 5716-01190965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZD START DATE: 5/19/2009 | 5716-01190966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZF START DATE: 5/19/2009 | 5716-01190967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZG START DATE: 5/19/2009 | 5716-01190968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XT START DATE: 5/15/2009 | 5716-01183793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ7 START DATE: 5/19/2009 | 5716-01190961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNN START DATE: 5/15/2009 | 5716-01190803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XP START DATE: 5/15/2009 | 5716-01183791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCW START DATE: 5/15/2009 | 5716-01190501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCV START DATE: 5/15/2009 | 5716-01190500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCT START DATE: 5/15/2009 | 5716-01190499 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZT START DATE: 5/19/2009 | 5716-01190977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZR START DATE: 5/19/2009 | 5716-01190976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZP START DATE: 5/19/2009 | 5716-01190975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR5 START DATE: 5/15/2009 | 5716-01190844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR4 START DATE: 5/15/2009 | 5716-01190843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR3 START DATE: 5/15/2009 | 5716-01190842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR2 START DATE: 5/15/2009 | 5716-01190841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR1 START DATE: 5/15/2009 | 5716-01190840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR0 START DATE: 5/15/2009 | 5716-01190839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCZ START DATE: 5/15/2009 | 5716-01190503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVV START DATE: 5/5/2009 | 5716-01190904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNV START DATE: 5/15/2009 | 5716-01190807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNW START DATE: 5/15/2009 | 5716-01190808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVM START DATE: 5/5/2009 | 5716-01190899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVN START DATE: 5/5/2009 | 5716-01190900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVP START DATE: 5/5/2009 | 5716-01190901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPZ START DATE: 5/15/2009 | 5716-01190838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVT START DATE: 5/5/2009 | 5716-01190903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNP START DATE: 5/15/2009 | 5716-01190804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN3 START DATE: 5/15/2009 | 5716-01190798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNJ START DATE: 5/15/2009 | 5716-01190799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNK START DATE: 5/15/2009 | 5716-01190800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNL START DATE: 5/15/2009 | 5716-01190801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNM START DATE: 5/15/2009 | 5716-01190802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD0 START DATE: 5/15/2009 | 5716-01190504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVR START DATE: 5/5/2009 | 5716-01190902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5C START DATE: 4/29/2009 | 5716-01190342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDG START DATE: 5/15/2009 | 5716-01190518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDF START DATE: 5/15/2009 | 5716-01190517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDD START DATE: 5/15/2009 | 5716-01190516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDC START DATE: 5/15/2009 | 5716-01190515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDB START DATE: 5/15/2009 | 5716-01190514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD9 START DATE: 5/15/2009 | 5716-01190513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD8 START DATE: 5/15/2009 | 5716-01190512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD7 START DATE: 5/15/2009 | 5716-01190511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD6 START DATE: 5/15/2009 | 5716-01190510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD5 START DATE: 5/15/2009 | 5716-01190509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD4 START DATE: 5/15/2009 | 5716-01190508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD3 START DATE: 5/15/2009 | 5716-01190507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPG START DATE: 5/15/2009 | 5716-01190825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCX START DATE: 5/15/2009 | 5716-01190502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B55 START DATE: 2/16/2009 | 5716-01190336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD1 START DATE: 5/15/2009 | 5716-01190505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD2 START DATE: 5/15/2009 | 5716-01190506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C85 START DATE: 2/13/2009 | 5716-01190703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C86 START DATE: 2/13/2009 | 5716-01190704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C87 START DATE: 2/13/2009 | 5716-01190705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5F START DATE: 4/29/2009 | 5716-01190344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C89<br>START DATE: 2/13/2009 | 5716-01190707 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5D<br>START DATE: 4/29/2009 | 5716-01190343 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B56<br>START DATE: 2/16/2009 | 5716-01190337 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B57<br>START DATE: 2/16/2009 | 5716-01190338 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B58<br>START DATE: 2/16/2009 | 5716-01190339 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B59<br>START DATE: 2/16/2009 | 5716-01190340 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5B<br>START DATE: 2/16/2009 | 5716-01190341 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM3<br>START DATE: 5/15/2009 | 5716-01190784 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C88<br>START DATE: 2/13/2009 | 5716-01190706 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0003<br>START DATE: 12/15/2007 | 5716-01183806 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XB<br>START DATE: 5/15/2009 | 5716-01190299 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZV<br>START DATE: 5/19/2009 | 5716-01190978 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN2<br>START DATE: 5/15/2009 | 5716-01190797 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN1<br>START DATE: 5/15/2009 | 5716-01190796 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8J<br>START DATE: 2/13/2009 | 5716-01190714 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8H START DATE: 2/13/2009 | 5716-01190713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8G START DATE: 2/13/2009 | 5716-01190712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8F START DATE: 2/13/2009 | 5716-01190711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8D START DATE: 2/13/2009 | 5716-01190710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8C START DATE: 2/13/2009 | 5716-01190709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8B START DATE: 2/13/2009 | 5716-01190708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000B START DATE: 12/15/2007 | 5716-01183809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T0 START DATE: 5/15/2009 | 5716-01183688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNT START DATE: 5/15/2009 | 5716-01190806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z2 START DATE: 5/15/2009 | 5716-01183800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0008 START DATE: 12/15/2007 | 5716-01183807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XV START DATE: 5/15/2009 | 5716-01183794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XW START DATE: 5/15/2009 | 5716-01183795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XX START DATE: 5/15/2009 | 5716-01183796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XZ START DATE: 5/15/2009 | 5716-01183797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0009<br>START DATE: 12/15/2007 | 5716-01183808 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z1<br>START DATE: 5/15/2009 | 5716-01183799 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008V<br>START DATE: 5/15/2009 | 5716-01183302 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z4<br>START DATE: 5/15/2009 | 5716-01183801 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z6<br>START DATE: 5/15/2009 | 5716-01183802 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0000<br>START DATE: 12/15/2007 | 5716-01183803 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0001<br>START DATE: 12/15/2007 | 5716-01183804 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0002<br>START DATE: 12/15/2007 | 5716-01183805 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XF<br>START DATE: 5/15/2009 | 5716-01190302 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z0<br>START DATE: 5/15/2009 | 5716-01183798 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7N<br>START DATE: 4/29/2009 | 5716-01190387 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XC<br>START DATE: 5/15/2009 | 5716-01190300 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7G<br>START DATE: 4/29/2009 | 5716-01190381 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7H<br>START DATE: 4/29/2009 | 5716-01190382 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7J<br>START DATE: 4/29/2009 | 5716-01190383 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7K START DATE: 4/29/2009 | 5716-01190384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B76 START DATE: 4/29/2009 | 5716-01190379 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7M START DATE: 4/29/2009 | 5716-01190386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LP START DATE: 5/15/2009 | 5716-01190258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7P START DATE: 4/29/2009 | 5716-01190388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLZ START DATE: 5/15/2009 | 5716-01190780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM0 START DATE: 5/15/2009 | 5716-01190781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM1 START DATE: 5/15/2009 | 5716-01190782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM2 START DATE: 5/15/2009 | 5716-01190783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XR START DATE: 5/15/2009 | 5716-01183792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7L START DATE: 4/29/2009 | 5716-01190385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LG START DATE: 5/15/2009 | 5716-01190251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM4 START DATE: 5/15/2009 | 5716-01190785 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XG START DATE: 5/15/2009 | 5716-01190303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XK START DATE: 5/15/2009 | 5716-01190304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5G START DATE: 4/29/2009 | 5716-01190345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5H START DATE: 2/16/2009 | 5716-01190346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B77 START DATE: 4/29/2009 | 5716-01190380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5K START DATE: 2/16/2009 | 5716-01190348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XD START DATE: 5/15/2009 | 5716-01190301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LH START DATE: 5/15/2009 | 5716-01190252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LJ START DATE: 5/15/2009 | 5716-01190253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LK START DATE: 5/15/2009 | 5716-01190254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LL START DATE: 5/15/2009 | 5716-01190255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LM START DATE: 5/15/2009 | 5716-01190256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LN START DATE: 5/15/2009 | 5716-01190257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5J START DATE: 2/16/2009 | 5716-01190347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0052 START DATE: 5/15/2009 | 5716-01183197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L1 START DATE: 5/15/2009 | 5716-01190238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005M START DATE: 5/15/2009 | 5716-01183213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005L START DATE: 5/15/2009 | 5716-01183212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005K START DATE: 5/15/2009 | 5716-01183211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005J START DATE: 5/15/2009 | 5716-01183210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005P START DATE: 5/15/2009 | 5716-01183215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005G START DATE: 5/15/2009 | 5716-01183208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005R START DATE: 5/15/2009 | 5716-01183216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0051 START DATE: 5/15/2009 | 5716-01183196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0050 START DATE: 5/15/2009 | 5716-01183195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004Z START DATE: 5/15/2009 | 5716-01183194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004X START DATE: 5/15/2009 | 5716-01183193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004W START DATE: 5/15/2009 | 5716-01183192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004V START DATE: 5/15/2009 | 5716-01183191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005H START DATE: 5/15/2009 | 5716-01183209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5P START DATE: 2/13/2009 | 5716-01190687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L2 START DATE: 5/15/2009 | 5716-01190239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L4 START DATE: 5/15/2009 | 5716-01190241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001P START DATE: 5/15/2009 | 5716-01183121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L6 START DATE: 5/15/2009 | 5716-01190243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L7 START DATE: 5/15/2009 | 5716-01190244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G005N START DATE: 5/15/2009 | 5716-01183214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5N START DATE: 2/13/2009 | 5716-01190686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004P START DATE: 5/15/2009 | 5716-01183188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001B START DATE: 5/15/2009 | 5716-01183110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001C START DATE: 5/15/2009 | 5716-01183111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001D START DATE: 5/15/2009 | 5716-01183112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001F START DATE: 5/15/2009 | 5716-01183113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001G START DATE: 5/15/2009 | 5716-01183114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001H START DATE: 5/15/2009 | 5716-01183115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5M START DATE: 2/13/2009 | 5716-01190685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008W START DATE: 5/15/2009 | 5716-01183303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXZ START DATE: 5/19/2009 | 5716-01190953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXX START DATE: 5/19/2009 | 5716-01190952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXW START DATE: 5/19/2009 | 5716-01190951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXV START DATE: 5/19/2009 | 5716-01190950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXT START DATE: 5/19/2009 | 5716-01190949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004T START DATE: 5/15/2009 | 5716-01183190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008X START DATE: 5/15/2009 | 5716-01183304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ2 START DATE: 5/19/2009 | 5716-01190956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001R START DATE: 5/15/2009 | 5716-01183122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001J START DATE: 5/15/2009 | 5716-01183116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001K START DATE: 5/15/2009 | 5716-01183117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001L START DATE: 5/15/2009 | 5716-01183118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001M START DATE: 5/15/2009 | 5716-01183119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001N START DATE: 5/15/2009 | 5716-01183120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008Z START DATE: 5/15/2009 | 5716-01183305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008P START DATE: 5/15/2009 | 5716-01183299 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L3 START DATE: 5/15/2009 | 5716-01190240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004N START DATE: 5/15/2009 | 5716-01183187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001X START DATE: 5/15/2009 | 5716-01183126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001W START DATE: 5/15/2009 | 5716-01183125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001V START DATE: 5/15/2009 | 5716-01183124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001T START DATE: 5/15/2009 | 5716-01183123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ0 START DATE: 5/19/2009 | 5716-01190954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008R START DATE: 5/15/2009 | 5716-01183300 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ1 START DATE: 5/19/2009 | 5716-01190955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008N START DATE: 5/15/2009 | 5716-01183298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008M START DATE: 5/15/2009 | 5716-01183297 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0091 START DATE: 5/15/2009 | 5716-01183306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ4 START DATE: 5/19/2009 | 5716-01190958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ3 START DATE: 5/19/2009 | 5716-01190957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004R START DATE: 5/15/2009 | 5716-01183189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G008T START DATE: 5/15/2009 | 5716-01183301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JT START DATE: 5/15/2009 | 5716-01183515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L5 START DATE: 5/15/2009 | 5716-01190242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BK START DATE: 5/15/2009 | 5716-01183350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CB START DATE: 5/15/2009 | 5716-01183371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JM START DATE: 5/15/2009 | 5716-01183511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JL START DATE: 5/15/2009 | 5716-01183510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BH START DATE: 5/15/2009 | 5716-01183348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JN START DATE: 5/15/2009 | 5716-01183512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JR START DATE: 5/15/2009 | 5716-01183514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BJ START DATE: 5/15/2009 | 5716-01183349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JV START DATE: 5/15/2009 | 5716-01183516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JW START DATE: 5/15/2009 | 5716-01183517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0092 START DATE: 5/15/2009 | 5716-01183307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JX START DATE: 5/15/2009 | 5716-01183518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JZ START DATE: 5/15/2009 | 5716-01183519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JP START DATE: 5/15/2009 | 5716-01183513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000C START DATE: 1/12/2006 | 5716-00890750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000J START DATE: 4/5/2006 | 5716-00890754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000H START DATE: 4/5/2006 | 5716-00890753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0001 START DATE: 4/5/2006 | 5716-00890526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000D START DATE: 1/12/2006 | 5716-00890751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0000 START DATE: 4/5/2006 | 5716-00890525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0008 START DATE: 4/5/2006 | 5716-00890749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0006 START DATE: 1/11/2007 | 5716-00890748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0005 START DATE: 10/25/2005 | 5716-00890747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0004 START DATE: 10/25/2005 | 5716-00890746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H190005 START DATE: 4/3/2006 | 5716-00890730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV80002 START DATE: 10/14/2005 | 5716-00890517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000G START DATE: 4/5/2006 | 5716-00890752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H190006 START DATE: 4/3/2006 | 5716-00890731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0006 START DATE: 4/7/2008 | 5716-00890529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90006 START DATE: 11/30/2006 | 5716-00890524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0004 START DATE: 4/13/2008 | 5716-00890527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000K START DATE: 4/5/2006 | 5716-00890755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90003 START DATE: 10/14/2005 | 5716-00890521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90002 START DATE: 11/30/2006 | 5716-00890520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90004 START DATE: 11/30/2006 | 5716-00890522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90005 START DATE: 11/30/2006 | 5716-00890523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90001 START DATE: 11/30/2006 | 5716-00890519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV80001 START DATE: 10/14/2005 | 5716-00890516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV90000 START DATE: 11/30/2006 | 5716-00890518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GV80000 START DATE: 10/14/2005 | 5716-00890515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1GVC0005 START DATE: 4/13/2008 | 5716-00890528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000N START DATE: 6/29/2006 | 5716-00890758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000M START DATE: 6/7/2006 | 5716-00890757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000L START DATE: 6/7/2006 | 5716-00890756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000V START DATE: 6/27/2008 | 5716-00890759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VM START DATE: 5/15/2009 | 5716-00938068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001T START DATE: 5/15/2009 | 5716-00937627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004J START DATE: 5/15/2009 | 5716-00937689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004T START DATE: 5/15/2009 | 5716-00937690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001V START DATE: 5/15/2009 | 5716-00937628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VH START DATE: 5/15/2009 | 5716-00938067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004G START DATE: 5/15/2009 | 5716-00937688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0020 START DATE: 5/15/2009 | 5716-00937632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000R START DATE: 2/18/2008 | 5716-00938649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LP START DATE: 1/28/2008 | 5716-00937284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LM START DATE: 1/28/2008 | 5716-00937283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LL START DATE: 1/18/2008 | 5716-00937282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LJ START DATE: 5/13/2009 | 5716-00937281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LH START DATE: 5/13/2009 | 5716-00937280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X7 START DATE: 5/15/2009 | 5716-00938086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X6 START DATE: 5/15/2009 | 5716-00938085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002V START DATE: 12/25/2008 | 5716-00938195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002T START DATE: 12/25/2008 | 5716-00938194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0050 START DATE: 5/15/2009 | 5716-00937691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0034 START DATE: 5/15/2009 | 5716-00937650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002W START DATE: 12/25/2008 | 5716-00938196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002X START DATE: 12/25/2008 | 5716-00938197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002Z START DATE: 12/25/2008 | 5716-00938198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0030 START DATE: 12/25/2008 | 5716-00938199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0031 START DATE: 12/25/2008 | 5716-00938200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0032 START DATE: 12/25/2008 | 5716-00938201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0033 START DATE: 12/25/2008 | 5716-00938202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0034 START DATE: 12/25/2008 | 5716-00938203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X2 START DATE: 5/15/2009 | 5716-00938084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004D START DATE: 3/3/2008 | 5716-00938219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001X START DATE: 5/15/2009 | 5716-00937630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MB START DATE: 5/15/2009 | 5716-00937968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00LW START DATE: 5/15/2009 | 5716-00937957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BW START DATE: 5/15/2009 | 5716-00937816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002R START DATE: 5/15/2009 | 5716-00937640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004R START DATE: 4/18/2008 | 5716-00938227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004P START DATE: 2/16/2009 | 5716-00938226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004N START DATE: 1/28/2008 | 5716-00938225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004M START DATE: 1/28/2008 | 5716-00938224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004L START DATE: 1/28/2008 | 5716-00938223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004K START DATE: 1/28/2008 | 5716-00938222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MF START DATE: 5/15/2009 | 5716-00937970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004F START DATE: 3/3/2008 | 5716-00938220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MK START DATE: 5/15/2009 | 5716-00937971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004B START DATE: 10/13/2008 | 5716-00938218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0035 START DATE: 5/15/2009 | 5716-00937651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0036 START DATE: 5/15/2009 | 5716-00937652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200J9 START DATE: 12/15/2007 | 5716-00937248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0051 START DATE: 12/25/2008 | 5716-00938233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004Z START DATE: 12/25/2008 | 5716-00938232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004X START DATE: 7/31/2008 | 5716-00938231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004W START DATE: 7/31/2008 | 5716-00938230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004V START DATE: 7/30/2008 | 5716-00938229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004T START DATE: 4/25/2008 | 5716-00938228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V3 START DATE: 5/15/2009 | 5716-00938056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V2 START DATE: 5/15/2009 | 5716-00938055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L004G START DATE: 3/3/2008 | 5716-00938221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HX START DATE: 12/25/2008 | 5716-00937242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003Z START DATE: 5/15/2009 | 5716-00937673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003X START DATE: 5/15/2009 | 5716-00937672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003W START DATE: 5/15/2009 | 5716-00937671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003V START DATE: 5/15/2009 | 5716-00937670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003T START DATE: 5/15/2009 | 5716-00937669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003R START DATE: 5/15/2009 | 5716-00937668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001Z START DATE: 5/15/2009 | 5716-00937631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0021 START DATE: 5/15/2009 | 5716-00937633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0022 START DATE: 5/15/2009 | 5716-00937634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0023 START DATE: 5/15/2009 | 5716-00937635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0024 START DATE: 5/15/2009 | 5716-00937636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MD START DATE: 5/15/2009 | 5716-00937969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HW START DATE: 12/25/2008 | 5716-00937241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001W<br>START DATE: 5/15/2009 | 5716-00937629 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200J4<br>START DATE: 5/28/2008 | 5716-00937243 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200J5<br>START DATE: 5/28/2008 | 5716-00937244 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200J6<br>START DATE: 5/28/2008 | 5716-00937245 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200J7<br>START DATE: 12/15/2007 | 5716-00937246 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200J8<br>START DATE: 12/15/2007 | 5716-00937247 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003P<br>START DATE: 5/15/2009 | 5716-00937667 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F0<br>START DATE: 12/15/2007 | 5716-00937204 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N0<br>START DATE: 5/15/2009 | 5716-00937976 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MW<br>START DATE: 5/15/2009 | 5716-00937975 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MP<br>START DATE: 5/15/2009 | 5716-00937974 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00MN<br>START DATE: 5/15/2009 | 5716-00937973 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00ML<br>START DATE: 5/15/2009 | 5716-00937972 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200HV<br>START DATE: 12/25/2008 | 5716-00937240 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007H<br>START DATE: 5/15/2009 | 5716-00937747 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BV START DATE: 5/15/2009 | 5716-00937815 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K9 START DATE: 4/29/2009 | 5716-00929874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KB START DATE: 4/29/2009 | 5716-00929875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KC START DATE: 4/29/2009 | 5716-00929876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KD START DATE: 4/29/2009 | 5716-00929877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KF START DATE: 4/29/2009 | 5716-00929878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KG START DATE: 4/29/2009 | 5716-00929879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KH START DATE: 4/29/2009 | 5716-00929880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KJ START DATE: 4/29/2009 | 5716-00929881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KK START DATE: 4/29/2009 | 5716-00929882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KL START DATE: 4/29/2009 | 5716-00929883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009N START DATE: 5/9/2008 | 5716-00938449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LR START DATE: 1/22/2009 | 5716-00937285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009M START DATE: 2/21/2008 | 5716-00938448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0067 START DATE: 5/15/2009 | 5716-00937716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0066 START DATE: 5/15/2009 | 5716-00937715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004C START DATE: 12/15/2007 | 5716-00937139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004B START DATE: 12/15/2007 | 5716-00937138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420049 START DATE: 12/15/2007 | 5716-00937137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420048 START DATE: 12/15/2007 | 5716-00937136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420047 START DATE: 12/15/2007 | 5716-00937135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420046 START DATE: 12/15/2007 | 5716-00937134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420045 START DATE: 12/15/2007 | 5716-00937133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420044 START DATE: 12/15/2007 | 5716-00937132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420043 START DATE: 12/15/2007 | 5716-00937131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420042 START DATE: 12/15/2007 | 5716-00937130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007M START DATE: 5/15/2009 | 5716-00937749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60046 START DATE: 1/16/2009 | 5716-00936869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LT START DATE: 2/21/2008 | 5716-00937286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LV START DATE: 2/21/2008 | 5716-00937287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LW START DATE: 2/21/2008 | 5716-00937288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200LX START DATE: 3/7/2008 | 5716-00937289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H5 START DATE: 5/15/2009 | 5716-00937907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006V START DATE: 5/15/2009 | 5716-00937733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006T START DATE: 5/15/2009 | 5716-00937732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006R START DATE: 5/15/2009 | 5716-00937731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006P START DATE: 5/15/2009 | 5716-00937730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006N START DATE: 5/15/2009 | 5716-00937729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006M START DATE: 5/15/2009 | 5716-00937728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K8 START DATE: 4/29/2009 | 5716-00929873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60049 START DATE: 9/24/2008 | 5716-00936870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004N START DATE: 11/5/2008 | 5716-00936877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6003T START DATE: 12/25/2008 | 5716-00936868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006K START DATE: 5/15/2009 | 5716-00937726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006J START DATE: 5/15/2009 | 5716-00937725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K7 START DATE: 4/29/2009 | 5716-00929872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H6 START DATE: 5/15/2009 | 5716-00937908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420085 START DATE: 12/15/2007 | 5716-00937170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420086 START DATE: 12/15/2007 | 5716-00937171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420087 START DATE: 12/15/2007 | 5716-00937172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006H START DATE: 5/15/2009 | 5716-00937724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006G START DATE: 5/15/2009 | 5716-00937723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006F START DATE: 5/15/2009 | 5716-00937722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420088 START DATE: 12/15/2007 | 5716-00937173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006L START DATE: 5/15/2009 | 5716-00937727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L4 START DATE: 4/29/2009 | 5716-00929897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000P START DATE: 12/15/2007 | 5716-00938714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840009 START DATE: 12/15/2007 | 5716-00938703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0016 START DATE: 5/28/2008 | 5716-00938679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0015 START DATE: 5/28/2008 | 5716-00938678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0014 START DATE: 5/28/2008 | 5716-00938677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0013 START DATE: 5/28/2008 | 5716-00938676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0012 START DATE: 5/28/2008 | 5716-00938675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000T START DATE: 12/15/2007 | 5716-00938674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000P START DATE: 12/15/2007 | 5716-00938673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000M START DATE: 12/15/2007 | 5716-00938672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000L START DATE: 12/15/2007 | 5716-00938671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HW START DATE: 10/3/2008 | 5716-00937927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KP START DATE: 2/16/2009 | 5716-00929886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T5 START DATE: 5/15/2009 | 5716-00938044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L5 START DATE: 4/29/2009 | 5716-00929898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L6 START DATE: 4/29/2009 | 5716-00929899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00L7 START DATE: 4/29/2009 | 5716-00929900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BN START DATE: 5/15/2009 | 5716-00937811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BP START DATE: 5/15/2009 | 5716-00937812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BR START DATE: 5/15/2009 | 5716-00937813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0039 START DATE: 5/15/2009 | 5716-00937655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BT START DATE: 5/15/2009 | 5716-00937814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TZ START DATE: 5/15/2009 | 5716-00938054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0032 START DATE: 5/15/2009 | 5716-00937648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0033 START DATE: 5/15/2009 | 5716-00937649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000N START DATE: 1/22/2008 | 5716-00938647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000H START DATE: 5/28/2008 | 5716-00938670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KN START DATE: 4/29/2009 | 5716-00929885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000P START DATE: 1/28/2008 | 5716-00938648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004P START DATE: 12/25/2008 | 5716-00936878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004R START DATE: 11/24/2008 | 5716-00936879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004T START DATE: 11/24/2008 | 5716-00936880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NR START DATE: 7/30/2008 | 5716-00937319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NP START DATE: 7/25/2008 | 5716-00937318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NN START DATE: 7/25/2008 | 5716-00937317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NJ START DATE: 1/16/2009 | 5716-00937316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NF START DATE: 1/16/2009 | 5716-00937315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200ND START DATE: 5/13/2009 | 5716-00937314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NC START DATE: 5/13/2009 | 5716-00937313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NB START DATE: 5/13/2009 | 5716-00937312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000R START DATE: 12/15/2007 | 5716-00938715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00KM START DATE: 4/29/2009 | 5716-00929884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0031 START DATE: 5/15/2009 | 5716-00937647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0040 START DATE: 5/15/2009 | 5716-00937674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840014 START DATE: 12/15/2007 | 5716-00938723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840012 START DATE: 12/15/2007 | 5716-00938722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840011 START DATE: 12/15/2007 | 5716-00938721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840010 START DATE: 12/15/2007 | 5716-00938720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000X START DATE: 12/15/2007 | 5716-00938719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000W<br>START DATE: 12/15/2007 | 5716-00938718 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000V<br>START DATE: 12/15/2007 | 5716-00938717 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000T<br>START DATE: 12/15/2007 | 5716-00938716 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009P<br>START DATE: 5/9/2008 | 5716-00938450 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T4<br>START DATE: 5/15/2009 | 5716-00938043 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6004M<br>START DATE: 10/8/2008 | 5716-00936876 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N9<br>START DATE: 5/13/2009 | 5716-00937311 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KJ<br>START DATE: 5/28/2008 | 5716-00937268 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000Z<br>START DATE: 4/3/2008 | 5716-00934602 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M6<br>START DATE: 5/13/2009 | 5716-00937297 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M7<br>START DATE: 5/13/2009 | 5716-00937298 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M8<br>START DATE: 5/13/2009 | 5716-00937299 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002G<br>START DATE: 2/25/2008 | 5716-00937637 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200K6<br>START DATE: 12/25/2008 | 5716-00937260 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200K9<br>START DATE: 5/28/2008 | 5716-00937261 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KB START DATE: 5/28/2008 | 5716-00937262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KC START DATE: 12/15/2007 | 5716-00937263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KD START DATE: 12/15/2007 | 5716-00937264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KF START DATE: 5/28/2008 | 5716-00937265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HP START DATE: 5/15/2009 | 5716-00937923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KH START DATE: 5/28/2008 | 5716-00937267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NK START DATE: 5/15/2009 | 5716-00937993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KK START DATE: 5/28/2008 | 5716-00937269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KL START DATE: 5/28/2008 | 5716-00937270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KN START DATE: 12/15/2007 | 5716-00937271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21520001 START DATE: 10/8/2007 | 5716-00934611 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213J0005 START DATE: 9/24/2007 | 5716-00934610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213J0004 START DATE: 9/24/2007 | 5716-00934609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213J0001 START DATE: 9/24/2007 | 5716-00934608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213J0000 START DATE: 9/24/2007 | 5716-00934607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0012 START DATE: 6/30/2008 | 5716-00934605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0011 START DATE: 6/27/2008 | 5716-00934604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NV START DATE: 5/15/2009 | 5716-00938000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200KG START DATE: 5/28/2008 | 5716-00937266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0024 START DATE: 12/25/2008 | 5716-00938180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0037 START DATE: 5/15/2009 | 5716-00937653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NX START DATE: 5/15/2009 | 5716-00938002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M1 START DATE: 5/9/2008 | 5716-00937292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M2 START DATE: 5/9/2008 | 5716-00937293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M3 START DATE: 5/9/2008 | 5716-00937294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M4 START DATE: 5/13/2009 | 5716-00937295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0005 START DATE: 3/3/2008 | 5716-00938157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0004 START DATE: 3/3/2008 | 5716-00938156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z7 START DATE: 4/29/2009 | 5716-00938104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NN START DATE: 5/15/2009 | 5716-00937996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NM START DATE: 5/15/2009 | 5716-00937995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200M5 START DATE: 5/13/2009 | 5716-00937296 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0023 START DATE: 12/25/2008 | 5716-00938179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000X START DATE: 4/3/2008 | 5716-00934601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0026 START DATE: 12/25/2008 | 5716-00938181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0028 START DATE: 3/3/2008 | 5716-00938182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0029 START DATE: 12/25/2008 | 5716-00938183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H2 START DATE: 12/25/2008 | 5716-00937227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H3 START DATE: 12/15/2007 | 5716-00937228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NC START DATE: 5/15/2009 | 5716-00937987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00ND START DATE: 5/15/2009 | 5716-00937988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NF START DATE: 5/15/2009 | 5716-00937989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NG START DATE: 5/15/2009 | 5716-00937990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NH START DATE: 5/15/2009 | 5716-00937991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NJ START DATE: 5/15/2009 | 5716-00937992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NL<br>START DATE: 5/15/2009 | 5716-00937994 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B3<br>START DATE: 5/15/2009 | 5716-00937794 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0010<br>START DATE: 6/26/2008 | 5716-00934603 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N000C<br>START DATE: 1/27/2009 | 5716-00934499 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N0003<br>START DATE: 5/27/2008 | 5716-00934498 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XX<br>START DATE: 5/15/2009 | 5716-00938097 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HR<br>START DATE: 5/15/2009 | 5716-00937924 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HT<br>START DATE: 5/15/2009 | 5716-00937925 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HV<br>START DATE: 9/25/2008 | 5716-00937926 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P3<br>START DATE: 5/15/2009 | 5716-00938007 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P4<br>START DATE: 5/15/2009 | 5716-00938008 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P5<br>START DATE: 5/15/2009 | 5716-00938009 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P9<br>START DATE: 5/15/2009 | 5716-00938010 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N000H<br>START DATE: 5/28/2009 | 5716-00934501 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PC<br>START DATE: 5/15/2009 | 5716-00938012 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0000 START DATE: 9/14/2007 | 5716-00934502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B4 START DATE: 5/15/2009 | 5716-00937795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007T START DATE: 5/15/2009 | 5716-00937750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B5 START DATE: 5/15/2009 | 5716-00937796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840021 START DATE: 12/15/2007 | 5716-00938743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840022 START DATE: 12/15/2007 | 5716-00938744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840023 START DATE: 12/15/2007 | 5716-00938745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840024 START DATE: 12/15/2007 | 5716-00938746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384002C START DATE: 12/15/2007 | 5716-00938753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840020 START DATE: 12/15/2007 | 5716-00938742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001Z START DATE: 12/15/2007 | 5716-00938741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001X START DATE: 12/15/2007 | 5716-00938740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PB START DATE: 5/15/2009 | 5716-00938011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000L START DATE: 8/11/2008 | 5716-00934514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000V START DATE: 4/3/2008 | 5716-00934600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000R START DATE: 4/3/2008 | 5716-00934599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000P START DATE: 4/1/2008 | 5716-00934598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000N START DATE: 11/6/2007 | 5716-00934597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000M START DATE: 11/6/2007 | 5716-00934596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000L START DATE: 11/6/2007 | 5716-00934595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000K START DATE: 11/6/2007 | 5716-00934594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000J START DATE: 11/6/2007 | 5716-00934593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000H START DATE: 11/6/2007 | 5716-00934592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000V START DATE: 11/25/2008 | 5716-00934518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000P START DATE: 9/2/2008 | 5716-00934517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N000D START DATE: 1/27/2009 | 5716-00934500 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000M START DATE: 8/11/2008 | 5716-00934515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NT START DATE: 5/15/2009 | 5716-00937999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000K START DATE: 4/23/2008 | 5716-00934513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000J START DATE: 4/21/2008 | 5716-00934512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000H START DATE: 4/11/2008 | 5716-00934511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000G START DATE: 4/21/2008 | 5716-00934510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000F START DATE: 4/21/2008 | 5716-00934509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000D START DATE: 4/21/2008 | 5716-00934508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0007 START DATE: 10/22/2008 | 5716-00934507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0005 START DATE: 9/25/2007 | 5716-00934506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0004 START DATE: 9/25/2007 | 5716-00934505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0003 START DATE: 9/25/2007 | 5716-00934504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0002 START DATE: 9/14/2007 | 5716-00934503 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000N START DATE: 8/11/2008 | 5716-00934516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KC START DATE: 5/15/2009 | 5716-00937944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WV START DATE: 5/15/2009 | 5716-00938082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200D9 START DATE: 12/15/2007 | 5716-00937186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200D8 START DATE: 12/25/2008 | 5716-00937185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200CF START DATE: 12/15/2007 | 5716-00937184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200CB START DATE: 12/15/2007 | 5716-00937183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200C9 START DATE: 12/15/2007 | 5716-00937182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200B4 START DATE: 12/15/2007 | 5716-00937181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342009H START DATE: 12/15/2007 | 5716-00937180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JM START DATE: 5/15/2009 | 5716-00937939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JR START DATE: 5/15/2009 | 5716-00937940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JX START DATE: 5/15/2009 | 5716-00937941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DC START DATE: 12/15/2007 | 5716-00937188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K7 START DATE: 5/15/2009 | 5716-00937943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DD START DATE: 12/15/2007 | 5716-00937189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KH START DATE: 5/15/2009 | 5716-00937945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00KM START DATE: 5/15/2009 | 5716-00937946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T6 START DATE: 5/15/2009 | 5716-00938045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T7 START DATE: 5/15/2009 | 5716-00938046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T8 START DATE: 5/15/2009 | 5716-00938047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T9 START DATE: 5/15/2009 | 5716-00938048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TB START DATE: 5/15/2009 | 5716-00938049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TG START DATE: 5/15/2009 | 5716-00938050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TL START DATE: 5/15/2009 | 5716-00938051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TR START DATE: 5/15/2009 | 5716-00938052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NW START DATE: 5/15/2009 | 5716-00938001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00K3 START DATE: 5/15/2009 | 5716-00937942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0038 START DATE: 5/15/2009 | 5716-00937654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T3 START DATE: 5/15/2009 | 5716-00938042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T2 START DATE: 5/15/2009 | 5716-00938041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T1 START DATE: 5/15/2009 | 5716-00938040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T0 START DATE: 5/15/2009 | 5716-00938039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RX START DATE: 5/15/2009 | 5716-00938038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RR START DATE: 5/15/2009 | 5716-00938037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006D START DATE: 5/15/2009 | 5716-00937721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006C START DATE: 5/15/2009 | 5716-00937720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384001W START DATE: 12/15/2007 | 5716-00938739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840019 START DATE: 12/15/2007 | 5716-00938728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840018 START DATE: 12/15/2007 | 5716-00938727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200DB START DATE: 12/15/2007 | 5716-00937187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009W START DATE: 5/15/2009 | 5716-00937788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WD START DATE: 5/15/2009 | 5716-00938081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009L START DATE: 2/21/2008 | 5716-00938447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G003B START DATE: 5/15/2009 | 5716-00937656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009X START DATE: 5/15/2009 | 5716-00937789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009Z START DATE: 5/15/2009 | 5716-00937790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B0 START DATE: 5/15/2009 | 5716-00937791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B1 START DATE: 5/15/2009 | 5716-00937792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H4 START DATE: 12/15/2007 | 5716-00937229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006B START DATE: 5/15/2009 | 5716-00937719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0069 START DATE: 5/15/2009 | 5716-00937718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JB START DATE: 5/28/2008 | 5716-00937249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0068 START DATE: 5/15/2009 | 5716-00937717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009V START DATE: 5/15/2009 | 5716-00937787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420079 START DATE: 12/15/2007 | 5716-00937161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X1 START DATE: 5/15/2009 | 5716-00938083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23780041 START DATE: 2/3/2009 | 5716-00938572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23780045 START DATE: 2/3/2009 | 5716-00938573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23780049 START DATE: 2/3/2009 | 5716-00938574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378004P START DATE: 2/3/2009 | 5716-00938575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378004W START DATE: 2/3/2009 | 5716-00938576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23780050 START DATE: 2/3/2009 | 5716-00938577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005B START DATE: 6/26/2008 | 5716-00938578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005C START DATE: 6/26/2008 | 5716-00938579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342006W START DATE: 12/15/2007 | 5716-00937157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420073 START DATE: 12/25/2008 | 5716-00937158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RL START DATE: 5/15/2009 | 5716-00938035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420078 START DATE: 12/15/2007 | 5716-00937160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009G START DATE: 1/28/2008 | 5716-00938443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007B START DATE: 12/15/2007 | 5716-00937162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007C START DATE: 12/15/2007 | 5716-00937163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342007D START DATE: 12/15/2007 | 5716-00937164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F1 START DATE: 12/15/2007 | 5716-00937205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009H START DATE: 1/28/2008 | 5716-00938444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840017 START DATE: 12/15/2007 | 5716-00938726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F2 START DATE: 12/15/2007 | 5716-00937206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840016 START DATE: 12/15/2007 | 5716-00938725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840015 START DATE: 12/15/2007 | 5716-00938724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NP START DATE: 5/15/2009 | 5716-00937997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00NR START DATE: 5/15/2009 | 5716-00937998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420077 START DATE: 12/15/2007 | 5716-00937159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PF START DATE: 5/15/2009 | 5716-00938014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WC START DATE: 5/15/2009 | 5716-00938080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W8 START DATE: 5/15/2009 | 5716-00938079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B2 START DATE: 5/15/2009 | 5716-00937793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23840025 START DATE: 12/15/2007 | 5716-00938747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009J START DATE: 1/28/2008 | 5716-00938445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009K START DATE: 1/28/2008 | 5716-00938446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W7 START DATE: 5/15/2009 | 5716-00938078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00W6 START DATE: 5/15/2009 | 5716-00938077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N0000 START DATE: 5/12/2008 | 5716-00934496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212N0002 START DATE: 5/27/2008 | 5716-00934497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0022 START DATE: 12/25/2008 | 5716-00938178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RP START DATE: 5/15/2009 | 5716-00938036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PG START DATE: 5/15/2009 | 5716-00938015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TT START DATE: 5/15/2009 | 5716-00938053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PD START DATE: 5/15/2009 | 5716-00938013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z6 START DATE: 5/15/2009 | 5716-00938103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z3 START DATE: 2/12/2009 | 5716-00938102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21640000 START DATE: 10/9/2007 | 5716-00934765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z2 START DATE: 5/15/2009 | 5716-00938101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z1 START DATE: 5/15/2009 | 5716-00938100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00Z0 START DATE: 5/15/2009 | 5716-00938099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XZ START DATE: 5/15/2009 | 5716-00938098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GP START DATE: 5/15/2009 | 5716-00937896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009D START DATE: 1/28/2008 | 5716-00938441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009F START DATE: 1/28/2008 | 5716-00938442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PH START DATE: 5/15/2009 | 5716-00938016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V8 START DATE: 5/15/2009 | 5716-00938060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XR START DATE: 5/15/2009 | 5716-00938093 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XP START DATE: 5/15/2009 | 5716-00938092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XN START DATE: 5/15/2009 | 5716-00938091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XM START DATE: 5/15/2009 | 5716-00938090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XC START DATE: 5/15/2009 | 5716-00938089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X9 START DATE: 5/15/2009 | 5716-00938088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00X8 START DATE: 5/15/2009 | 5716-00938087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VG START DATE: 5/15/2009 | 5716-00938066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VF START DATE: 5/15/2009 | 5716-00938065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VD START DATE: 5/15/2009 | 5716-00938064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VC START DATE: 5/15/2009 | 5716-00938063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F7 START DATE: 12/15/2007 | 5716-00937210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V9 START DATE: 5/15/2009 | 5716-00938061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XW START DATE: 5/15/2009 | 5716-00938096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V7 START DATE: 5/15/2009 | 5716-00938059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V6 START DATE: 5/15/2009 | 5716-00938058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00V5 START DATE: 5/15/2009 | 5716-00938057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PK START DATE: 5/15/2009 | 5716-00938018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PJ START DATE: 5/15/2009 | 5716-00938017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200G5 START DATE: 12/25/2008 | 5716-00937216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200G4 START DATE: 12/25/2008 | 5716-00937215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200G2 START DATE: 12/25/2008 | 5716-00937214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200FX START DATE: 12/25/2008 | 5716-00937213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200FV START DATE: 12/25/2008 | 5716-00937212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GM START DATE: 5/15/2009 | 5716-00937894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00VB START DATE: 5/15/2009 | 5716-00938062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PM START DATE: 5/15/2009 | 5716-00938020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007D START DATE: 5/15/2009 | 5716-00937744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GK START DATE: 5/15/2009 | 5716-00937892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GJ START DATE: 5/15/2009 | 5716-00937891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GH START DATE: 5/15/2009 | 5716-00937890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GG START DATE: 5/15/2009 | 5716-00937889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PZ START DATE: 5/15/2009 | 5716-00938028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PX START DATE: 5/15/2009 | 5716-00938027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PW START DATE: 5/15/2009 | 5716-00938026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PV START DATE: 5/15/2009 | 5716-00938025 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PT START DATE: 5/15/2009 | 5716-00938024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PR START DATE: 5/15/2009 | 5716-00938023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XT START DATE: 5/15/2009 | 5716-00938094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PN START DATE: 5/15/2009 | 5716-00938021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XV START DATE: 5/15/2009 | 5716-00938095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PL START DATE: 5/15/2009 | 5716-00938019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0024 START DATE: 9/9/2008 | 5716-00938659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0023 START DATE: 9/4/2008 | 5716-00938658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0022 START DATE: 7/31/2008 | 5716-00938657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N001K START DATE: 6/16/2008 | 5716-00938656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0010 START DATE: 5/9/2008 | 5716-00938655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000Z START DATE: 5/9/2008 | 5716-00938654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000X START DATE: 5/9/2008 | 5716-00938653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000W START DATE: 2/21/2008 | 5716-00938652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000V START DATE: 2/21/2008 | 5716-00938651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000T START DATE: 2/21/2008 | 5716-00938650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F6 START DATE: 12/25/2008 | 5716-00937209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00PP START DATE: 5/15/2009 | 5716-00938022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004D START DATE: 5/15/2009 | 5716-00937686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003B START DATE: 12/15/2007 | 5716-00937110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420039 START DATE: 12/15/2007 | 5716-00937109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420038 START DATE: 12/15/2007 | 5716-00937108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420037 START DATE: 12/15/2007 | 5716-00937107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420036 START DATE: 12/15/2007 | 5716-00937106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420035 START DATE: 12/15/2007 | 5716-00937105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420034 START DATE: 12/15/2007 | 5716-00937104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420033 START DATE: 12/15/2007 | 5716-00937103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420032 START DATE: 12/15/2007 | 5716-00937102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420031 START DATE: 12/15/2007 | 5716-00937101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420030 START DATE: 12/15/2007 | 5716-00937100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F8 START DATE: 12/25/2008 | 5716-00937211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004F START DATE: 5/15/2009 | 5716-00937687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003F START DATE: 12/15/2007 | 5716-00937113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004C START DATE: 5/15/2009 | 5716-00937685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G004B START DATE: 5/15/2009 | 5716-00937684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0049 START DATE: 5/15/2009 | 5716-00937683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0048 START DATE: 5/15/2009 | 5716-00937682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0047 START DATE: 5/15/2009 | 5716-00937681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0046 START DATE: 5/15/2009 | 5716-00937680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0045 START DATE: 5/15/2009 | 5716-00937679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0044<br>START DATE: 5/15/2009 | 5716-00937678 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0043<br>START DATE: 5/15/2009 | 5716-00937677 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007G<br>START DATE: 5/15/2009 | 5716-00937746 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007F<br>START DATE: 5/15/2009 | 5716-00937745 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22WF0001<br>START DATE: 8/20/2008 | 5716-00936945 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003W<br>START DATE: 12/15/2007 | 5716-00937125 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F4<br>START DATE: 12/25/2008 | 5716-00937208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200F3<br>START DATE: 12/25/2008 | 5716-00937207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004R<br>START DATE: 12/15/2007 | 5716-00937146 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004P<br>START DATE: 12/15/2007 | 5716-00937145 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004N<br>START DATE: 12/15/2007 | 5716-00937144 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004M<br>START DATE: 12/15/2007 | 5716-00937143 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004L<br>START DATE: 12/15/2007 | 5716-00937142 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004K<br>START DATE: 12/15/2007 | 5716-00937141 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342004D<br>START DATE: 12/15/2007 | 5716-00937140 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420041 START DATE: 12/15/2007 | 5716-00937129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23420040 START DATE: 12/15/2007 | 5716-00937128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003C START DATE: 12/15/2007 | 5716-00937111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003X START DATE: 12/15/2007 | 5716-00937126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003D START DATE: 12/15/2007 | 5716-00937112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003V START DATE: 12/15/2007 | 5716-00937124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003T START DATE: 12/15/2007 | 5716-00937123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003R START DATE: 12/15/2007 | 5716-00937122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003P START DATE: 12/15/2007 | 5716-00937121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003N START DATE: 12/15/2007 | 5716-00937120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003M START DATE: 12/15/2007 | 5716-00937119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003L START DATE: 12/15/2007 | 5716-00937118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003K START DATE: 12/15/2007 | 5716-00937117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003J START DATE: 12/15/2007 | 5716-00937116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003H START DATE: 12/15/2007 | 5716-00937115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003G START DATE: 12/15/2007 | 5716-00937114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GN START DATE: 5/15/2009 | 5716-00937895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342003Z START DATE: 12/15/2007 | 5716-00937127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C6 START DATE: 5/15/2009 | 5716-00937820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F6 START DATE: 5/15/2009 | 5716-00937853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F5 START DATE: 5/15/2009 | 5716-00937852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F4 START DATE: 5/15/2009 | 5716-00937851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F3 START DATE: 5/15/2009 | 5716-00937850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F2 START DATE: 5/15/2009 | 5716-00937849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F1 START DATE: 5/15/2009 | 5716-00937848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F0 START DATE: 5/15/2009 | 5716-00937847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DZ START DATE: 5/15/2009 | 5716-00937846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DX START DATE: 5/15/2009 | 5716-00937845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CF START DATE: 5/15/2009 | 5716-00937824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CD START DATE: 5/15/2009 | 5716-00937823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FW START DATE: 5/15/2009 | 5716-00937872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CB START DATE: 5/15/2009 | 5716-00937821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H4 START DATE: 5/15/2009 | 5716-00937906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00C2 START DATE: 5/15/2009 | 5716-00937819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BZ START DATE: 5/15/2009 | 5716-00937818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BX START DATE: 5/15/2009 | 5716-00937817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BH START DATE: 5/15/2009 | 5716-00937806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BG START DATE: 5/15/2009 | 5716-00937805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BF START DATE: 5/15/2009 | 5716-00937804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BD START DATE: 5/15/2009 | 5716-00937803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BC START DATE: 5/15/2009 | 5716-00937802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00BB START DATE: 5/15/2009 | 5716-00937801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B9 START DATE: 5/15/2009 | 5716-00937800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GL START DATE: 5/15/2009 | 5716-00937893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00CC START DATE: 5/15/2009 | 5716-00937822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002W START DATE: 5/15/2009 | 5716-00937643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002T START DATE: 5/15/2009 | 5716-00937641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002V START DATE: 5/15/2009 | 5716-00937642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002R START DATE: 12/25/2008 | 5716-00938193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002P START DATE: 12/25/2008 | 5716-00938192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002N START DATE: 12/25/2008 | 5716-00938191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002L START DATE: 12/25/2008 | 5716-00938190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002K START DATE: 12/25/2008 | 5716-00938189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L002J START DATE: 12/25/2008 | 5716-00938188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z2 START DATE: 9/19/2007 | 5716-00953656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000XZ START DATE: 12/25/2008 | 5716-00953655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009C START DATE: 2/15/2008 | 5716-00938440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00F7 START DATE: 5/15/2009 | 5716-00937854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 23710099 START DATE: 1/9/2008 | 5716-00938438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H3 START DATE: 5/15/2009 | 5716-00937905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002X START DATE: 5/15/2009 | 5716-00937644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G002Z START DATE: 5/15/2009 | 5716-00937645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0030 START DATE: 5/15/2009 | 5716-00937646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FN START DATE: 5/15/2009 | 5716-00937867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FP START DATE: 5/15/2009 | 5716-00937868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FR START DATE: 5/15/2009 | 5716-00937869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FT START DATE: 5/15/2009 | 5716-00937870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FV START DATE: 5/15/2009 | 5716-00937871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N7 START DATE: 5/15/2009 | 5716-00937983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N6 START DATE: 5/15/2009 | 5716-00937982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N5 START DATE: 5/15/2009 | 5716-00937981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FX START DATE: 5/15/2009 | 5716-00937873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371009B START DATE: 1/28/2008 | 5716-00938439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371008K START DATE: 12/15/2007 | 5716-00938436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007W START DATE: 5/15/2009 | 5716-00937751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P2 START DATE: 5/15/2009 | 5716-00938006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00P1 START DATE: 5/15/2009 | 5716-00938005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N9 START DATE: 5/15/2009 | 5716-00937985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00N8 START DATE: 5/15/2009 | 5716-00937984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 88100100 START DATE: 8/18/2008 | 5716-00953664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZV START DATE: 1/16/2009 | 5716-00953663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZP START DATE: 5/9/2008 | 5716-00953662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZN START DATE: 5/9/2008 | 5716-00953661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z8 START DATE: 10/10/2007 | 5716-00953660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z7 START DATE: 5/2/2007 | 5716-00953659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B8 START DATE: 5/15/2009 | 5716-00937799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z5 START DATE: 4/4/2007 | 5716-00953657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0081 START DATE: 5/15/2009 | 5716-00937754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371008J START DATE: 12/15/2007 | 5716-00938435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371008H START DATE: 12/15/2007 | 5716-00938434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371008G<br>START DATE: 12/15/2007 | 5716-00938433 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371008F<br>START DATE: 12/15/2007 | 5716-00938432 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000M<br>START DATE: 1/14/2008 | 5716-00938646 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000G<br>START DATE: 2/29/2008 | 5716-00938645 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000F<br>START DATE: 2/29/2008 | 5716-00938644 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000D<br>START DATE: 2/29/2008 | 5716-00938643 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007J<br>START DATE: 5/15/2009 | 5716-00937748 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000C<br>START DATE: 2/29/2008 | 5716-00938642 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0009<br>START DATE: 12/15/2007 | 5716-00938640 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z6<br>START DATE: 8/24/2007 | 5716-00953658 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0008<br>START DATE: 12/15/2007 | 5716-00938666 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000N<br>START DATE: 12/15/2007 | 5716-00938713 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000M<br>START DATE: 12/15/2007 | 5716-00938712 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000L<br>START DATE: 12/15/2007 | 5716-00938711 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000K<br>START DATE: 12/15/2007 | 5716-00938710 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000H<br>START DATE: 12/15/2007 | 5716-00938709 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000G<br>START DATE: 12/15/2007 | 5716-00938708 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000F<br>START DATE: 12/15/2007 | 5716-00938707 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000D<br>START DATE: 12/15/2007 | 5716-00938706 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000C<br>START DATE: 12/15/2007 | 5716-00938705 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2384000B<br>START DATE: 12/15/2007 | 5716-00938704 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000G<br>START DATE: 5/28/2008 | 5716-00938669 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007Z<br>START DATE: 5/15/2009 | 5716-00937752 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0009<br>START DATE: 12/15/2007 | 5716-00938667 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0080<br>START DATE: 5/15/2009 | 5716-00937753 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0007<br>START DATE: 12/15/2007 | 5716-00938665 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0006<br>START DATE: 12/15/2007 | 5716-00938664 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z0005<br>START DATE: 12/15/2007 | 5716-00938663 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00FZ<br>START DATE: 5/15/2009 | 5716-00937874 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G0<br>START DATE: 5/15/2009 | 5716-00937875 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G1 START DATE: 5/15/2009 | 5716-00937876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2371008T START DATE: 12/15/2007 | 5716-00938437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B7 START DATE: 5/15/2009 | 5716-00937798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B6 START DATE: 5/15/2009 | 5716-00937797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0083 START DATE: 5/15/2009 | 5716-00937756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0082 START DATE: 5/15/2009 | 5716-00937755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N000B START DATE: 12/15/2007 | 5716-00938641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237Z000F START DATE: 5/28/2008 | 5716-00938668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R6 START DATE: 5/15/2009 | 5716-00938031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0005 START DATE: 12/15/2007 | 5716-00938636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JR START DATE: 12/15/2007 | 5716-00937255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JX START DATE: 12/25/2008 | 5716-00937256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200K2 START DATE: 4/17/2008 | 5716-00937257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200K3 START DATE: 12/25/2008 | 5716-00937258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200K5 START DATE: 12/25/2008 | 5716-00937259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K4 START DATE: 4/29/2009 | 5716-00929869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K3 START DATE: 4/29/2009 | 5716-00929868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JG START DATE: 5/28/2008 | 5716-00937253 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R2 START DATE: 5/15/2009 | 5716-00938030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JF START DATE: 12/15/2007 | 5716-00937252 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RF START DATE: 5/15/2009 | 5716-00938032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RH START DATE: 5/15/2009 | 5716-00938033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00RK START DATE: 5/15/2009 | 5716-00938034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K2 START DATE: 4/29/2009 | 5716-00929867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005D START DATE: 2/3/2009 | 5716-00938580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005F START DATE: 2/3/2009 | 5716-00938581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0008 START DATE: 12/15/2007 | 5716-00938639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0007 START DATE: 12/15/2007 | 5716-00938638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60015 START DATE: 12/15/2007 | 5716-00936845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00R1 START DATE: 5/15/2009 | 5716-00938029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N6 START DATE: 8/18/2008 | 5716-00937308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60008 START DATE: 12/25/2008 | 5716-00936844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60007 START DATE: 12/15/2007 | 5716-00936843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60000 START DATE: 5/23/2008 | 5716-00936842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001D START DATE: 5/15/2009 | 5716-00937616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H5 START DATE: 12/15/2007 | 5716-00937230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200H6 START DATE: 12/15/2007 | 5716-00937231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N0 START DATE: 8/18/2008 | 5716-00937302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N2 START DATE: 5/13/2009 | 5716-00937304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JM START DATE: 1/31/2008 | 5716-00937254 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N5 START DATE: 5/13/2009 | 5716-00937307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0004 START DATE: 12/15/2007 | 5716-00938635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N7 START DATE: 5/13/2009 | 5716-00937309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005G START DATE: 6/26/2008 | 5716-00938582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005H START DATE: 6/26/2008 | 5716-00938583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005J START DATE: 2/3/2009 | 5716-00938584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005W START DATE: 7/30/2008 | 5716-00938585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005X START DATE: 7/30/2008 | 5716-00938586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2378005Z START DATE: 10/22/2008 | 5716-00938587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JC START DATE: 12/15/2007 | 5716-00937250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200JD START DATE: 5/28/2008 | 5716-00937251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N4 START DATE: 5/13/2009 | 5716-00937306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J0 START DATE: 10/15/2008 | 5716-00937930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0006 START DATE: 12/15/2007 | 5716-00938637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L001B START DATE: 2/16/2009 | 5716-00938167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0015 START DATE: 2/16/2009 | 5716-00938166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L000X START DATE: 2/16/2009 | 5716-00938165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L000T START DATE: 12/25/2008 | 5716-00938164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L000N START DATE: 3/4/2008 | 5716-00938163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L000F START DATE: 2/16/2009 | 5716-00938162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HX<br>START DATE: 10/15/2008 | 5716-00937928 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342008G<br>START DATE: 12/15/2007 | 5716-00937179 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HZ<br>START DATE: 10/21/2008 | 5716-00937929 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342008F<br>START DATE: 12/15/2007 | 5716-00937178 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0008<br>START DATE: 3/3/2008 | 5716-00938160 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0007<br>START DATE: 3/3/2008 | 5716-00938159 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0006<br>START DATE: 3/3/2008 | 5716-00938158 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00JB<br>START DATE: 5/15/2009 | 5716-00937936 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J7<br>START DATE: 5/15/2009 | 5716-00937935 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J4<br>START DATE: 10/15/2008 | 5716-00937934 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J1<br>START DATE: 10/15/2008 | 5716-00937931 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J2<br>START DATE: 10/21/2008 | 5716-00937932 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J3<br>START DATE: 10/15/2008 | 5716-00937933 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236L0009<br>START DATE: 12/25/2008 | 5716-00938161 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HJ<br>START DATE: 5/15/2009 | 5716-00937918 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0003 START DATE: 12/15/2007 | 5716-00938634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0002 START DATE: 12/15/2007 | 5716-00938633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GD START DATE: 5/15/2009 | 5716-00937887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0001 START DATE: 12/15/2007 | 5716-00938632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 237N0000 START DATE: 12/15/2007 | 5716-00938631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GC START DATE: 5/15/2009 | 5716-00937886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GB START DATE: 5/15/2009 | 5716-00937885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007C START DATE: 5/15/2009 | 5716-00937743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N8 START DATE: 5/13/2009 | 5716-00937310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HH START DATE: 5/15/2009 | 5716-00937917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N1 START DATE: 5/13/2009 | 5716-00937303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HK START DATE: 5/15/2009 | 5716-00937919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HL START DATE: 5/15/2009 | 5716-00937920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HM START DATE: 5/15/2009 | 5716-00937921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G9 START DATE: 5/15/2009 | 5716-00937884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G8 START DATE: 5/15/2009 | 5716-00937883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G7 START DATE: 5/15/2009 | 5716-00937882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00G6 START DATE: 5/15/2009 | 5716-00937881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HN START DATE: 5/15/2009 | 5716-00937922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2342008D START DATE: 12/15/2007 | 5716-00937177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GF START DATE: 5/15/2009 | 5716-00937888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200P6 START DATE: 12/1/2006 | 5716-00937327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0079 START DATE: 5/15/2009 | 5716-00937741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60031 START DATE: 5/9/2008 | 5716-00936865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002Z START DATE: 2/15/2008 | 5716-00936863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002W START DATE: 1/28/2008 | 5716-00936862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002T START DATE: 1/3/2008 | 5716-00936861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002R START DATE: 12/15/2007 | 5716-00936860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002P START DATE: 12/15/2007 | 5716-00936859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002N START DATE: 12/15/2007 | 5716-00936858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002M START DATE: 12/15/2007 | 5716-00936857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0076 START DATE: 5/15/2009 | 5716-00937739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002F START DATE: 12/15/2007 | 5716-00936856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60028 START DATE: 12/15/2007 | 5716-00936851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200P7 START DATE: 2/19/2009 | 5716-00937328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0077 START DATE: 5/15/2009 | 5716-00937740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200P5 START DATE: 12/1/2008 | 5716-00937326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200P4 START DATE: 5/13/2009 | 5716-00937325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200P3 START DATE: 5/13/2009 | 5716-00937324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200P0 START DATE: 10/13/2008 | 5716-00937323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60029 START DATE: 12/15/2007 | 5716-00936852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002B START DATE: 12/15/2007 | 5716-00936853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002C START DATE: 12/15/2007 | 5716-00936854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001B START DATE: 5/15/2009 | 5716-00937614 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NZ START DATE: 10/13/2008 | 5716-00937322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200NX START DATE: 1/16/2009 | 5716-00937321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G001C START DATE: 5/15/2009 | 5716-00937615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6002D START DATE: 12/15/2007 | 5716-00936855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007B START DATE: 5/15/2009 | 5716-00937742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0074 START DATE: 5/15/2009 | 5716-00937738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60026 START DATE: 12/15/2007 | 5716-00936849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60027 START DATE: 12/15/2007 | 5716-00936850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0073 START DATE: 5/15/2009 | 5716-00937737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006Z START DATE: 5/15/2009 | 5716-00937736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60030 START DATE: 3/20/2008 | 5716-00936864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6003H START DATE: 6/4/2008 | 5716-00936866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60018 START DATE: 2/24/2009 | 5716-00936848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 234200N3 START DATE: 5/13/2009 | 5716-00937305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60016 START DATE: 12/15/2007 | 5716-00936846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K5 START DATE: 4/29/2009 | 5716-00929870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00K6 START DATE: 4/29/2009 | 5716-00929871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006X START DATE: 5/15/2009 | 5716-00937735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006W START DATE: 5/15/2009 | 5716-00937734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M6003J START DATE: 6/4/2008 | 5716-00936867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 22M60017 START DATE: 12/15/2007 | 5716-00936847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000M4 START DATE: 6/17/2004 | 5716-00994714 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HF START DATE: 12/22/2004 | 5716-00994699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HG START DATE: 12/22/2004 | 5716-00994700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000LV START DATE: 2/17/2004 | 5716-00994711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000M2 START DATE: 6/17/2004 | 5716-00994712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000M3 START DATE: 6/17/2004 | 5716-00994713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H450009J START DATE: 9/18/2006 | 5716-00996433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H4500080 START DATE: 6/14/2006 | 5716-00996431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H4500081 START DATE: 6/16/2006 | 5716-00996432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H5 START DATE: 11/13/2002 | 5716-00994691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H6 START DATE: 11/13/2002 | 5716-00994692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H7 START DATE: 11/13/2002 | 5716-00994693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600021 START DATE: 3/10/2005 | 5716-00992484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000M5 START DATE: 6/17/2004 | 5716-00994715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H8 START DATE: 11/13/2002 | 5716-00994694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HB START DATE: 12/22/2004 | 5716-00994696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000H9 START DATE: 12/22/2004 | 5716-00994695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HD START DATE: 12/22/2004 | 5716-00994698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NX START DATE: 9/21/2007 | 5716-00994722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H450009N START DATE: 11/1/2006 | 5716-00996434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: H450009P START DATE: 12/15/2006 | 5716-00996435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PB START DATE: 9/21/2007 | 5716-00994730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P7 START DATE: 9/21/2007 | 5716-00994729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P6 START DATE: 9/21/2007 | 5716-00994728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P5 START DATE: 9/21/2007 | 5716-00994727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P4 START DATE: 9/21/2007 | 5716-00994726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P1 START DATE: 9/21/2007 | 5716-00994725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P0 START DATE: 9/21/2007 | 5716-00994724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000HC START DATE: 12/22/2004 | 5716-00994697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600054 START DATE: 10/27/2006 | 5716-00992553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z2 START DATE: 1/14/2008 | 5716-00994820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003P START DATE: 8/4/2005 | 5716-00992530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003R START DATE: 8/4/2005 | 5716-00992531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003T START DATE: 8/4/2005 | 5716-00992532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600048 START DATE: 10/27/2006 | 5716-00992533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80014G START DATE: 2/26/2009 | 5716-00994914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80014F START DATE: 2/3/2009 | 5716-00994913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800149 START DATE: 1/16/2009 | 5716-00994912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800148 START DATE: 1/16/2009 | 5716-00994911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003M START DATE: 8/4/2005 | 5716-00992528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DR<br>START DATE: 5/11/2006 | 5716-00986148 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003L<br>START DATE: 8/4/2005 | 5716-00992527 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600053<br>START DATE: 10/27/2006 | 5716-00992552 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600052<br>START DATE: 10/27/2006 | 5716-00992551 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600050<br>START DATE: 10/27/2006 | 5716-00992550 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004Z<br>START DATE: 10/27/2006 | 5716-00992549 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004X<br>START DATE: 10/27/2006 | 5716-00992548 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004W<br>START DATE: 10/27/2006 | 5716-00992547 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004V<br>START DATE: 10/27/2006 | 5716-00992546 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004T<br>START DATE: 10/27/2006 | 5716-00992545 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600023<br>START DATE: 3/10/2005 | 5716-00992486 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3L<br>START DATE: 1/23/2008 | 5716-01009366 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G36000B0<br>START DATE: 1/16/2009 | 5716-00992620 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3K<br>START DATE: 1/23/2008 | 5716-01009365 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DT<br>START DATE: 5/11/2006 | 5716-00986149 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DV START DATE: 5/11/2006 | 5716-00986150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DW START DATE: 5/11/2006 | 5716-00986151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DX START DATE: 5/11/2006 | 5716-00986152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DZ START DATE: 5/11/2006 | 5716-00986153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G36000B5 START DATE: 1/28/2009 | 5716-00992625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G36000B4 START DATE: 1/16/2009 | 5716-00992624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G36000B3 START DATE: 1/16/2009 | 5716-00992623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003N START DATE: 8/4/2005 | 5716-00992529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G36000B1 START DATE: 1/16/2009 | 5716-00992621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z1 START DATE: 1/14/2008 | 5716-00994819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009W START DATE: 1/16/2009 | 5716-00992619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009P START DATE: 1/16/2009 | 5716-00992618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009K START DATE: 3/10/2009 | 5716-00992617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009J START DATE: 2/2/2009 | 5716-00992616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009F START DATE: 10/8/2008 | 5716-00992615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360009B START DATE: 12/25/2008 | 5716-00992614 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003H START DATE: 8/4/2005 | 5716-00992524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003J START DATE: 8/4/2005 | 5716-00992525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003K START DATE: 8/4/2005 | 5716-00992526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G36000B2 START DATE: 1/16/2009 | 5716-00992622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011D START DATE: 6/5/2008 | 5716-00994858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004R START DATE: 10/27/2006 | 5716-00992544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002T START DATE: 3/10/2005 | 5716-00992506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002R START DATE: 3/10/2005 | 5716-00992505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002P START DATE: 3/10/2005 | 5716-00992504 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010K START DATE: 2/22/2008 | 5716-00994851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010M START DATE: 2/25/2008 | 5716-00994852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010N START DATE: 2/25/2008 | 5716-00994853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010Z START DATE: 3/2/2008 | 5716-00994854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800110 START DATE: 3/12/2008 | 5716-00994855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002W START DATE: 3/23/2005 | 5716-00992508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800113 START DATE: 4/3/2008 | 5716-00994857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002X START DATE: 4/12/2005 | 5716-00992509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011F START DATE: 5/28/2008 | 5716-00994859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80011G START DATE: 5/28/2008 | 5716-00994860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0002L START DATE: 9/2/2008 | 5716-00993133 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0002N START DATE: 7/17/2008 | 5716-00993134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0002T START DATE: 7/17/2008 | 5716-00993135 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NP START DATE: 9/21/2007 | 5716-00994720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NB START DATE: 9/20/2007 | 5716-00994719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N2 START DATE: 10/28/2008 | 5716-00994718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N1 START DATE: 9/7/2006 | 5716-00994717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800112 START DATE: 4/3/2008 | 5716-00994856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600022 START DATE: 3/10/2005 | 5716-00992485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000Z0 START DATE: 1/11/2008 | 5716-00994818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XZ START DATE: 1/11/2008 | 5716-00994817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XX START DATE: 1/10/2008 | 5716-00994816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XW START DATE: 1/10/2008 | 5716-00994815 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XV START DATE: 1/10/2008 | 5716-00994814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XT START DATE: 1/10/2008 | 5716-00994813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XR START DATE: 1/10/2008 | 5716-00994812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000XP START DATE: 1/10/2008 | 5716-00994811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600034 START DATE: 8/4/2005 | 5716-00992513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002V START DATE: 3/23/2005 | 5716-00992507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NZ START DATE: 9/21/2007 | 5716-00994723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N0 START DATE: 6/16/2006 | 5716-00994716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600024 START DATE: 3/10/2005 | 5716-00992487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600025 START DATE: 3/10/2005 | 5716-00992488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600026 START DATE: 3/10/2005 | 5716-00992489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600027 START DATE: 3/10/2005 | 5716-00992490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600028 START DATE: 3/10/2005 | 5716-00992491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600029 START DATE: 3/10/2005 | 5716-00992492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360002B START DATE: 3/10/2005 | 5716-00992493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600032 START DATE: 8/4/2005 | 5716-00992511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600031 START DATE: 8/4/2005 | 5716-00992510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600033 START DATE: 8/4/2005 | 5716-00992512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003G START DATE: 8/4/2005 | 5716-00992523 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600036 START DATE: 8/4/2005 | 5716-00992515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00064 START DATE: 2/28/2008 | 5716-00993163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00065 START DATE: 3/2/2008 | 5716-00993164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00066 START DATE: 7/17/2008 | 5716-00993165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00068 START DATE: 3/6/2008 | 5716-00993166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00069 START DATE: 3/17/2008 | 5716-00993167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007Z START DATE: 5/28/2009 | 5716-00992595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006C START DATE: 3/17/2008 | 5716-00993169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600080 START DATE: 5/28/2009 | 5716-00992596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003F START DATE: 8/4/2005 | 5716-00992522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003D START DATE: 8/4/2005 | 5716-00992521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003C START DATE: 8/4/2005 | 5716-00992520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360003B START DATE: 8/4/2005 | 5716-00992519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600039 START DATE: 8/4/2005 | 5716-00992518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600038 START DATE: 8/4/2005 | 5716-00992517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008R START DATE: 12/25/2008 | 5716-00992609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006B START DATE: 3/17/2008 | 5716-00993168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007K START DATE: 12/25/2008 | 5716-00992590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008W START DATE: 12/25/2008 | 5716-00992610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600091 START DATE: 12/25/2008 | 5716-00992611 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600095 START DATE: 12/25/2008 | 5716-00992612 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600097 START DATE: 12/25/2008 | 5716-00992613 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010J START DATE: 2/22/2008 | 5716-00994850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008C START DATE: 1/28/2009 | 5716-00992602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007X START DATE: 5/28/2009 | 5716-00992594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008B START DATE: 1/28/2009 | 5716-00992601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600035 START DATE: 8/4/2005 | 5716-00992514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007H START DATE: 12/25/2008 | 5716-00992589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007G START DATE: 1/8/2009 | 5716-00992588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007D START DATE: 6/17/2008 | 5716-00992587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600088 START DATE: 1/28/2009 | 5716-00992600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600086 START DATE: 1/28/2009 | 5716-00992599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600082 START DATE: 1/27/2009 | 5716-00992598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600081 START DATE: 5/28/2009 | 5716-00992597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006L START DATE: 7/23/2008 | 5716-00993174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005G START DATE: 10/27/2006 | 5716-00992561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600037 START DATE: 8/4/2005 | 5716-00992516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600059 START DATE: 10/27/2006 | 5716-00992557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| **Name** | **Description** | **Contract ID** | **Address** | **Note** |
|----------|-----------------|-----------------|-------------|----------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005B START DATE: 10/27/2006 | 5716-00992558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005C START DATE: 10/27/2006 | 5716-00992559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P1 START DATE: 3/31/2008 | 5716-01009148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P0 START DATE: 3/31/2008 | 5716-01009147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600056 START DATE: 10/27/2006 | 5716-00992555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005D START DATE: 10/27/2006 | 5716-00992560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600055 START DATE: 10/27/2006 | 5716-00992554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005H START DATE: 10/27/2006 | 5716-00992562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NX START DATE: 3/31/2008 | 5716-01009145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006D START DATE: 3/17/2008 | 5716-00993170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006M START DATE: 7/23/2008 | 5716-00993175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006F START DATE: 4/17/2008 | 5716-00993171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006G START DATE: 7/23/2008 | 5716-00993172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006J START DATE: 7/23/2008 | 5716-00993173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NZ START DATE: 3/31/2008 | 5716-01009146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800108 START DATE: 2/1/2008 | 5716-00994845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P8 START DATE: 8/13/2008 | 5716-01009154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P7 START DATE: 8/13/2008 | 5716-01009153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P6 START DATE: 10/10/2007 | 5716-01009152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028M START DATE: 9/8/2006 | 5716-00986033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010G START DATE: 10/2/2008 | 5716-00994849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010D START DATE: 10/2/2008 | 5716-00994848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600058 START DATE: 10/27/2006 | 5716-00992556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800109 START DATE: 2/1/2008 | 5716-00994846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008F START DATE: 1/28/2009 | 5716-00992603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800107 START DATE: 2/1/2008 | 5716-00994844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800106 START DATE: 2/1/2008 | 5716-00994843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800105 START DATE: 2/1/2008 | 5716-00994842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800104 START DATE: 2/1/2008 | 5716-00994841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P5 START DATE: 10/10/2007 | 5716-01009151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P3 START DATE: 3/31/2008 | 5716-01009150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009P2 START DATE: 3/31/2008 | 5716-01009149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010C START DATE: 2/14/2008 | 5716-00994847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800145 START DATE: 12/19/2008 | 5716-00994909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029X START DATE: 9/8/2006 | 5716-00986068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029Z START DATE: 9/8/2006 | 5716-00986069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013L START DATE: 11/25/2008 | 5716-00994902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013M START DATE: 11/21/2008 | 5716-00994903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013N START DATE: 12/15/2008 | 5716-00994904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013P START DATE: 12/15/2008 | 5716-00994905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013W START DATE: 12/15/2008 | 5716-00994906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028L START DATE: 9/8/2006 | 5716-00986032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800144 START DATE: 12/19/2008 | 5716-00994908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00089 START DATE: 5/11/2009 | 5716-00993200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800147 START DATE: 1/15/2009 | 5716-00994910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00088 START DATE: 5/11/2009 | 5716-00993199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00087 START DATE: 5/11/2009 | 5716-00993198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007X START DATE: 4/7/2008 | 5716-00993197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007T START DATE: 7/17/2008 | 5716-00993196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B0 START DATE: 9/8/2006 | 5716-00986070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B1 START DATE: 9/8/2006 | 5716-00986071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008P START DATE: 12/25/2008 | 5716-00992608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800142 START DATE: 12/15/2008 | 5716-00994907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029R START DATE: 5/30/2006 | 5716-00986064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008R START DATE: 7/25/2008 | 5716-00993206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008T START DATE: 5/11/2008 | 5716-00993207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00091 START DATE: 9/11/2008 | 5716-00993208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00092 START DATE: 9/11/2008 | 5716-00993209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00093 START DATE: 9/12/2008 | 5716-00993210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009D START DATE: 5/11/2009 | 5716-00993211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009H START DATE: 10/31/2008 | 5716-00993212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009K START DATE: 1/28/2009 | 5716-00993213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029W START DATE: 9/8/2006 | 5716-00986067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009M START DATE: 2/12/2009 | 5716-00993215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013J START DATE: 10/20/2008 | 5716-00994901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029T START DATE: 5/30/2006 | 5716-00986065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029V START DATE: 5/30/2006 | 5716-00986066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008P START DATE: 7/30/2008 | 5716-00993205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008N START DATE: 6/26/2008 | 5716-00993204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008L START DATE: 6/12/2008 | 5716-00993203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008G START DATE: 4/24/2008 | 5716-00993202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0008B START DATE: 5/11/2009 | 5716-00993201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B2 START DATE: 9/8/2006 | 5716-00986072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009L START DATE: 2/11/2009 | 5716-00993214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NR START DATE: 9/21/2007 | 5716-00994721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005K<br>START DATE: 2/21/2008 | 5716-00993157 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005L<br>START DATE: 2/21/2008 | 5716-00993158 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005W<br>START DATE: 2/24/2008 | 5716-00993159 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028K<br>START DATE: 9/8/2006 | 5716-00986031 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00061<br>START DATE: 7/17/2008 | 5716-00993161 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005H<br>START DATE: 7/17/2008 | 5716-00993156 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008J<br>START DATE: 9/9/2008 | 5716-00992604 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005Z<br>START DATE: 7/17/2008 | 5716-00993160 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600079<br>START DATE: 1/8/2009 | 5716-00992584 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007B<br>START DATE: 1/8/2009 | 5716-00992585 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007C<br>START DATE: 1/8/2009 | 5716-00992586 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008K<br>START DATE: 9/17/2008 | 5716-00992605 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008L<br>START DATE: 9/17/2008 | 5716-00992606 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008M<br>START DATE: 12/25/2008 | 5716-00992607 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600068<br>START DATE: 1/8/2009 | 5716-00992563 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B3 START DATE: 9/8/2006 | 5716-00986073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007W START DATE: 5/28/2009 | 5716-00992593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028D START DATE: 5/25/2006 | 5716-00986026 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028F START DATE: 5/25/2006 | 5716-00986027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028G START DATE: 5/25/2006 | 5716-00986028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00063 START DATE: 2/28/2008 | 5716-00993162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007L START DATE: 12/25/2008 | 5716-00992591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360007V START DATE: 5/28/2009 | 5716-00992592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028H START DATE: 5/25/2006 | 5716-00986029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028J START DATE: 5/25/2006 | 5716-00986030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CVD000 | 5716-01081400 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Z1A000 | 5716-01078923 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW000 | 5716-01079839 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW006 | 5716-01079840 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YE1000 | 5716-01078539 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1B59000 | 5716-01080321 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1ZW9000 | 5716-01079464 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AMY001 | 5716-01079991 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AKT000 | 5716-01079946 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AM4001 | 5716-01079970 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AMY003 | 5716-01079992 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BZV000 | 5716-01080898 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DDD000 | 5716-01081679 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1B74001 | 5716-01080353 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV006 | 5716-01080773 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E001 | 5716-01077718 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X21000 | 5716-01077710 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV002 | 5716-01080772 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X42000 | 5716-01077748 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X43000 | 5716-01077749 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN013 | 5716-01078486 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN010 | 5716-01078485 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BUA000 | 5716-01080778 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN001 | 5716-01078484 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A5M000 | 5716-01079676 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YH3000 | 5716-01078596 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV001 | 5716-01080771 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK002 | 5716-01078603 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7V001 | 5716-01078427 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHI000 | 5716-01078602 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YH4000 | 5716-01078597 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CD8000 | 5716-01081129 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1C3K000 | 5716-01080972 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC002 | 5716-01080501 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YCD000 | 5716-01078509 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV000 | 5716-01080770 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CEC000 | 5716-01081149 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A6B000 | 5716-01079697 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Y7X001 | 5716-01078428 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01ZZ START DATE: 9/11/2006 | 5716-00877705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F7 START DATE: 6/13/2007 | 5716-00877662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F6 START DATE: 6/13/2007 | 5716-00877661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F5 START DATE: 6/13/2007 | 5716-00877660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F4 START DATE: 6/13/2007 | 5716-00877659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F3 START DATE: 6/13/2007 | 5716-00877658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F2 START DATE: 6/13/2007 | 5716-00877657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F8 START DATE: 6/13/2007 | 5716-00877663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z020W START DATE: 9/21/2006 | 5716-00877706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FC START DATE: 6/13/2007 | 5716-00877666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01ZX START DATE: 9/2/2008 | 5716-00877704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01ZM START DATE: 6/26/2006 | 5716-00877702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GP START DATE: 6/13/2007 | 5716-00877678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01W6 START DATE: 6/1/2006 | 5716-00877700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01J5 START DATE: 6/13/2007 | 5716-00877699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01J4 START DATE: 6/13/2007 | 5716-00877698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z021P START DATE: 4/27/2007 | 5716-00877707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z03DK START DATE: 10/22/2008 | 5716-00877746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GX START DATE: 4/27/2007 | 5716-00877683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GZ START DATE: 6/13/2007 | 5716-00877684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01H0 START DATE: 6/13/2007 | 5716-00877685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01H1 START DATE: 6/13/2007 | 5716-00877686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GW START DATE: 4/27/2007 | 5716-00877682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GV START DATE: 4/27/2007 | 5716-00877681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F9 START DATE: 6/13/2007 | 5716-00877664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GR START DATE: 6/13/2007 | 5716-00877679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F1 START DATE: 6/13/2007 | 5716-00877656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z03DH START DATE: 12/20/2007 | 5716-00877745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z03B1 START DATE: 10/23/2007 | 5716-00877744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0358 START DATE: 8/1/2007 | 5716-00877743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H190008 START DATE: 4/3/2006 | 5716-00890733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FD START DATE: 6/13/2007 | 5716-00877667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01X6 START DATE: 7/30/2007 | 5716-00877701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FB START DATE: 6/13/2007 | 5716-00877665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GT START DATE: 4/27/2007 | 5716-00877680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022N START DATE: 9/18/2007 | 5716-00877734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z025B START DATE: 12/21/2006 | 5716-00877740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z024K START DATE: 12/7/2006 | 5716-00877739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0244 START DATE: 6/13/2007 | 5716-00877738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01F0 START DATE: 6/13/2007 | 5716-00877655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022R START DATE: 9/18/2007 | 5716-00877736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01ZW START DATE: 7/27/2006 | 5716-00877703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z02MB START DATE: 2/27/2007 | 5716-00877741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022P START DATE: 9/18/2007 | 5716-00877735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022T START DATE: 9/18/2007 | 5716-00877737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022M START DATE: 9/18/2007 | 5716-00877733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022L START DATE: 9/18/2007 | 5716-00877732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022K START DATE: 9/18/2007 | 5716-00877731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022J START DATE: 9/18/2007 | 5716-00877730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022H START DATE: 9/18/2007 | 5716-00877729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022G START DATE: 9/18/2007 | 5716-00877728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01H2 START DATE: 4/27/2007 | 5716-00877687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z019B START DATE: 4/27/2007 | 5716-00877649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01DX START DATE: 6/13/2007 | 5716-00877653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01DW START DATE: 6/13/2007 | 5716-00877652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H190007 START DATE: 1/23/2006 | 5716-00890732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z02PD START DATE: 3/22/2007 | 5716-00877742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01DV START DATE: 6/13/2007 | 5716-00877651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01DZ START DATE: 6/13/2007 | 5716-00877654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01DT START DATE: 6/13/2007 | 5716-00877650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0199 START DATE: 4/27/2007 | 5716-00877648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H190009 START DATE: 4/3/2006 | 5716-00890734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H19000B START DATE: 1/23/2006 | 5716-00890735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H19000C START DATE: 4/3/2006 | 5716-00890736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H19000D START DATE: 4/3/2006 | 5716-00890737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0000 START DATE: 4/5/2006 | 5716-00890742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0001 START DATE: 4/5/2006 | 5716-00890743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0002 START DATE: 4/5/2006 | 5716-00890744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D0003 START DATE: 4/5/2006 | 5716-00890745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM011 START DATE: 2/29/2008 | 5716-00576202 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BUA003 START DATE: 5/14/2008 | 5716-00581763 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU003 START DATE: 5/15/2008 | 5716-00577005 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHG000 START DATE: 8/25/2008 | 5716-00572118 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3001 START DATE: 5/29/2008 | 5716-00573052 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U029 START DATE: 8/7/2008 | 5716-00573740 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD009 START DATE: 3/5/2008 | 5716-00571572 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S000 START DATE: 10/30/2007 | 5716-00574369 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0005 START DATE: 3/31/2008 | 5716-00588615 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM005 START DATE: 8/25/2008 | 5716-00578615 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19HX002 START DATE: 4/15/2008 | 5716-00579511 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NIS000 START DATE: 1/23/2009 | 5716-00572314 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U032 START DATE: 10/24/2008 | 5716-00575301 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY004 START DATE: 10/25/2007 | 5716-00574018 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FEU000 START DATE: 4/17/2008 | 5716-00572780 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U016 START DATE: 5/13/2008 | 5716-00584303 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZL001 START DATE: 2/25/2009 | 5716-00576235 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17YH000 START DATE: 11/12/2007 | 5716-00572834 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ACK000 START DATE: 1/10/2008 | 5716-00578020 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY012 START DATE: 2/4/2008 | 5716-00590098 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR1002 START DATE: 1/27/2009 | 5716-00575230 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QGR000 START DATE: 12/7/2006 | 5716-00573098 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IRQ001 START DATE: 1/19/2009 | 5716-00580221 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S011 START DATE: 5/12/2008 | 5716-00577994 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QGW000 START DATE: 12/7/2006 | 5716-00572227 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Q8002 START DATE: 3/17/2008 | 5716-00583389 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U019 START DATE: 6/3/2008 | 5716-00572735 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1H3K002 START DATE: 8/19/2008 | 5716-00571732 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY008 START DATE: 2/28/2008 | 5716-00577503 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ACK001 START DATE: 2/1/2008 | 5716-00574260 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4H000 START DATE: 1/9/2009 | 5716-00573943 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z6001 START DATE: 12/3/2007 | 5716-00585151 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HPG000 START DATE: 6/11/2008 | 5716-00574218 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1B74000 START DATE: 2/14/2008 | 5716-00578024 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NA8001 START DATE: 1/23/2009 | 5716-00572758 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S020 START DATE: 8/22/2008 | 5716-00572407 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AM4000 START DATE: 1/15/2008 | 5716-00573444 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E005 START DATE: 10/19/2007 | 5716-00571683 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IVZ000 START DATE: 7/14/2008 | 5716-00578604 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IM3000 START DATE: 7/8/2008 | 5716-00579534 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MMB000 START DATE: 12/9/2008 | 5716-00584332 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GIZ001 START DATE: 5/20/2008 | 5716-00585086 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18UJ001 START DATE: 1/10/2008 | 5716-00571955 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U004 START DATE: 12/12/2007 | 5716-00577575 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17DP003 START DATE: 1/23/2008 | 5716-00572215 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K10BI000 START DATE: 7/12/2007 | 5716-00575948 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18UJ004 START DATE: 7/31/2008 | 5716-00586576 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Z35000 START DATE: 6/29/2007 | 5716-00573944 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I9S000 START DATE: 7/23/2008 | 5716-00579478 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135P002 START DATE: 10/23/2007 | 5716-00580864 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X8P000 START DATE: 5/15/2007 | 5716-00584301 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1U09000 START DATE: 3/8/2007 | 5716-00574926 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L001 START DATE: 8/11/2008 | 5716-00577712 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY014 START DATE: 3/4/2008 | 5716-00574449 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP000 START DATE: 6/3/2008 | 5716-00584633 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY016 START DATE: 6/27/2008 | 5716-00584390 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1W9T000 START DATE: 4/24/2007 | 5716-00620611 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM002 START DATE: 9/6/2007 | 5716-00617408 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1J86000 START DATE: 8/18/2008 | 5716-00618978 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19P5000 START DATE: 12/17/2007 | 5716-00616537 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AMY000 START DATE: 1/14/2008 | 5716-00618985 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19FS002 START DATE: 3/20/2008 | 5716-00616126 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM006 START DATE: 10/1/2007 | 5716-00626238 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S016 START DATE: 6/10/2008 | 5716-00618750 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY009 START DATE: 12/5/2007 | 5716-00611745 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1SU6000 START DATE: 2/20/2007 | 5716-00622890 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU005 START DATE: 7/15/2008 | 5716-00618746 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JPM000 START DATE: 8/1/2008 | 5716-00620618 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E5K001 START DATE: 4/21/2008 | 5716-00622251 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC006 START DATE: 7/21/2008 | 5716-00633469 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T002 START DATE: 1/11/2008 | 5716-00616058 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U025 START DATE: 7/7/2008 | 5716-00619531 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3007 START DATE: 8/28/2008 | 5716-00613156 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHI001 START DATE: 12/20/2007 | 5716-00610805 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY015 START DATE: 6/10/2008 | 5716-00619501 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM001 START DATE: 6/9/2008 | 5716-00638953 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1N31000 START DATE: 2/6/2009 | 5716-00626018 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14H2000 START DATE: 9/19/2007 | 5716-00622737 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IKP002 START DATE: 9/11/2008 | 5716-00622729 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FSX000 START DATE: 4/24/2008 | 5716-00628927 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14UT001 START DATE: 12/14/2007 | 5716-00624161 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A1Q000 START DATE: 1/22/2008 | 5716-00616170 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM004 START DATE: 8/1/2008 | 5716-00616182 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY006 START DATE: 11/7/2008 | 5716-00618014 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18GH002 START DATE: 10/29/2008 | 5716-00618907 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L006 START DATE: 11/17/2008 | 5716-00622507 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1ASG002 START DATE: 6/17/2008 | 5716-00617265 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KI5001 START DATE: 11/6/2008 | 5716-00619731 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW007 START DATE: 9/18/2008 | 5716-00625417 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PXX000 START DATE: 2/23/2008 | 5716-00615162 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU007 START DATE: 8/19/2008 | 5716-00618831 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17DP000 START DATE: 11/1/2007 | 5716-00623742 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0000 START DATE: 10/25/2007 | 5716-00612401 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14WI000 START DATE: 9/25/2007 | 5716-00613121 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NBB000 START DATE: 1/15/2009 | 5716-00612534 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16XL000 START DATE: 10/25/2007 | 5716-00623502 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KKA000 START DATE: 8/27/2008 | 5716-00622676 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN008 START DATE: 12/7/2007 | 5716-00621578 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD007 START DATE: 2/8/2008 | 5716-00619367 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L17000 START DATE: 11/26/2008 | 5716-00618709 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L002 START DATE: 8/26/2008 | 5716-00620151 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK007 START DATE: 5/13/2008 | 5716-00613757 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15L2000 START DATE: 10/4/2007 | 5716-00619844 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14K7004 START DATE: 12/14/2007 | 5716-00619557 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X42001 START DATE: 5/31/2007 | 5716-00613665 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DWQ003 START DATE: 2/10/2009 | 5716-00622712 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1B7G000 START DATE: 2/14/2008 | 5716-00618269 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GIZ000<br>START DATE: 5/14/2008 | 5716-00619095 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FGJ000<br>START DATE: 4/18/2008 | 5716-00617205 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M7G000 | 5716-01085846 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1SJD000 | 5716-01089172 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW006 | 5716-01082329 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FHD001 | 5716-01082777 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW002 | 5716-01082328 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PC4000 | 5716-01086857 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW001 | 5716-01082327 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I2T000 | 5716-01084061 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NMI000 | 5716-01086424 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L000 | 5716-01084097 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY000 | 5716-01083332 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY004 | 5716-01083333 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY006 | 5716-01083334 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I7D000 | 5716-01084137 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IM3001 | 5716-01084379 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1J0F001 | 5716-01084603 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1H24000 | 5716-01083541 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1I4L003 | 5716-01084098 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JWR001 | 5716-01085079 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1SAK000 | 5716-01088813 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HL9001 | 5716-01083820 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JLH001 | 5716-01084930 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JLH000 | 5716-01084929 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E15000 | 5716-01082041 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1Q51001 | 5716-01087408 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JRL000 | 5716-01084997 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M4L000 | 5716-01085810 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM003 | 5716-01083730 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM000 | 5716-01083729 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZM001 | 5716-01086637 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3003 | 5716-01083155 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K20002 | 5716-01085170 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR3002 | 5716-01085736 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JCC000 | 5716-01084794 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JWU000 | 5716-01085082 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP002 | 5716-01083663 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FHD000 | 5716-01082776 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GH3000 | 5716-01083259 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P65000 | 5716-01086759 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DYA000 | 5716-01081990 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IRI000 | 5716-01084442 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P7C000 | 5716-01086776 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IRQ000 | 5716-01084448 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69003 | 5716-01085829 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FEV000 | 5716-01082749 | 600 S KYLE ST<br>EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K1Y001 | 5716-01085169 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M69004 | 5716-01085830 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DWQ002 | 5716-01081963 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUY000 | 5716-01085505 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NAM000 | 5716-01086224 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IEW001 | 5716-01084261 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GC8000 | 5716-01083194 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IEW002 | 5716-01084262 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QTV002 | 5716-01087855 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHB000 | 5716-01085341 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QTV001 | 5716-01087854 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQZ000 | 5716-01085463 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IHA000 | 5716-01084301 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1N5X000 | 5716-01086139 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MXA001 | 5716-01086034 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KKY000 | 5716-01085397 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KTU001 | 5716-01085496 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GVR000 | 5716-01083445 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUY001 | 5716-01085506 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUZ000 | 5716-01085507 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KVI001 | 5716-01085515 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KW0000 | 5716-01085523 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E8I000 | 5716-01082164 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KWB002 | 5716-01085529 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QRA000 | 5716-01087802 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E8I001 | 5716-01082165 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IVK000 | 5716-01084516 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IUG000 | 5716-01084501 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDG000 | 5716-01083207 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MVD001 | 5716-01086021 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NBA000 | 5716-01086233 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KI8000 | 5716-01085359 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NC0000 | 5716-01086244 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NBB002 | 5716-01086234 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KIY000 | 5716-01085366 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IEW000 | 5716-01084260 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHI001 | 5716-01085344 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KKI001 | 5716-01085392 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CX<br>START DATE: 2/26/2006 | 5716-00538164 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BC<br>START DATE: 12/14/2006 | 5716-00535897 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BD<br>START DATE: 12/14/2006 | 5716-00535898 | 23750 REGENCY PARK DR<br>WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMR<br>START DATE: 3/12/2009 | 5716-00538827 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013B<br>START DATE: 10/31/2004 | 5716-00538955 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BF START DATE: 12/14/2006 | 5716-00535902 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB2 START DATE: 9/19/2008 | 5716-00538706 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BG START DATE: 12/14/2006 | 5716-00535903 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BJ START DATE: 12/14/2006 | 5716-00535905 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CV START DATE: 2/26/2006 | 5716-00538163 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CZ START DATE: 2/26/2006 | 5716-00538165 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006L7 START DATE: 11/3/2005 | 5716-00538569 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BH START DATE: 12/14/2006 | 5716-00535904 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013F START DATE: 10/31/2004 | 5716-00538956 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BZ START DATE: 2/1/2007 | 5716-00535906 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0130 START DATE: 6/9/2006 | 5716-00535880 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600098 START DATE: 9/8/2008 | 5716-00538292 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJM START DATE: 10/28/2008 | 5716-00538789 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJN START DATE: 10/28/2008 | 5716-00538790 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJX START DATE: 10/28/2008 | 5716-00538791 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK0 START DATE: 12/2/2008 | 5716-00538792 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00JR START DATE: 9/29/2004 | 5716-00535875 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00KG START DATE: 10/7/2004 | 5716-00535876 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00XG START DATE: 2/2/2006 | 5716-00535877 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P00XH START DATE: 2/2/2006 | 5716-00535878 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0131 START DATE: 6/9/2006 | 5716-00535881 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3R START DATE: 8/10/2008 | 5716-00538656 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013H START DATE: 11/14/2004 | 5716-00538957 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006L6 START DATE: 11/3/2005 | 5716-00538568 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0133 START DATE: 6/9/2006 | 5716-00535882 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0169 START DATE: 9/15/2006 | 5716-00535883 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001PF START DATE: 3/29/2006 | 5716-00538964 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001NJ START DATE: 2/21/2006 | 5716-00538963 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001NH START DATE: 2/21/2006 | 5716-00538962 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0017V START DATE: 1/12/2005 | 5716-00538961 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013N START DATE: 10/31/2004 | 5716-00538960 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013K START DATE: 11/14/2004 | 5716-00538959 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0013J START DATE: 11/14/2004 | 5716-00538958 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P012Z START DATE: 6/9/2006 | 5716-00535879 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002JG START DATE: 10/17/2008 | 5716-00539337 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VV START DATE: 9/10/2007 | 5716-00535951 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VX START DATE: 9/10/2007 | 5716-00535952 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VZ START DATE: 9/10/2007 | 5716-00535953 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W0 START DATE: 9/10/2007 | 5716-00535954 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01W1 START DATE: 9/10/2007 | 5716-00535955 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK1 START DATE: 12/2/2008 | 5716-00538793 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK2 START DATE: 12/2/2008 | 5716-00538794 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK3 START DATE: 12/2/2008 | 5716-00538795 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3W START DATE: 8/10/2008 | 5716-00538658 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J8 START DATE: 10/17/2008 | 5716-00539336 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01K0 START DATE: 3/12/2007 | 5716-00535922 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001D7 START DATE: 10/23/2006 | 5716-00538166 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000R START DATE: 9/2/2008 | 5716-00537224 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21520000 START DATE: 9/30/2007 | 5716-00537248 | 1425 BURLINGAME AVE SW GRAND RAPIDS, MI 49509-1059 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213J0003 START DATE: 9/30/2007 | 5716-00537247 | CARR REYNOSA SA FERNANDO KM 2.5 REYNOSA TM 88796 MEXICO | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213J0002 START DATE: 9/30/2007 | 5716-00537246 | CARR REYNOSA SA FERNANDO KM 2.5 REYNOSA TM 88796 MEXICO | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G0013 START DATE: 6/26/2008 | 5716-00537245 | 1560 NOBLE RD WILLIAMSTON, MI 48895-9354 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000W START DATE: 3/31/2008 | 5716-00537244 | 1560 NOBLE RD WILLIAMSTON, MI 48895-9354 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 213G000T START DATE: 3/31/2008 | 5716-00537243 | 1560 NOBLE RD WILLIAMSTON, MI 48895-9354 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21350011 START DATE: 9/30/2007 | 5716-00537242 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CK5 START DATE: 12/2/2008 | 5716-00538796 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3V START DATE: 8/10/2008 | 5716-00538657 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XK START DATE: 10/22/2007 | 5716-00538060 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XJ START DATE: 10/22/2007 | 5716-00538059 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01C0 START DATE: 2/1/2007 | 5716-00535907 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D4 START DATE: 2/1/2007 | 5716-00535908 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D5 START DATE: 2/1/2007 | 5716-00535909 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D6 START DATE: 2/1/2007 | 5716-00535910 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D7 START DATE: 2/1/2007 | 5716-00535911 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPF START DATE: 4/21/2009 | 5716-00538851 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPD START DATE: 4/21/2009 | 5716-00538850 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01VR START DATE: 9/10/2007 | 5716-00535950 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600096 START DATE: 9/8/2008 | 5716-00538291 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01K6 START DATE: 3/27/2007 | 5716-00535923 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C40 START DATE: 8/10/2008 | 5716-00538659 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01D9 START DATE: 2/1/2007 | 5716-00535912 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DB START DATE: 2/1/2007 | 5716-00535913 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DC START DATE: 2/1/2007 | 5716-00535917 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DD START DATE: 2/1/2007 | 5716-00535918 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DT START DATE: 2/1/2007 | 5716-00535919 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01DV START DATE: 2/1/2007 | 5716-00535920 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01JZ START DATE: 3/12/2007 | 5716-00535921 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XL START DATE: 10/22/2007 | 5716-00538061 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPC START DATE: 4/21/2009 | 5716-00538849 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C50 START DATE: 8/10/2008 | 5716-00538675 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DL START DATE: 6/19/2006 | 5716-00538899 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDX START DATE: 3/25/2008 | 5716-00538598 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDW START DATE: 3/25/2008 | 5716-00538597 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCD START DATE: 3/25/2008 | 5716-00538596 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B11 START DATE: 11/29/2007 | 5716-00538585 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LH START DATE: 11/3/2005 | 5716-00538574 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LF START DATE: 11/3/2005 | 5716-00538573 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LD START DATE: 11/3/2005 | 5716-00538572 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LC START DATE: 11/3/2005 | 5716-00538571 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006L9 START DATE: 11/3/2005 | 5716-00538570 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VN START DATE: 8/31/2008 | 5716-00538972 | 52054 SIERRA DR CHESTERFIELD, MI 48047-1307 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6009W START DATE: 9/14/2005 | 5716-00539159 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VM START DATE: 8/31/2008 | 5716-00538971 | 52054 SIERRA DR CHESTERFIELD, MI 48047-1307 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4Z START DATE: 8/10/2008 | 5716-00538674 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4W START DATE: 8/10/2008 | 5716-00538673 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4V START DATE: 8/10/2008 | 5716-00538672 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4R START DATE: 8/10/2008 | 5716-00538671 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4L START DATE: 8/10/2008 | 5716-00538670 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4K START DATE: 8/10/2008 | 5716-00538669 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PG START DATE: 12/16/2008 | 5716-00539377 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PF START DATE: 12/16/2008 | 5716-00539376 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000K8 START DATE: 4/7/2006 | 5716-00539160 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WC START DATE: 10/1/2008 | 5716-00539161 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600085 START DATE: 7/30/2008 | 5716-00538276 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008X START DATE: 9/8/2008 | 5716-00538285 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NP START DATE: 2/1/2008 | 5716-00538938 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4F START DATE: 8/10/2008 | 5716-00538666 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP9 START DATE: 4/21/2009 | 5716-00538847 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600089 START DATE: 7/30/2008 | 5716-00538278 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008D START DATE: 7/30/2008 | 5716-00538279 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008G START DATE: 7/30/2008 | 5716-00538280 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008H START DATE: 7/30/2008 | 5716-00538281 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008N START DATE: 9/8/2008 | 5716-00538282 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008T START DATE: 9/8/2008 | 5716-00538283 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008V START DATE: 9/8/2008 | 5716-00538284 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NL START DATE: 2/1/2008 | 5716-00538935 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60009V START DATE: 9/14/2005 | 5716-00539158 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NN START DATE: 2/1/2008 | 5716-00538937 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DM START DATE: 6/19/2006 | 5716-00538900 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NR START DATE: 2/1/2008 | 5716-00538939 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NT START DATE: 2/1/2008 | 5716-00538940 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002L6 START DATE: 12/16/2008 | 5716-00539356 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HH START DATE: 7/6/2008 | 5716-00539216 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LD START DATE: 12/16/2008 | 5716-00539357 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LF START DATE: 12/16/2008 | 5716-00539358 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LG START DATE: 12/16/2008 | 5716-00539359 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GF START DATE: 12/23/2007 | 5716-00538183 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB0 START DATE: 9/19/2008 | 5716-00538705 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4B START DATE: 8/10/2008 | 5716-00538664 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VL START DATE: 8/31/2008 | 5716-00538970 | 52054 SIERRA DR CHESTERFIELD, MI 48047-1307 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NM START DATE: 2/1/2008 | 5716-00538936 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C44 START DATE: 8/10/2008 | 5716-00538662 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WH START DATE: 9/22/2008 | 5716-00539162 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MT START DATE: 8/1/2007 | 5716-00538016 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MV START DATE: 8/1/2007 | 5716-00538017 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000T9 START DATE: 10/6/2004 | 5716-00537984 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000RT START DATE: 10/31/2004 | 5716-00537983 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000RM START DATE: 10/31/2004 | 5716-00537982 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0006 START DATE: 3/20/2009 | 5716-00537961 | 6717 S SPRINKLE RD PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0005 START DATE: 3/20/2009 | 5716-00537960 | 6717 S SPRINKLE RD PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0004 START DATE: 2/1/2009 | 5716-00537959 | 6717 S SPRINKLE RD PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0002 START DATE: 2/1/2009 | 5716-00537958 | 6717 S SPRINKLE RD PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MN START DATE: 8/1/2007 | 5716-00538014 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WJ START DATE: 9/22/2006 | 5716-00539163 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000DN START DATE: 2/1/2006 | 5716-00538013 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C41 START DATE: 8/10/2008 | 5716-00538660 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0000 START DATE: 2/1/2009 | 5716-00537956 | 6717 S SPRINKLE RD PORTAGE, MI 49002-9707 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4C START DATE: 8/10/2008 | 5716-00538665 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600087 START DATE: 7/30/2008 | 5716-00538277 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2BJB0001 START DATE: 2/1/2009 | 5716-00537957 | 6717 S SPRINKLE RD PORTAGE, MI 49002-9707 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600084 START DATE: 7/30/2008 | 5716-00538275 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360008Z START DATE: 9/8/2008 | 5716-00538286 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MX START DATE: 8/1/2007 | 5716-00538018 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600090 START DATE: 9/8/2008 | 5716-00538287 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600092 START DATE: 9/8/2008 | 5716-00538288 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600093 START DATE: 9/8/2008 | 5716-00538289 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FT START DATE: 12/8/2008 | 5716-00536066 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PZ START DATE: 10/28/2007 | 5716-00538363 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DX START DATE: 6/19/2006 | 5716-00538901 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DZ START DATE: 6/19/2006 | 5716-00538902 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FB START DATE: 6/19/2006 | 5716-00538903 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004FC START DATE: 6/19/2006 | 5716-00538904 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GH START DATE: 6/19/2006 | 5716-00538905 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004GT START DATE: 6/19/2006 | 5716-00538906 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HL START DATE: 9/14/2005 | 5716-00538907 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZH<br>START DATE: 1/10/2008 | 5716-00538401 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZF<br>START DATE: 1/10/2008 | 5716-00538400 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RB<br>START DATE: 11/18/2007 | 5716-00538366 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MP<br>START DATE: 8/1/2007 | 5716-00538015 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000R0<br>START DATE: 10/28/2007 | 5716-00538364 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600094<br>START DATE: 9/8/2008 | 5716-00538290 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PX<br>START DATE: 11/11/2007 | 5716-00538362 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PW<br>START DATE: 11/11/2007 | 5716-00538361 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PR<br>START DATE: 4/20/2008 | 5716-00538360 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PM<br>START DATE: 11/1/2007 | 5716-00538359 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000PJ<br>START DATE: 11/25/2007 | 5716-00538358 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004HM<br>START DATE: 9/14/2005 | 5716-00538908 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004L8<br>START DATE: 9/13/2007 | 5716-00538909 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000CR<br>START DATE: 1/18/2006 | 5716-00538009 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000CT<br>START DATE: 1/18/2006 | 5716-00538010 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000CV START DATE: 1/18/2006 | 5716-00538011 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000CX START DATE: 1/18/2006 | 5716-00538012 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000R2 START DATE: 10/28/2007 | 5716-00538365 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WT START DATE: 10/19/2006 | 5716-00539166 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000T START DATE: 9/30/2007 | 5716-00537239 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WP START DATE: 3/9/2008 | 5716-00538386 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LN START DATE: 12/16/2008 | 5716-00539363 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJK START DATE: 4/23/2008 | 5716-00538630 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBW START DATE: 9/19/2008 | 5716-00538723 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60085 START DATE: 9/6/2007 | 5716-00536770 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6008T START DATE: 9/20/2007 | 5716-00536771 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60090 START DATE: 9/20/2007 | 5716-00536772 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FZ START DATE: 10/9/2007 | 5716-00538173 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G0 START DATE: 10/9/2007 | 5716-00538174 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WV START DATE: 11/11/2007 | 5716-00538388 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X6 START DATE: 12/6/2006 | 5716-00539167 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WW START DATE: 11/11/2007 | 5716-00538389 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP9 START DATE: 4/23/2008 | 5716-00538631 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPB START DATE: 4/23/2008 | 5716-00538632 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPC START DATE: 4/23/2008 | 5716-00538633 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPD START DATE: 4/23/2008 | 5716-00538634 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNL START DATE: 4/21/2009 | 5716-00538836 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNM START DATE: 4/21/2009 | 5716-00538837 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNN START DATE: 4/21/2009 | 5716-00538838 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21640002 START DATE: 9/15/2008 | 5716-00537252 | 1200 GRAND OAKS DR HOWELL, MI 48843-8578 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21640001 START DATE: 11/5/2007 | 5716-00537251 | 1200 GRAND OAKS DR HOWELL, MI 48843-8578 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CP0 START DATE: 4/21/2009 | 5716-00538844 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000X7 START DATE: 12/6/2006 | 5716-00539168 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W9 START DATE: 8/31/2008 | 5716-00536261 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FX START DATE: 12/8/2008 | 5716-00536068 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WT START DATE: 8/31/2008 | 5716-00536272 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WR START DATE: 8/31/2008 | 5716-00536271 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WN START DATE: 8/31/2008 | 5716-00536270 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WM START DATE: 8/31/2008 | 5716-00536269 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WL START DATE: 8/31/2008 | 5716-00536268 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WJ START DATE: 8/31/2008 | 5716-00536267 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WH START DATE: 8/31/2008 | 5716-00536266 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WG START DATE: 8/31/2008 | 5716-00536265 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WD START DATE: 8/31/2008 | 5716-00536264 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000WT START DATE: 2/17/2008 | 5716-00538387 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WB START DATE: 8/31/2008 | 5716-00536262 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNW START DATE: 4/21/2009 | 5716-00538841 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W7 START DATE: 8/31/2008 | 5716-00536260 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W6 START DATE: 8/31/2008 | 5716-00536259 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W5 START DATE: 8/31/2008 | 5716-00536258 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W4 START DATE: 8/31/2008 | 5716-00536257 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W2 START DATE: 8/31/2008 | 5716-00536256 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00W1 START DATE: 8/31/2008 | 5716-00536255 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X3 START DATE: 12/30/2007 | 5716-00538393 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X2 START DATE: 12/9/2007 | 5716-00538392 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X1 START DATE: 11/25/2007 | 5716-00538391 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X0 START DATE: 1/6/2008 | 5716-00538390 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00WC START DATE: 8/31/2008 | 5716-00536263 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00154 START DATE: 10/21/2008 | 5716-00538121 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZB START DATE: 12/20/2006 | 5716-00539171 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZF START DATE: 12/20/2006 | 5716-00539172 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZG START DATE: 12/20/2006 | 5716-00539173 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000ZZ START DATE: 2/10/2007 | 5716-00539174 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009X START DATE: 12/11/2007 | 5716-00536781 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009W START DATE: 12/11/2007 | 5716-00536780 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZJ START DATE: 1/10/2008 | 5716-00538402 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZL START DATE: 1/10/2008 | 5716-00538403 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZM START DATE: 1/10/2008 | 5716-00538404 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010P START DATE: 2/19/2008 | 5716-00538409 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNZ START DATE: 4/21/2009 | 5716-00538843 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0013T START DATE: 12/20/2004 | 5716-00538125 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C62 START DATE: 8/10/2008 | 5716-00538679 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014X START DATE: 9/23/2008 | 5716-00538120 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014W START DATE: 9/23/2008 | 5716-00538119 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014N START DATE: 5/22/2008 | 5716-00538118 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014M START DATE: 5/22/2008 | 5716-00538117 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600163 START DATE: 2/19/2008 | 5716-00539204 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FN START DATE: 5/15/2007 | 5716-00538172 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FM START DATE: 5/15/2007 | 5716-00538171 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001F7 START DATE: 1/7/2007 | 5716-00538170 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WL START DATE: 9/22/2006 | 5716-00539165 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000WK START DATE: 9/22/2006 | 5716-00539164 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010R START DATE: 2/19/2008 | 5716-00538410 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001J1 START DATE: 5/6/2008 | 5716-00538208 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000V START DATE: 9/30/2007 | 5716-00537240 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNV START DATE: 4/21/2009 | 5716-00538840 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNP START DATE: 4/21/2009 | 5716-00538839 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00174 START DATE: 8/10/2005 | 5716-00538140 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00170 START DATE: 6/29/2005 | 5716-00538139 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0014V START DATE: 1/9/2005 | 5716-00538127 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0013V START DATE: 12/20/2004 | 5716-00538126 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JJ START DATE: 2/3/2009 | 5716-00538213 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JH START DATE: 2/3/2009 | 5716-00538212 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JG START DATE: 2/3/2009 | 5716-00538211 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000Z9 START DATE: 12/20/2006 | 5716-00539170 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001J2 START DATE: 5/6/2008 | 5716-00538209 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6000XV START DATE: 12/21/2006 | 5716-00539169 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001J0 START DATE: 5/6/2008 | 5716-00538207 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HZ START DATE: 5/6/2008 | 5716-00538206 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HL START DATE: 1/31/2008 | 5716-00538205 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HK START DATE: 1/31/2008 | 5716-00538204 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HJ START DATE: 1/18/2008 | 5716-00538203 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRP START DATE: 4/21/2009 | 5716-00538869 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRR START DATE: 4/21/2009 | 5716-00538870 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002PF START DATE: 7/30/2003 | 5716-00538880 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003VW START DATE: 1/1/2005 | 5716-00538881 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1P8V0001 START DATE: 10/1/2006 | 5716-00536782 | BLVD PARQUE INDUSTRIAL NO 3200 RAMOS ARIZPE, CH 25900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNX START DATE: 4/21/2009 | 5716-00538842 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JF START DATE: 2/3/2009 | 5716-00538210 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ001J START DATE: 9/13/2005 | 5716-00536444 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000R START DATE: 9/30/2007 | 5716-00537238 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002V START DATE: 2/8/2006 | 5716-00536455 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002P START DATE: 10/4/2005 | 5716-00536454 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002N START DATE: 10/4/2005 | 5716-00536453 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002M START DATE: 10/4/2005 | 5716-00536452 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002L START DATE: 10/4/2005 | 5716-00536451 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002K START DATE: 10/4/2005 | 5716-00536450 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002J START DATE: 10/4/2005 | 5716-00536449 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0028 START DATE: 9/12/2005 | 5716-00536448 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0023 START DATE: 9/12/2005 | 5716-00536447 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002Z START DATE: 2/8/2006 | 5716-00536460 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ001L START DATE: 9/13/2005 | 5716-00536445 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0037 START DATE: 5/18/2006 | 5716-00536461 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ001H START DATE: 9/13/2005 | 5716-00536440 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ001G START DATE: 9/13/2005 | 5716-00536439 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022F START DATE: 9/4/2008 | 5716-00539275 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022C START DATE: 9/4/2008 | 5716-00539274 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60022B START DATE: 9/4/2008 | 5716-00539273 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600229 START DATE: 9/4/2008 | 5716-00539272 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600228 START DATE: 9/4/2008 | 5716-00539271 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600227 START DATE: 9/4/2008 | 5716-00539270 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021H START DATE: 9/4/2008 | 5716-00539269 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021G START DATE: 9/4/2008 | 5716-00539268 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ001N START DATE: 9/13/2005 | 5716-00536446 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000D START DATE: 8/6/2006 | 5716-00536668 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GN START DATE: 12/12/2008 | 5716-00536090 | 13401 NEW HOLLAND ST HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GM START DATE: 12/12/2008 | 5716-00536089 | 13401 NEW HOLLAND ST HOLLAND, MI 49424-9407 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03GK START DATE: 12/8/2008 | 5716-00536088 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G3 START DATE: 12/8/2008 | 5716-00536074 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G1 START DATE: 12/8/2008 | 5716-00536073 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03G0 START DATE: 12/8/2008 | 5716-00536069 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001D8 START DATE: 10/23/2006 | 5716-00538167 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FW START DATE: 12/8/2008 | 5716-00536067 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C43 START DATE: 8/10/2008 | 5716-00538661 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FR START DATE: 12/8/2008 | 5716-00536065 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ002W START DATE: 2/8/2006 | 5716-00536459 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ2 START DATE: 10/28/2008 | 5716-00538775 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NK START DATE: 10/14/2007 | 5716-00538352 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000C START DATE: 8/6/2006 | 5716-00536667 | 24358 GROESBECK HWY WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50007 START DATE: 3/12/2006 | 5716-00536658 | 4200 W INDUSTRIES RD RICHMOND, IN 47374-1385 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003R START DATE: 8/3/2006 | 5716-00536469 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003L START DATE: 5/18/2006 | 5716-00536468 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003K START DATE: 5/18/2006 | 5716-00536467 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003J START DATE: 5/18/2006 | 5716-00536466 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003D START DATE: 5/18/2006 | 5716-00536465 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003C<br>START DATE: 5/18/2006 | 5716-00536464 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003B<br>START DATE: 5/18/2006 | 5716-00536463 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ0038<br>START DATE: 5/18/2006 | 5716-00536462 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ3<br>START DATE: 10/28/2008 | 5716-00538776 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZV<br>START DATE: 8/31/2008 | 5716-00536313 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCC<br>START DATE: 3/25/2008 | 5716-00538595 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000T<br>START DATE: 8/6/2006 | 5716-00536679 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000R<br>START DATE: 8/6/2006 | 5716-00536678 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000P<br>START DATE: 8/6/2006 | 5716-00536677 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000N<br>START DATE: 8/6/2006 | 5716-00536676 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000M<br>START DATE: 8/6/2006 | 5716-00536675 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000L<br>START DATE: 8/6/2006 | 5716-00536674 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000K<br>START DATE: 8/6/2006 | 5716-00536673 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000J<br>START DATE: 8/6/2006 | 5716-00536672 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1N1L000H<br>START DATE: 8/6/2006 | 5716-00536671 | 24358 GROESBECK HWY<br>WARREN, MI 48089-4718 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021F START DATE: 9/4/2008 | 5716-00539267 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZW START DATE: 8/31/2008 | 5716-00536314 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBM START DATE: 9/19/2008 | 5716-00538719 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZR START DATE: 8/31/2008 | 5716-00536312 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZP START DATE: 8/31/2008 | 5716-00536311 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZM START DATE: 8/31/2008 | 5716-00536310 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZL START DATE: 8/31/2008 | 5716-00536309 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZJ START DATE: 8/31/2008 | 5716-00536308 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZH START DATE: 8/31/2008 | 5716-00536307 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZG START DATE: 8/31/2008 | 5716-00536306 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPB START DATE: 4/21/2009 | 5716-00538848 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0005C START DATE: 2/18/2008 | 5716-00538313 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 2135000W START DATE: 9/30/2007 | 5716-00537241 | 2015 S RANGE RD SAINT CLAIR, MI 48079-4120 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZX START DATE: 8/31/2008 | 5716-00536315 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006J START DATE: 4/1/2009 | 5716-00536413 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P0008 START DATE: 9/30/2007 | 5716-00537223 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WZ START DATE: 9/12/2007 | 5716-00535956 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X0 START DATE: 9/12/2007 | 5716-00535957 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01X1 START DATE: 9/12/2007 | 5716-00535958 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03CV START DATE: 8/29/2008 | 5716-00536021 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F4 START DATE: 9/15/2008 | 5716-00536052 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F5 START DATE: 9/15/2008 | 5716-00536053 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03FN START DATE: 12/8/2008 | 5716-00536064 | 23750 REGENCY PARK DR WARREN, MI 48089-2649 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600062 START DATE: 9/1/2006 | 5716-00538253 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600061 START DATE: 6/1/2006 | 5716-00538252 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBK START DATE: 9/19/2008 | 5716-00538717 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006R START DATE: 4/1/2009 | 5716-00536414 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBL START DATE: 9/19/2008 | 5716-00538718 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006H START DATE: 4/1/2009 | 5716-00536412 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006G START DATE: 4/1/2009 | 5716-00536411 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006D START DATE: 4/1/2009 | 5716-00536410 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006B START DATE: 4/1/2009 | 5716-00536409 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005V START DATE: 2/25/2008 | 5716-00536408 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006T START DATE: 6/29/2008 | 5716-00538262 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006N START DATE: 8/17/2008 | 5716-00538261 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBV START DATE: 9/19/2008 | 5716-00538722 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBR START DATE: 9/19/2008 | 5716-00538721 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBP START DATE: 9/19/2008 | 5716-00538720 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021C START DATE: 9/4/2008 | 5716-00539266 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2006T START DATE: 4/1/2009 | 5716-00536415 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J2 START DATE: 10/17/2008 | 5716-00539334 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020T START DATE: 9/4/2008 | 5716-00539256 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012M START DATE: 2/13/2008 | 5716-00538098 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012L START DATE: 2/13/2008 | 5716-00538097 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012F START DATE: 1/23/2008 | 5716-00538096 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012D START DATE: 1/23/2008 | 5716-00538095 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN000PZ START DATE: 4/23/2004 | 5716-00538952 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004RV START DATE: 4/2/2009 | 5716-00538951 | 22501 BOHLMANN PKWY RICHTON PARK, IL 60471-1200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009N START DATE: 10/19/2007 | 5716-00536778 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009P START DATE: 10/19/2007 | 5716-00536779 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF7 START DATE: 3/25/2008 | 5716-00538605 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF8 START DATE: 3/25/2008 | 5716-00538606 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00131 START DATE: 2/13/2008 | 5716-00538100 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600149 START DATE: 9/27/2007 | 5716-00539190 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00132 START DATE: 2/13/2008 | 5716-00538101 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J7 START DATE: 10/17/2008 | 5716-00539335 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013X START DATE: 12/15/2008 | 5716-00538434 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C88 START DATE: 8/10/2008 | 5716-00538686 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C87 START DATE: 8/10/2008 | 5716-00538685 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C85 START DATE: 8/10/2008 | 5716-00538684 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C84 START DATE: 8/10/2008 | 5716-00538683 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C66 START DATE: 8/10/2008 | 5716-00538682 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C65 START DATE: 8/10/2008 | 5716-00538681 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C63 START DATE: 8/10/2008 | 5716-00538680 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000W1 START DATE: 10/8/2007 | 5716-00538378 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VK START DATE: 10/14/2007 | 5716-00538377 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VJ START DATE: 11/4/2007 | 5716-00538376 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600142 START DATE: 8/20/2007 | 5716-00539189 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600219 START DATE: 9/4/2008 | 5716-00539264 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00149 START DATE: 5/15/2008 | 5716-00538108 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014B START DATE: 5/15/2008 | 5716-00538109 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014C START DATE: 5/15/2008 | 5716-00538110 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014F START DATE: 5/15/2008 | 5716-00538111 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014G START DATE: 5/15/2008 | 5716-00538112 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZF START DATE: 8/31/2008 | 5716-00536305 | 27295 LUCKINO DR CHESTERFIELD, MI 48047-5229 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60093 START DATE: 9/24/2007 | 5716-00536774 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC60094 START DATE: 9/24/2007 | 5716-00536775 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009L START DATE: 10/19/2007 | 5716-00536776 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1NC6009M START DATE: 10/19/2007 | 5716-00536777 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HP START DATE: 10/17/2008 | 5716-00539327 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00130 START DATE: 2/13/2008 | 5716-00538099 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60021B START DATE: 9/4/2008 | 5716-00539265 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VC START DATE: 11/4/2007 | 5716-00538373 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013B START DATE: 10/2/2008 | 5716-00538425 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800138 START DATE: 9/17/2008 | 5716-00538424 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800135 START DATE: 8/25/2008 | 5716-00538423 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800134 START DATE: 8/25/2008 | 5716-00538422 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800132 START DATE: 8/25/2008 | 5716-00538421 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800131 START DATE: 8/25/2008 | 5716-00538420 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010L START DATE: 2/22/2008 | 5716-00538408 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010H START DATE: 2/13/2008 | 5716-00538407 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00145 START DATE: 5/15/2008 | 5716-00538105 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00144 START DATE: 5/15/2008 | 5716-00538104 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00143 START DATE: 5/15/2008 | 5716-00538103 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00133 START DATE: 2/13/2008 | 5716-00538102 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HN START DATE: 10/17/2008 | 5716-00539326 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630024 START DATE: 9/7/2005 | 5716-00536120 | 250 W OLD GLENCOE RD BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013V START DATE: 12/15/2008 | 5716-00538433 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010W START DATE: 2/25/2008 | 5716-00538413 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013T START DATE: 12/15/2008 | 5716-00538432 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013R START DATE: 12/15/2008 | 5716-00538431 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013K START DATE: 10/17/2008 | 5716-00538430 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPJ START DATE: 4/23/2008 | 5716-00538637 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPK START DATE: 4/23/2008 | 5716-00538638 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013H START DATE: 10/14/2008 | 5716-00538429 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010F<br>START DATE: 2/13/2008 | 5716-00538406 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ZT<br>START DATE: 1/31/2008 | 5716-00538405 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630017<br>START DATE: 7/17/2005 | 5716-00536117 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VH<br>START DATE: 11/4/2007 | 5716-00538375 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630023<br>START DATE: 9/7/2005 | 5716-00536119 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VK<br>START DATE: 8/31/2008 | 5716-00538969 | 52054 SIERRA DR<br>CHESTERFIELD, MI 48047-1307 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008G6<br>START DATE: 11/3/2005 | 5716-00538575 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008G7<br>START DATE: 11/3/2005 | 5716-00538576 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KJ<br>START DATE: 1/3/2007 | 5716-00538577 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KK<br>START DATE: 1/3/2007 | 5716-00538578 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KL<br>START DATE: 1/3/2007 | 5716-00538579 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KM<br>START DATE: 1/3/2007 | 5716-00538580 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KP<br>START DATE: 1/3/2007 | 5716-00538581 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KR<br>START DATE: 1/3/2007 | 5716-00538582 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C48<br>START DATE: 8/10/2008 | 5716-00538663 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KV<br>START DATE: 1/3/2007 | 5716-00538584 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001F2<br>START DATE: 1/7/2007 | 5716-00538168 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020R<br>START DATE: 9/4/2008 | 5716-00539255 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630022<br>START DATE: 9/7/2005 | 5716-00536118 | 250 W OLD GLENCOE RD<br>BURLINGTON, NC 27217-8293 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006H<br>START DATE: 3/13/2008 | 5716-00538319 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZM<br>START DATE: 10/22/2007 | 5716-00538072 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000TC<br>START DATE: 11/4/2007 | 5716-00538372 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000T5<br>START DATE: 10/21/2007 | 5716-00538371 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000T4<br>START DATE: 10/28/2007 | 5716-00538370 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RT<br>START DATE: 10/28/2007 | 5716-00538369 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000RR<br>START DATE: 10/28/2007 | 5716-00538368 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007F<br>START DATE: 3/20/2008 | 5716-00538327 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0007C<br>START DATE: 3/20/2008 | 5716-00538326 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00079<br>START DATE: 3/20/2008 | 5716-00538325 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00078<br>START DATE: 3/20/2008 | 5716-00538324 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00075 START DATE: 3/20/2008 | 5716-00538323 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00073 START DATE: 3/20/2008 | 5716-00538322 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010T START DATE: 2/19/2008 | 5716-00538411 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006K START DATE: 3/13/2008 | 5716-00538320 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80010V START DATE: 2/19/2008 | 5716-00538412 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00067 START DATE: 2/14/2008 | 5716-00538318 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B00062 START DATE: 2/15/2008 | 5716-00538317 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016C START DATE: 2/23/2008 | 5716-00539205 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPL START DATE: 4/23/2008 | 5716-00538639 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0012H START DATE: 9/1/2004 | 5716-00538954 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001PL START DATE: 4/27/2006 | 5716-00538965 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LK START DATE: 12/16/2008 | 5716-00539361 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LL START DATE: 12/16/2008 | 5716-00539362 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001V6 START DATE: 5/15/2007 | 5716-00538966 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VH START DATE: 8/31/2008 | 5716-00538967 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN001VJ<br>START DATE: 8/31/2008 | 5716-00538968 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000VD<br>START DATE: 11/4/2007 | 5716-00538374 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0006X<br>START DATE: 3/18/2008 | 5716-00538321 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013G<br>START DATE: 10/14/2008 | 5716-00538428 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H8<br>START DATE: 9/18/2007 | 5716-00535835 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H9<br>START DATE: 9/18/2007 | 5716-00535836 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HB<br>START DATE: 9/18/2007 | 5716-00535837 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JD<br>START DATE: 11/15/2007 | 5716-00535838 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JH<br>START DATE: 11/15/2007 | 5716-00535839 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JL<br>START DATE: 11/15/2007 | 5716-00535840 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K6<br>START DATE: 11/15/2007 | 5716-00535841 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KH<br>START DATE: 1/22/2008 | 5716-00535842 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KN<br>START DATE: 1/22/2008 | 5716-00535843 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KR<br>START DATE: 1/22/2008 | 5716-00535844 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KT<br>START DATE: 1/22/2008 | 5716-00535845 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFH START DATE: 3/25/2008 | 5716-00538611 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HR START DATE: 10/17/2008 | 5716-00539328 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H1 START DATE: 9/18/2007 | 5716-00535829 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013F START DATE: 10/14/2008 | 5716-00538427 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013D START DATE: 10/14/2008 | 5716-00538426 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HV START DATE: 10/17/2008 | 5716-00539329 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HW START DATE: 10/17/2008 | 5716-00539330 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HX START DATE: 10/17/2008 | 5716-00539331 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J0 START DATE: 10/17/2008 | 5716-00539332 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002J1 START DATE: 10/17/2008 | 5716-00539333 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JL START DATE: 2/3/2009 | 5716-00538215 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF9 START DATE: 3/25/2008 | 5716-00538607 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFB START DATE: 3/25/2008 | 5716-00538608 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFC START DATE: 3/25/2008 | 5716-00538609 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00148 START DATE: 5/15/2008 | 5716-00538107 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZM<br>START DATE: 9/4/2008 | 5716-00539237 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N5<br>START DATE: 11/29/2007 | 5716-00538923 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H6<br>START DATE: 1/18/2008 | 5716-00538195 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H7<br>START DATE: 1/18/2008 | 5716-00538196 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H9<br>START DATE: 1/18/2008 | 5716-00538197 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HC<br>START DATE: 1/18/2008 | 5716-00538198 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HD<br>START DATE: 1/18/2008 | 5716-00538199 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HF<br>START DATE: 1/18/2008 | 5716-00538200 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HG<br>START DATE: 1/18/2008 | 5716-00538201 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HH<br>START DATE: 1/18/2008 | 5716-00538202 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JK<br>START DATE: 2/3/2009 | 5716-00538214 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NC<br>START DATE: 2/8/2008 | 5716-00538928 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NB<br>START DATE: 2/8/2008 | 5716-00538927 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N9<br>START DATE: 2/8/2008 | 5716-00538926 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H6<br>START DATE: 9/18/2007 | 5716-00535834 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N6 START DATE: 11/29/2007 | 5716-00538924 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H3 START DATE: 9/18/2007 | 5716-00535830 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N4 START DATE: 11/29/2007 | 5716-00538922 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N3 START DATE: 11/29/2007 | 5716-00538921 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N2 START DATE: 11/29/2007 | 5716-00538920 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N1 START DATE: 11/29/2007 | 5716-00538919 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N0 START DATE: 11/29/2007 | 5716-00538918 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZH START DATE: 9/4/2008 | 5716-00539234 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZJ START DATE: 9/4/2008 | 5716-00539235 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZK START DATE: 9/4/2008 | 5716-00539236 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GM START DATE: 8/7/2007 | 5716-00535826 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GX START DATE: 9/18/2007 | 5716-00535827 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900H0 START DATE: 9/18/2007 | 5716-00535828 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFJ START DATE: 3/25/2008 | 5716-00538612 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004N7 START DATE: 11/29/2007 | 5716-00538925 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LH START DATE: 7/29/2008 | 5716-00535856 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZW START DATE: 9/4/2008 | 5716-00539242 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZV START DATE: 9/4/2008 | 5716-00539241 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZT START DATE: 9/4/2008 | 5716-00539240 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZP START DATE: 9/4/2008 | 5716-00539239 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZN START DATE: 9/4/2008 | 5716-00539238 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4H START DATE: 8/10/2008 | 5716-00538668 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4G START DATE: 8/10/2008 | 5716-00538667 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L4 START DATE: 5/22/2008 | 5716-00535850 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L6 START DATE: 5/22/2008 | 5716-00535851 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LC START DATE: 5/22/2008 | 5716-00535852 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LD START DATE: 5/22/2008 | 5716-00535853 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFD START DATE: 3/25/2008 | 5716-00538610 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LG START DATE: 5/22/2008 | 5716-00535855 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XR START DATE: 10/22/2007 | 5716-00538064 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LJ<br>START DATE: 7/29/2008 | 5716-00535857 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LK<br>START DATE: 7/29/2008 | 5716-00535858 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0PB5000C<br>START DATE: 10/26/2006 | 5716-00535873 | 990 84TH ST<br>BYRON CENTER, MI 49315 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0PB5000D<br>START DATE: 10/26/2006 | 5716-00535874 | 990 84TH ST<br>BYRON CENTER, MI 49315 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 134R00ZC<br>START DATE: 8/31/2008 | 5716-00536304 | 27295 LUCKINO DR<br>CHESTERFIELD, MI 48047-5229 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XW<br>START DATE: 10/22/2007 | 5716-00538066 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XX<br>START DATE: 10/22/2007 | 5716-00538067 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XZ<br>START DATE: 10/22/2007 | 5716-00538068 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z9<br>START DATE: 10/22/2007 | 5716-00538069 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZC<br>START DATE: 10/22/2007 | 5716-00538070 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZL<br>START DATE: 10/22/2007 | 5716-00538071 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600201<br>START DATE: 9/4/2008 | 5716-00539244 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LF<br>START DATE: 5/22/2008 | 5716-00535854 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N9<br>START DATE: 10/21/2007 | 5716-00538347 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFK<br>START DATE: 3/25/2008 | 5716-00538613 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFL START DATE: 3/25/2008 | 5716-00538614 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012W START DATE: 6/7/2007 | 5716-00539187 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012X START DATE: 6/7/2007 | 5716-00539188 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009N START DATE: 2/9/2009 | 5716-00538337 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G9B0009P START DATE: 2/9/2009 | 5716-00538341 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCM START DATE: 10/8/2008 | 5716-00538740 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCL START DATE: 10/8/2008 | 5716-00538739 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFP START DATE: 3/25/2008 | 5716-00538617 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFN START DATE: 3/25/2008 | 5716-00538616 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KZ START DATE: 2/19/2008 | 5716-00535846 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L0 START DATE: 2/19/2008 | 5716-00535847 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001ZZ START DATE: 9/4/2008 | 5716-00539243 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000ND START DATE: 10/28/2007 | 5716-00538348 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XT START DATE: 10/22/2007 | 5716-00538065 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N8 START DATE: 10/21/2007 | 5716-00538346 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N7 START DATE: 10/28/2007 | 5716-00538345 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L1 START DATE: 5/22/2008 | 5716-00535848 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000F4 START DATE: 4/25/2001 | 5716-00538343 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPF START DATE: 4/23/2008 | 5716-00538635 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPH START DATE: 4/23/2008 | 5716-00538636 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X4 START DATE: 10/22/2007 | 5716-00538050 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X6 START DATE: 10/22/2007 | 5716-00538051 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L3 START DATE: 5/22/2008 | 5716-00535849 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XN START DATE: 10/22/2007 | 5716-00538062 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XP START DATE: 10/22/2007 | 5716-00538063 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00146 START DATE: 5/15/2008 | 5716-00538106 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NG START DATE: 11/4/2007 | 5716-00538349 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003W START DATE: 8/3/2006 | 5716-00536475 | 1000 MANUFACTURERS DR WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50005 START DATE: 3/12/2006 | 5716-00536656 | 4200 W INDUSTRIES RD RICHMOND, IN 47374-1385 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50004 START DATE: 3/12/2006 | 5716-00536655 | 4200 W INDUSTRIES RD RICHMOND, IN 47374-1385 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00185<br>START DATE: 12/2/2005 | 5716-00538143 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00186<br>START DATE: 12/2/2005 | 5716-00538144 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00187<br>START DATE: 12/2/2005 | 5716-00538145 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00188<br>START DATE: 12/2/2005 | 5716-00538146 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0018B<br>START DATE: 12/2/2005 | 5716-00538147 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1JMX0002<br>START DATE: 5/11/2006 | 5716-00536654 | 3400 RIVER INDUSTRIAL PARK RD<br>LORAIN, OH 44052-2900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1JMX0001<br>START DATE: 5/11/2006 | 5716-00536653 | 3400 RIVER INDUSTRIAL PARK RD<br>LORAIN, OH 44052-2900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DK<br>START DATE: 6/19/2006 | 5716-00538898 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003Z<br>START DATE: 8/3/2006 | 5716-00536476 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600051<br>START DATE: 1/3/2006 | 5716-00538238 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BPZ003V<br>START DATE: 8/3/2006 | 5716-00536474 | 1000 MANUFACTURERS DR<br>WESTLAND, MI 48186-4064 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P022R<br>START DATE: 12/30/2007 | 5716-00535984 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPM<br>START DATE: 4/23/2008 | 5716-00538640 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C28<br>START DATE: 8/10/2008 | 5716-00538641 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZK<br>START DATE: 4/13/2008 | 5716-00537996 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZJ START DATE: 3/16/2008 | 5716-00537995 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZF START DATE: 3/2/2008 | 5716-00537994 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000ZD START DATE: 3/2/2008 | 5716-00537993 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z4 START DATE: 10/9/2007 | 5716-00537992 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1H1D000W START DATE: 12/20/2006 | 5716-00536652 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XF START DATE: 10/22/2007 | 5716-00538057 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: MMN0012G START DATE: 9/1/2004 | 5716-00538953 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012H START DATE: 6/7/2007 | 5716-00539179 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1KF50006 START DATE: 3/12/2006 | 5716-00536657 | 4200 W INDUSTRIES RD RICHMOND, IN 47374-1385 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T6 START DATE: 11/4/2007 | 5716-00538038 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VN START DATE: 11/11/2007 | 5716-00538039 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VR START DATE: 11/18/2007 | 5716-00538040 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GC START DATE: 11/1/2007 | 5716-00538181 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GD START DATE: 11/1/2007 | 5716-00538182 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JR START DATE: 2/3/2009 | 5716-00538216 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005F START DATE: 1/3/2006 | 5716-00538240 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XH START DATE: 10/22/2007 | 5716-00538058 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KT START DATE: 1/3/2007 | 5716-00538583 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XD START DATE: 10/22/2007 | 5716-00538056 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XC START DATE: 10/22/2007 | 5716-00538055 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XB START DATE: 10/22/2007 | 5716-00538054 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X8 START DATE: 10/22/2007 | 5716-00538053 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X7 START DATE: 10/22/2007 | 5716-00538052 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JT START DATE: 2/3/2009 | 5716-00538217 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600049 START DATE: 1/3/2006 | 5716-00538235 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004H START DATE: 1/3/2006 | 5716-00538236 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020W START DATE: 9/4/2008 | 5716-00539257 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000XX START DATE: 2/20/2007 | 5716-00537989 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0017M START DATE: 10/27/2005 | 5716-00538142 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFT START DATE: 3/25/2008 | 5716-00538619 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z3 START DATE: 10/9/2007 | 5716-00537991 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G9 START DATE: 11/1/2007 | 5716-00538179 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9V START DATE: 9/19/2008 | 5716-00538702 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCK START DATE: 10/8/2008 | 5716-00538738 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCH START DATE: 10/8/2008 | 5716-00538737 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGT START DATE: 10/28/2008 | 5716-00538746 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJB START DATE: 4/23/2008 | 5716-00538624 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ9 START DATE: 4/23/2008 | 5716-00538623 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ8 START DATE: 4/23/2008 | 5716-00538622 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G7 START DATE: 11/1/2007 | 5716-00538177 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFV START DATE: 3/25/2008 | 5716-00538620 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G6 START DATE: 11/1/2007 | 5716-00538176 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFR START DATE: 3/25/2008 | 5716-00538618 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRB START DATE: 4/21/2009 | 5716-00538861 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 212P000T START DATE: 9/2/2008 | 5716-00537225 | 450 32ND ST SW GRAND RAPIDS, MI 49548-1021 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005L<br>START DATE: 2/3/2006 | 5716-00538241 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005M<br>START DATE: 2/3/2006 | 5716-00538242 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360005N<br>START DATE: 4/1/2006 | 5716-00538243 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600083<br>START DATE: 7/30/2008 | 5716-00538274 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9W<br>START DATE: 9/19/2008 | 5716-00538703 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9X<br>START DATE: 9/19/2008 | 5716-00538704 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001F3<br>START DATE: 1/7/2007 | 5716-00538169 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJ7<br>START DATE: 4/23/2008 | 5716-00538621 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPZ<br>START DATE: 4/21/2009 | 5716-00538856 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360004P<br>START DATE: 1/3/2006 | 5716-00538237 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000XW<br>START DATE: 2/20/2007 | 5716-00537988 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000WT<br>START DATE: 1/24/2006 | 5716-00537987 | 2821 MUTH CT<br>SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BH60007<br>START DATE: 3/7/2006 | 5716-00536428 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BH60001<br>START DATE: 1/9/2005 | 5716-00536427 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BH60000<br>START DATE: 1/9/2005 | 5716-00536426 | 8485 PROSPECT AVE<br>KANSAS CITY, MO 64132-2376 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21330000 START DATE: 9/30/2007 | 5716-00537226 | 611 W 2ND ST WAVERLY, OH 45690-9701 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPM START DATE: 4/21/2009 | 5716-00538852 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPN START DATE: 4/21/2009 | 5716-00538853 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G8 START DATE: 11/1/2007 | 5716-00538178 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPX START DATE: 4/21/2009 | 5716-00538855 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000Z1 START DATE: 9/18/2007 | 5716-00537990 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR0 START DATE: 4/21/2009 | 5716-00538857 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR1 START DATE: 4/21/2009 | 5716-00538858 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR2 START DATE: 4/21/2009 | 5716-00538859 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CR3 START DATE: 4/21/2009 | 5716-00538860 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014H START DATE: 5/15/2008 | 5716-00538113 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014J START DATE: 5/15/2008 | 5716-00538114 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014K START DATE: 5/22/2008 | 5716-00538115 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014L START DATE: 5/22/2008 | 5716-00538116 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0017H START DATE: 9/15/2005 | 5716-00538141 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001G5 START DATE: 11/1/2007 | 5716-00538175 | 1965 WILLIAMS RD ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPP START DATE: 4/21/2009 | 5716-00538854 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LJ START DATE: 12/16/2008 | 5716-00539360 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028V START DATE: 10/9/2008 | 5716-00539305 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028T START DATE: 10/9/2008 | 5716-00539304 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028R START DATE: 10/9/2008 | 5716-00539303 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9T START DATE: 9/19/2008 | 5716-00538701 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600215 START DATE: 9/4/2008 | 5716-00539261 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600217 START DATE: 9/4/2008 | 5716-00539263 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MZ START DATE: 8/1/2007 | 5716-00538019 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9F START DATE: 9/19/2008 | 5716-00538695 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9G START DATE: 9/19/2008 | 5716-00538696 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NF START DATE: 2/1/2008 | 5716-00538930 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NG START DATE: 2/1/2008 | 5716-00538931 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NH START DATE: 2/1/2008 | 5716-00538932 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000N4<br>START DATE: 8/1/2007 | 5716-00538020 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NK<br>START DATE: 2/1/2008 | 5716-00538934 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600216<br>START DATE: 9/4/2008 | 5716-00539262 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X4<br>START DATE: 12/30/2007 | 5716-00538394 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X6<br>START DATE: 4/6/2008 | 5716-00538395 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000X7<br>START DATE: 4/6/2008 | 5716-00538396 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C51<br>START DATE: 8/10/2008 | 5716-00538676 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VX<br>START DATE: 11/25/2007 | 5716-00538041 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 21570000<br>START DATE: 11/4/2007 | 5716-00537249 | 300 W MCCARTER RD<br>LA FAYETTE, GA 30728-6489 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9K<br>START DATE: 9/19/2008 | 5716-00538697 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9L<br>START DATE: 9/19/2008 | 5716-00538698 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9M<br>START DATE: 9/19/2008 | 5716-00538699 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9N<br>START DATE: 9/19/2008 | 5716-00538700 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DJ<br>START DATE: 6/19/2006 | 5716-00538897 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600057<br>START DATE: 1/3/2006 | 5716-00538239 | 400 S STONE ST<br>FREMONT, OH 43420-2658 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NJ<br>START DATE: 2/1/2008 | 5716-00538933 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028H<br>START DATE: 10/9/2008 | 5716-00539298 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NJ<br>START DATE: 10/24/2007 | 5716-00538351 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NH<br>START DATE: 11/4/2007 | 5716-00538350 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028N<br>START DATE: 10/9/2008 | 5716-00539302 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600211<br>START DATE: 9/4/2008 | 5716-00539260 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028L<br>START DATE: 10/9/2008 | 5716-00539300 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P8<br>START DATE: 2/1/2008 | 5716-00538943 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028J<br>START DATE: 10/9/2008 | 5716-00539299 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028M<br>START DATE: 10/9/2008 | 5716-00539301 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028G<br>START DATE: 10/9/2008 | 5716-00539297 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028C<br>START DATE: 10/9/2008 | 5716-00539296 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DD<br>START DATE: 6/19/2008 | 5716-00538895 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P9<br>START DATE: 2/1/2008 | 5716-00538944 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PB<br>START DATE: 2/1/2008 | 5716-00538945 | 58 LEAR DR<br>LEBANON, VA 24266-7044 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004DF START DATE: 6/19/2006 | 5716-00538896 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 881000TB START DATE: 12/6/2004 | 5716-00537985 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P4 START DATE: 8/1/2007 | 5716-00538028 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020Z START DATE: 9/4/2008 | 5716-00539259 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60020X START DATE: 9/4/2008 | 5716-00539258 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000N5 START DATE: 8/1/2007 | 5716-00538021 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P1 START DATE: 8/1/2007 | 5716-00538025 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P2 START DATE: 8/1/2007 | 5716-00538026 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000P3 START DATE: 8/1/2007 | 5716-00538027 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P7 START DATE: 2/1/2008 | 5716-00538942 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C54 START DATE: 8/10/2008 | 5716-00538678 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CZ START DATE: 6/15/2006 | 5716-00538894 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004CT START DATE: 6/15/2006 | 5716-00538893 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BV START DATE: 6/15/2006 | 5716-00538892 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C53 START DATE: 8/10/2008 | 5716-00538677 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PB START DATE: 12/9/2007 | 5716-00538029 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014F START DATE: 9/27/2007 | 5716-00539192 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3G START DATE: 8/10/2008 | 5716-00538651 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014B START DATE: 9/27/2007 | 5716-00539191 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LP START DATE: 12/16/2008 | 5716-00539364 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C94 START DATE: 8/10/2008 | 5716-00538694 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN0 START DATE: 3/12/2008 | 5716-00538831 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004BP START DATE: 6/15/2006 | 5716-00538891 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X2 START DATE: 2/12/2009 | 5716-00539386 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K2 START DATE: 7/6/2008 | 5716-00539217 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030V START DATE: 4/2/2009 | 5716-00539388 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTH START DATE: 4/30/2009 | 5716-00538876 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030W START DATE: 4/2/2009 | 5716-00539389 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M0 START DATE: 12/16/2008 | 5716-00539369 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LX START DATE: 12/16/2008 | 5716-00539368 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003XM<br>START DATE: 5/15/2005 | 5716-00538890 | 3712 QUINCY ST<br>HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014G<br>START DATE: 9/27/2007 | 5716-00539193 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LW<br>START DATE: 12/16/2008 | 5716-00539367 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LV<br>START DATE: 12/16/2008 | 5716-00539366 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002K6<br>START DATE: 10/17/2008 | 5716-00539345 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTG<br>START DATE: 4/30/2009 | 5716-00538875 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030T<br>START DATE: 4/2/2009 | 5716-00539387 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M2<br>START DATE: 12/16/2008 | 5716-00539371 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012T<br>START DATE: 6/7/2007 | 5716-00539185 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012V<br>START DATE: 6/7/2007 | 5716-00539186 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XX<br>START DATE: 7/24/2008 | 5716-00539228 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XW<br>START DATE: 7/24/2008 | 5716-00539227 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XV<br>START DATE: 7/21/2008 | 5716-00539226 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001XR<br>START DATE: 7/21/2008 | 5716-00539225 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KH<br>START DATE: 7/6/2008 | 5716-00539224 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KG START DATE: 7/6/2008 | 5716-00539223 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N6 START DATE: 12/16/2008 | 5716-00539374 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K5 START DATE: 7/6/2008 | 5716-00539218 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N4 START DATE: 12/16/2008 | 5716-00539372 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K6 START DATE: 7/6/2008 | 5716-00539219 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002M1 START DATE: 12/16/2008 | 5716-00539370 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KC START DATE: 7/6/2008 | 5716-00539222 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001KB START DATE: 7/6/2008 | 5716-00539221 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001K7 START DATE: 7/6/2008 | 5716-00539220 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT7 START DATE: 4/30/2009 | 5716-00538873 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012P START DATE: 6/7/2007 | 5716-00539183 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031N START DATE: 4/9/2009 | 5716-00539393 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012R START DATE: 6/7/2007 | 5716-00539184 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60012L START DATE: 6/7/2007 | 5716-00539182 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002N5 START DATE: 12/16/2008 | 5716-00539373 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGP START DATE: 10/28/2008 | 5716-00538744 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600170 START DATE: 4/10/2008 | 5716-00539207 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WG START DATE: 2/12/2009 | 5716-00539383 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WF START DATE: 2/12/2009 | 5716-00539382 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WD START DATE: 2/12/2009 | 5716-00539381 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PL START DATE: 12/16/2008 | 5716-00539380 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PK START DATE: 12/16/2008 | 5716-00539379 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002PJ START DATE: 12/16/2008 | 5716-00539378 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJL START DATE: 10/28/2008 | 5716-00538788 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJJ START DATE: 10/28/2008 | 5716-00538787 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A5G000 START DATE: 1/24/2008 | 5716-00574115 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGR START DATE: 10/28/2008 | 5716-00538745 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X0 START DATE: 2/12/2009 | 5716-00539384 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGN START DATE: 10/28/2008 | 5716-00538743 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGM START DATE: 10/28/2008 | 5716-00538742 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCN START DATE: 10/8/2008 | 5716-00538741 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000N6 START DATE: 8/28/2006 | 5716-00538344 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN2 START DATE: 3/12/2009 | 5716-00538833 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN9 START DATE: 4/1/2009 | 5716-00538834 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031T START DATE: 4/9/2009 | 5716-00539396 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031M START DATE: 4/9/2009 | 5716-00539392 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60032Z START DATE: 4/20/2009 | 5716-00539397 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJH START DATE: 10/28/2008 | 5716-00538786 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJH START DATE: 4/23/2008 | 5716-00538628 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60014X START DATE: 1/25/2008 | 5716-00539194 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600154 START DATE: 1/25/2008 | 5716-00539195 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60016Z START DATE: 4/10/2008 | 5716-00539206 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X1 START DATE: 2/12/2009 | 5716-00539385 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60030Z START DATE: 4/2/2009 | 5716-00539390 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600330 START DATE: 4/20/2009 | 5716-00539398 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN1 START DATE: 3/12/2009 | 5716-00538832 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6031L START DATE: 4/9/2009 | 5716-00539391 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT6 START DATE: 4/30/2009 | 5716-00538872 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BGC001 START DATE: 4/9/2008 | 5716-00577247 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJJ START DATE: 4/23/2008 | 5716-00538629 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT9 START DATE: 4/30/2009 | 5716-00538874 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJG START DATE: 4/23/2008 | 5716-00538627 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600172 START DATE: 4/10/2008 | 5716-00539208 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CNC START DATE: 4/1/2009 | 5716-00538835 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJF START DATE: 4/23/2008 | 5716-00538626 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BJC START DATE: 4/23/2008 | 5716-00538625 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003XL START DATE: 5/15/2005 | 5716-00538889 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031P START DATE: 4/9/2009 | 5716-00539394 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003X1 START DATE: 5/15/2005 | 5716-00538883 | 3400 RIVER INDUSTRIAL PARK RD LORAIN, OH 44052-2900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60031R START DATE: 4/9/2009 | 5716-00539395 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRT START DATE: 4/21/2009 | 5716-00538871 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003XK START DATE: 5/15/2005 | 5716-00538888 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF5 START DATE: 3/25/2008 | 5716-00538603 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600122 START DATE: 6/15/2007 | 5716-00539178 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600115 START DATE: 7/8/2007 | 5716-00539177 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600110 START DATE: 6/17/2007 | 5716-00539176 | 1164 LADD RD COMMERCE TOWNSHIP, MI 48390-3032 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60010P START DATE: 4/15/2007 | 5716-00539175 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHC START DATE: 10/28/2008 | 5716-00538760 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHB START DATE: 10/28/2008 | 5716-00538759 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH8 START DATE: 10/28/2008 | 5716-00538758 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH7 START DATE: 10/28/2008 | 5716-00538757 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2D START DATE: 8/10/2008 | 5716-00538643 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH5 START DATE: 10/28/2008 | 5716-00538755 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2F START DATE: 8/10/2008 | 5716-00538644 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH2 START DATE: 10/28/2008 | 5716-00538753 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH1 START DATE: 10/28/2008 | 5716-00538752 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH0 START DATE: 10/28/2008 | 5716-00538751 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGZ START DATE: 10/28/2008 | 5716-00538750 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGX START DATE: 10/28/2008 | 5716-00538749 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGW START DATE: 10/28/2008 | 5716-00538748 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002LR START DATE: 12/16/2008 | 5716-00539365 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGV START DATE: 10/28/2008 | 5716-00538747 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFM START DATE: 3/25/2008 | 5716-00538615 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF6 START DATE: 3/25/2008 | 5716-00538604 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003X4 START DATE: 5/15/2005 | 5716-00538885 | 3400 RIVER INDUSTRIAL PARK RD LORAIN, OH 44052-2900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRF START DATE: 4/21/2009 | 5716-00538864 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006L5 START DATE: 11/3/2005 | 5716-00538567 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FP START DATE: 10/17/2008 | 5716-00539310 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FM START DATE: 10/17/2008 | 5716-00539309 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600290 START DATE: 10/9/2008 | 5716-00539308 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028Z START DATE: 10/9/2008 | 5716-00539307 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMT START DATE: 3/12/2009 | 5716-00538828 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMV START DATE: 3/12/2009 | 5716-00538829 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMZ START DATE: 3/12/2009 | 5716-00538830 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60028X START DATE: 10/9/2008 | 5716-00539306 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C29 START DATE: 8/10/2008 | 5716-00538642 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRJ START DATE: 4/21/2009 | 5716-00538865 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH3 START DATE: 10/28/2008 | 5716-00538754 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRD START DATE: 4/21/2009 | 5716-00538863 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRC START DATE: 4/21/2009 | 5716-00538862 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN007 START DATE: 11/15/2007 | 5716-00573170 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3F START DATE: 8/10/2008 | 5716-00538650 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3D START DATE: 8/10/2008 | 5716-00538649 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1M7F000 START DATE: 1/12/2009 | 5716-00572009 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2P START DATE: 8/10/2008 | 5716-00538648 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2N START DATE: 8/10/2008 | 5716-00538647 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2K START DATE: 8/10/2008 | 5716-00538646 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2J START DATE: 8/10/2008 | 5716-00538645 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRK START DATE: 4/21/2009 | 5716-00538866 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HK START DATE: 10/17/2008 | 5716-00539324 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FV START DATE: 10/17/2008 | 5716-00539312 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G6 START DATE: 10/17/2008 | 5716-00539314 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH6 START DATE: 10/28/2008 | 5716-00538756 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G7 START DATE: 10/17/2008 | 5716-00539315 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002G9 START DATE: 10/17/2008 | 5716-00539316 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GB START DATE: 10/17/2008 | 5716-00539317 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GD START DATE: 10/17/2008 | 5716-00539318 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GF START DATE: 10/17/2008 | 5716-00539319 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GH START DATE: 10/17/2008 | 5716-00539320 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002GJ START DATE: 10/17/2008 | 5716-00539321 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FT START DATE: 10/17/2008 | 5716-00539311 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HJ START DATE: 10/17/2008 | 5716-00539323 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FW START DATE: 10/17/2008 | 5716-00539313 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002HL START DATE: 10/17/2008 | 5716-00539325 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z7 START DATE: 9/4/2008 | 5716-00539233 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z6 START DATE: 9/4/2008 | 5716-00539232 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z5 START DATE: 9/4/2008 | 5716-00539231 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z3 START DATE: 9/4/2008 | 5716-00539230 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001Z2 START DATE: 9/4/2008 | 5716-00539229 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WH START DATE: 5/15/2005 | 5716-00538882 | 800 PENNSYLVANIA AVE SALEM, OH 44460-2783 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003X2 START DATE: 5/15/2005 | 5716-00538884 | 3400 RIVER INDUSTRIAL PARK RD LORAIN, OH 44052-2900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003X5 START DATE: 5/15/2005 | 5716-00538886 | 3400 RIVER INDUSTRIAL PARK RD LORAIN, OH 44052-2900 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003XJ START DATE: 5/15/2005 | 5716-00538887 | 3712 QUINCY ST HUDSONVILLE, MI 49426-8408 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002H4 START DATE: 10/17/2008 | 5716-00539322 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800146 START DATE: 12/18/2008 | 5716-00538439 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NM<br>START DATE: 10/14/2007 | 5716-00538354 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NT<br>START DATE: 12/30/2007 | 5716-00538355 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P2<br>START DATE: 12/30/2007 | 5716-00538356 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000P3<br>START DATE: 12/30/2007 | 5716-00538357 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800140<br>START DATE: 12/15/2008 | 5716-00538436 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR8000NL<br>START DATE: 10/14/2007 | 5716-00538353 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800143<br>START DATE: 12/15/2008 | 5716-00538438 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80013Z<br>START DATE: 12/15/2008 | 5716-00538435 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80014B<br>START DATE: 1/9/2009 | 5716-00538440 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR80014C<br>START DATE: 1/9/2009 | 5716-00538441 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDZ<br>START DATE: 3/25/2008 | 5716-00538599 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF0<br>START DATE: 3/25/2008 | 5716-00538600 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF3<br>START DATE: 3/25/2008 | 5716-00538601 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF4<br>START DATE: 3/25/2008 | 5716-00538602 | 555 W LINFOOT ST<br>WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: GR800141<br>START DATE: 12/15/2008 | 5716-00538437 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DC START DATE: 5/15/2009 | 5716-01146069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DL START DATE: 5/15/2009 | 5716-01146076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DG START DATE: 5/15/2009 | 5716-01146072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DJ START DATE: 5/15/2009 | 5716-01146074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DK START DATE: 5/15/2009 | 5716-01146075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DB START DATE: 5/15/2009 | 5716-01146068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DF START DATE: 5/15/2009 | 5716-01146071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DH START DATE: 5/15/2009 | 5716-01146073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DD START DATE: 5/15/2009 | 5716-01146070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DM START DATE: 5/15/2009 | 5716-01146077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B86 START DATE: 2/16/2009 | 5716-01190399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5N START DATE: 2/16/2009 | 5716-01190351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFC START DATE: 5/15/2009 | 5716-01190735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LM START DATE: 5/15/2009 | 5716-01196102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBP START DATE: 5/15/2009 | 5716-01190469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFB START DATE: 5/15/2009 | 5716-01190734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B88 START DATE: 2/16/2009 | 5716-01190401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B87 START DATE: 2/16/2009 | 5716-01190400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWB START DATE: 5/6/2009 | 5716-01190918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW9 START DATE: 5/6/2009 | 5716-01190917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF7 START DATE: 5/15/2009 | 5716-01190731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW8 START DATE: 5/6/2009 | 5716-01190916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF9 START DATE: 5/15/2009 | 5716-01190733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF8 START DATE: 5/15/2009 | 5716-01190732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF6 START DATE: 5/15/2009 | 5716-01190730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LT START DATE: 5/15/2009 | 5716-01196106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MZ START DATE: 5/15/2009 | 5716-01190292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MX START DATE: 5/15/2009 | 5716-01190291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MW START DATE: 5/15/2009 | 5716-01190290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MV START DATE: 5/15/2009 | 5716-01190289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C31 START DATE: 2/13/2009 | 5716-01190621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C32 START DATE: 2/13/2009 | 5716-01190622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C33 START DATE: 2/13/2009 | 5716-01190623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C34 START DATE: 2/13/2009 | 5716-01190624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C35 START DATE: 2/13/2009 | 5716-01190625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C36 START DATE: 2/13/2009 | 5716-01190626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LN START DATE: 5/15/2009 | 5716-01196103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5L START DATE: 2/16/2009 | 5716-01190349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LR START DATE: 5/15/2009 | 5716-01196105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X4 START DATE: 5/15/2009 | 5716-01190295 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LV START DATE: 5/15/2009 | 5716-01196107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B91 START DATE: 5/15/2009 | 5716-01190421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NM START DATE: 5/15/2009 | 5716-01196158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NL START DATE: 5/15/2009 | 5716-01196157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NK START DATE: 5/15/2009 | 5716-01196156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NJ START DATE: 5/15/2009 | 5716-01196155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NH START DATE: 5/15/2009 | 5716-01196154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NG START DATE: 5/15/2009 | 5716-01196153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001NF START DATE: 5/15/2009 | 5716-01196152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B90 START DATE: 5/15/2009 | 5716-01190420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8Z START DATE: 5/15/2009 | 5716-01190419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LP START DATE: 5/15/2009 | 5716-01196104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C48 START DATE: 2/13/2009 | 5716-01190656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X7 START DATE: 5/15/2009 | 5716-01196429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5M START DATE: 2/16/2009 | 5716-01190350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LH START DATE: 5/15/2009 | 5716-01196098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5P START DATE: 4/29/2009 | 5716-01190352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5R START DATE: 4/29/2009 | 5716-01190353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5T START DATE: 4/29/2009 | 5716-01190354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5V START DATE: 4/29/2009 | 5716-01190355 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5W START DATE: 4/29/2009 | 5716-01190356 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5X START DATE: 4/29/2009 | 5716-01190357 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5Z START DATE: 4/29/2009 | 5716-01190358 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2Z START DATE: 2/13/2009 | 5716-01190619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X0 START DATE: 5/15/2009 | 5716-01190293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C49 START DATE: 2/13/2009 | 5716-01190657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X2 START DATE: 5/15/2009 | 5716-01190294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C47 START DATE: 2/13/2009 | 5716-01190655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP3 START DATE: 5/15/2009 | 5716-01190564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP2 START DATE: 5/15/2009 | 5716-01190563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP1 START DATE: 5/15/2009 | 5716-01190562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP0 START DATE: 5/15/2009 | 5716-01190561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNZ START DATE: 5/15/2009 | 5716-01190560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNX START DATE: 5/15/2009 | 5716-01190559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH7 START DATE: 5/15/2009 | 5716-01190558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X9<br>START DATE: 5/15/2009 | 5716-01190298 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X8<br>START DATE: 5/15/2009 | 5716-01190297 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X6<br>START DATE: 5/15/2009 | 5716-01190296 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X8<br>START DATE: 5/15/2009 | 5716-01196430 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C30<br>START DATE: 2/13/2009 | 5716-01190620 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CX<br>START DATE: 5/15/2009 | 5716-01195971 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGM<br>START DATE: 5/15/2009 | 5716-01190542 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGN<br>START DATE: 5/15/2009 | 5716-01190543 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGP<br>START DATE: 5/15/2009 | 5716-01190544 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGR<br>START DATE: 5/15/2009 | 5716-01190545 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGT<br>START DATE: 5/15/2009 | 5716-01190546 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019H<br>START DATE: 5/15/2009 | 5716-01195939 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019J<br>START DATE: 5/15/2009 | 5716-01195940 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019K<br>START DATE: 5/15/2009 | 5716-01195941 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P5<br>START DATE: 5/15/2009 | 5716-01196172 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M7 START DATE: 5/15/2009 | 5716-01196118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CW START DATE: 5/15/2009 | 5716-01195970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P7 START DATE: 5/15/2009 | 5716-01196174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB5 START DATE: 5/15/2009 | 5716-01190453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB4 START DATE: 5/15/2009 | 5716-01190452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB3 START DATE: 5/15/2009 | 5716-01190451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB2 START DATE: 5/15/2009 | 5716-01190450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB1 START DATE: 5/15/2009 | 5716-01190449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV4 START DATE: 5/6/2009 | 5716-01190884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB0 START DATE: 5/15/2009 | 5716-01190448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M5 START DATE: 5/15/2009 | 5716-01196116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LK START DATE: 5/15/2009 | 5716-01196100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CV START DATE: 5/15/2009 | 5716-01195969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF3 START DATE: 5/15/2009 | 5716-01190727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600248 START DATE: 5/15/2009 | 5716-01196337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60024B START DATE: 5/15/2009 | 5716-01196339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027J START DATE: 5/15/2009 | 5716-01196341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002C6 START DATE: 5/15/2009 | 5716-01196352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002F9 START DATE: 5/15/2009 | 5716-01196353 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002FB START DATE: 5/15/2009 | 5716-01196354 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBM START DATE: 5/15/2009 | 5716-01190467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBN START DATE: 5/15/2009 | 5716-01190468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGJ START DATE: 5/15/2009 | 5716-01190539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGL START DATE: 5/15/2009 | 5716-01190541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF4 START DATE: 5/15/2009 | 5716-01190728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P6 START DATE: 5/15/2009 | 5716-01196173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD4 START DATE: 5/15/2009 | 5716-01190726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CD3 START DATE: 5/15/2009 | 5716-01190725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCX START DATE: 5/15/2009 | 5716-01190724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCW START DATE: 5/15/2009 | 5716-01190723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCV START DATE: 5/15/2009 | 5716-01190722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCT START DATE: 5/15/2009 | 5716-01190721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCR START DATE: 5/15/2009 | 5716-01190720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P9 START DATE: 5/15/2009 | 5716-01196176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001P8 START DATE: 5/15/2009 | 5716-01196175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M8 START DATE: 5/15/2009 | 5716-01196119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGK START DATE: 5/15/2009 | 5716-01190540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4C START DATE: 2/13/2009 | 5716-01190659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2C START DATE: 2/13/2009 | 5716-01190603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2D START DATE: 2/13/2009 | 5716-01190604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2F START DATE: 2/13/2009 | 5716-01190605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4M START DATE: 2/13/2009 | 5716-01190667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4L START DATE: 2/13/2009 | 5716-01190666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4K START DATE: 2/13/2009 | 5716-01190665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4J START DATE: 2/13/2009 | 5716-01190664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4H START DATE: 2/13/2009 | 5716-01190663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4G START DATE: 2/13/2009 | 5716-01190662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M6 START DATE: 5/15/2009 | 5716-01196117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4D START DATE: 2/13/2009 | 5716-01190660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C28 START DATE: 2/13/2009 | 5716-01190600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4B START DATE: 2/13/2009 | 5716-01190658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9X START DATE: 5/15/2009 | 5716-01190446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9W START DATE: 5/15/2009 | 5716-01190445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B94 START DATE: 5/15/2009 | 5716-01190424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B93 START DATE: 5/15/2009 | 5716-01190423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B92 START DATE: 5/15/2009 | 5716-01190422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B74 START DATE: 4/29/2009 | 5716-01190377 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LJ START DATE: 5/15/2009 | 5716-01196099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B68 START DATE: 4/29/2009 | 5716-01190367 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4F START DATE: 2/13/2009 | 5716-01190661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8H START DATE: 5/15/2009 | 5716-01190407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR6 START DATE: 5/15/2009 | 5716-01190595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR7 START DATE: 5/15/2009 | 5716-01190596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR8 START DATE: 5/15/2009 | 5716-01190597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR9 START DATE: 5/15/2009 | 5716-01190598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTG START DATE: 5/15/2009 | 5716-01190869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTH START DATE: 5/15/2009 | 5716-01190870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTM START DATE: 5/5/2009 | 5716-01190871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTN START DATE: 5/5/2009 | 5716-01190872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTP START DATE: 5/5/2009 | 5716-01190873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2B START DATE: 2/13/2009 | 5716-01190602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8G START DATE: 5/15/2009 | 5716-01190406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C29 START DATE: 2/13/2009 | 5716-01190601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8J START DATE: 5/15/2009 | 5716-01190408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLX START DATE: 5/15/2009 | 5716-01190779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001M9 START DATE: 5/15/2009 | 5716-01196120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MB START DATE: 5/15/2009 | 5716-01196121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MC START DATE: 5/15/2009 | 5716-01196122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MD START DATE: 5/15/2009 | 5716-01196123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MF START DATE: 5/15/2009 | 5716-01196124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001MG START DATE: 5/15/2009 | 5716-01196125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9Z START DATE: 5/15/2009 | 5716-01190447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001LL START DATE: 5/15/2009 | 5716-01196101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTR START DATE: 5/5/2009 | 5716-01190874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZP START DATE: 5/15/2009 | 5716-01190316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZJ START DATE: 5/15/2009 | 5716-01190311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZK START DATE: 5/15/2009 | 5716-01190312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZL START DATE: 5/15/2009 | 5716-01190313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZM START DATE: 5/15/2009 | 5716-01190314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMP START DATE: 5/15/2009 | 5716-01190788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMR START DATE: 5/15/2009 | 5716-01190789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMT START DATE: 5/15/2009 | 5716-01190790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMV START DATE: 5/15/2009 | 5716-01190791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4P START DATE: 4/29/2009 | 5716-01190324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZN START DATE: 5/15/2009 | 5716-01190315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XJ START DATE: 5/15/2009 | 5716-01196436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZR START DATE: 5/15/2009 | 5716-01190317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZT START DATE: 5/15/2009 | 5716-01190318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZV START DATE: 5/15/2009 | 5716-01190319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2V START DATE: 2/13/2009 | 5716-01190616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2T START DATE: 2/13/2009 | 5716-01190615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZW START DATE: 5/15/2009 | 5716-01190320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZX START DATE: 5/15/2009 | 5716-01190321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZZ START DATE: 5/15/2009 | 5716-01190322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D01 START DATE: 5/19/2009 | 5716-01190983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMW START DATE: 5/15/2009 | 5716-01190792 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFR START DATE: 5/15/2009 | 5716-01190746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRB START DATE: 5/15/2009 | 5716-01190849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W2 START DATE: 5/15/2009 | 5716-01196281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W1 START DATE: 5/15/2009 | 5716-01196280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBC START DATE: 5/15/2009 | 5716-01190459 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBD START DATE: 5/15/2009 | 5716-01190460 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBF START DATE: 5/15/2009 | 5716-01190461 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBG START DATE: 5/15/2009 | 5716-01190462 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBH START DATE: 5/15/2009 | 5716-01190463 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBJ START DATE: 5/15/2009 | 5716-01190464 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZH START DATE: 5/15/2009 | 5716-01190310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBL START DATE: 5/15/2009 | 5716-01190466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMN START DATE: 5/15/2009 | 5716-01190787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFT START DATE: 5/15/2009 | 5716-01190747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFV<br>START DATE: 5/15/2009 | 5716-01190748 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001W0<br>START DATE: 5/15/2009 | 5716-01196279 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XN<br>START DATE: 5/15/2009 | 5716-01196440 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XM<br>START DATE: 5/15/2009 | 5716-01196439 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XL<br>START DATE: 5/15/2009 | 5716-01196438 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XK<br>START DATE: 5/15/2009 | 5716-01196437 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B75<br>START DATE: 4/29/2009 | 5716-01190378 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8D<br>START DATE: 5/15/2009 | 5716-01190404 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBK<br>START DATE: 5/15/2009 | 5716-01190465 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010L<br>START DATE: 5/15/2009 | 5716-01187490 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00118<br>START DATE: 5/15/2009 | 5716-01187500 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00117<br>START DATE: 5/15/2009 | 5716-01187499 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00116<br>START DATE: 5/15/2009 | 5716-01187498 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00115<br>START DATE: 5/15/2009 | 5716-01187497 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00114<br>START DATE: 5/15/2009 | 5716-01187496 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00113 START DATE: 5/15/2009 | 5716-01187495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00112 START DATE: 5/15/2009 | 5716-01187494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00111 START DATE: 5/15/2009 | 5716-01187493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4N START DATE: 4/29/2009 | 5716-01190323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010Z START DATE: 5/15/2009 | 5716-01187491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C61 START DATE: 2/13/2009 | 5716-01190695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C64 START DATE: 2/13/2009 | 5716-01190698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CCP START DATE: 5/15/2009 | 5716-01190719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVZ START DATE: 5/6/2009 | 5716-01190907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW0 START DATE: 5/6/2009 | 5716-01190908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X9 START DATE: 5/15/2009 | 5716-01196431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XB START DATE: 5/15/2009 | 5716-01196432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XC START DATE: 5/15/2009 | 5716-01196433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XG START DATE: 5/15/2009 | 5716-01196434 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002XH START DATE: 5/15/2009 | 5716-01196435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00110 START DATE: 5/15/2009 | 5716-01187492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4T START DATE: 4/29/2009 | 5716-01190326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8F START DATE: 5/15/2009 | 5716-01190405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2G START DATE: 2/13/2009 | 5716-01190606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2H START DATE: 2/13/2009 | 5716-01190607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2J START DATE: 5/8/2009 | 5716-01190608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2K START DATE: 2/13/2009 | 5716-01190609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMX START DATE: 5/15/2009 | 5716-01190793 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMZ START DATE: 5/15/2009 | 5716-01190794 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN0 START DATE: 5/15/2009 | 5716-01190795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVW START DATE: 5/6/2009 | 5716-01190905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C63 START DATE: 2/13/2009 | 5716-01190697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4R START DATE: 4/29/2009 | 5716-01190325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C62 START DATE: 2/13/2009 | 5716-01190696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4V START DATE: 4/29/2009 | 5716-01190327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4W START DATE: 4/29/2009 | 5716-01190328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5T START DATE: 2/13/2009 | 5716-01190689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5V START DATE: 2/13/2009 | 5716-01190690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5W START DATE: 2/13/2009 | 5716-01190691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5X START DATE: 2/13/2009 | 5716-01190692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5Z START DATE: 2/13/2009 | 5716-01190693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C60 START DATE: 2/13/2009 | 5716-01190694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D00 START DATE: 5/19/2009 | 5716-01190982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVX START DATE: 5/6/2009 | 5716-01190906 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B89 START DATE: 2/16/2009 | 5716-01190402 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MM START DATE: 5/15/2009 | 5716-01190284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ML START DATE: 5/15/2009 | 5716-01190283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MK START DATE: 5/15/2009 | 5716-01190282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MJ START DATE: 5/15/2009 | 5716-01190281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MH START DATE: 5/15/2009 | 5716-01190280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MG START DATE: 5/15/2009 | 5716-01190279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XR START DATE: 5/15/2009 | 5716-01190306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XV START DATE: 5/15/2009 | 5716-01190307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D5 START DATE: 5/15/2009 | 5716-01195977 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4X START DATE: 4/29/2009 | 5716-01190329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MR START DATE: 5/15/2009 | 5716-01190287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8C START DATE: 5/15/2009 | 5716-01190403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4Z START DATE: 4/29/2009 | 5716-01190330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B50 START DATE: 4/29/2009 | 5716-01190331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B51 START DATE: 4/29/2009 | 5716-01190332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CZ START DATE: 5/15/2009 | 5716-01195972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D1 START DATE: 5/15/2009 | 5716-01195973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D2 START DATE: 5/15/2009 | 5716-01195974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D3 START DATE: 5/15/2009 | 5716-01195975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00D02 START DATE: 5/19/2009 | 5716-01190984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZF START DATE: 5/15/2009 | 5716-01190308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRP START DATE: 5/15/2009 | 5716-01190854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6B START DATE: 4/29/2009 | 5716-01190369 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6C START DATE: 4/29/2009 | 5716-01190370 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6D START DATE: 4/29/2009 | 5716-01190371 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6F START DATE: 4/29/2009 | 5716-01190372 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6G START DATE: 4/29/2009 | 5716-01190373 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6H START DATE: 4/29/2009 | 5716-01190374 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6J START DATE: 4/29/2009 | 5716-01190375 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRW START DATE: 5/15/2009 | 5716-01190858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRV START DATE: 5/15/2009 | 5716-01190857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MN START DATE: 5/15/2009 | 5716-01190285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRR START DATE: 5/15/2009 | 5716-01190855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MP START DATE: 5/15/2009 | 5716-01190286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRN START DATE: 5/15/2009 | 5716-01190853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRF<br>START DATE: 5/15/2009 | 5716-01190852 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRD<br>START DATE: 5/15/2009 | 5716-01190851 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRC<br>START DATE: 5/15/2009 | 5716-01190850 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600247<br>START DATE: 5/15/2009 | 5716-01196336 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B73<br>START DATE: 4/29/2009 | 5716-01190376 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600249<br>START DATE: 5/15/2009 | 5716-01196338 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MT<br>START DATE: 5/15/2009 | 5716-01190288 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D6<br>START DATE: 5/15/2009 | 5716-01195978 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRT<br>START DATE: 5/15/2009 | 5716-01190856 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDJ<br>START DATE: 5/15/2009 | 5716-01190520 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011C<br>START DATE: 5/15/2009 | 5716-01187503 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011D<br>START DATE: 5/15/2009 | 5716-01187504 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWN<br>START DATE: 5/6/2009 | 5716-01190928 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011F<br>START DATE: 5/15/2009 | 5716-01187505 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011G<br>START DATE: 5/15/2009 | 5716-01187506 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011H<br>START DATE: 5/15/2009 | 5716-01187507 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011J<br>START DATE: 5/15/2009 | 5716-01187508 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZW<br>START DATE: 5/19/2009 | 5716-01190979 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D4<br>START DATE: 5/15/2009 | 5716-01195976 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZZ<br>START DATE: 5/19/2009 | 5716-01190981 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X0<br>START DATE: 5/15/2009 | 5716-01196422 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDK<br>START DATE: 5/15/2009 | 5716-01190521 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDL<br>START DATE: 5/15/2009 | 5716-01190522 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDM<br>START DATE: 5/15/2009 | 5716-01190523 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDN<br>START DATE: 5/15/2009 | 5716-01190524 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDP<br>START DATE: 5/15/2009 | 5716-01190525 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDR<br>START DATE: 5/15/2009 | 5716-01190526 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFZ<br>START DATE: 5/15/2009 | 5716-01190527 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG0<br>START DATE: 5/15/2009 | 5716-01190528 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG1<br>START DATE: 5/15/2009 | 5716-01190529 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZX START DATE: 5/19/2009 | 5716-01190980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B52 START DATE: 4/29/2009 | 5716-01190333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D7 START DATE: 5/15/2009 | 5716-01195979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019W START DATE: 5/15/2009 | 5716-01195949 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019X START DATE: 5/15/2009 | 5716-01195950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60019Z START DATE: 5/15/2009 | 5716-01195951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BH START DATE: 5/15/2009 | 5716-01195952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BJ START DATE: 5/15/2009 | 5716-01195953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BK START DATE: 5/15/2009 | 5716-01195954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001BL START DATE: 5/15/2009 | 5716-01195955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C0 START DATE: 5/15/2009 | 5716-01195956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011B START DATE: 5/15/2009 | 5716-01187502 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C2 START DATE: 5/15/2009 | 5716-01195958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00119 START DATE: 5/15/2009 | 5716-01187501 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B53 START DATE: 4/29/2009 | 5716-01190334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B54<br>START DATE: 4/29/2009 | 5716-01190335 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X6<br>START DATE: 5/15/2009 | 5716-01196428 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X5<br>START DATE: 5/15/2009 | 5716-01196427 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X4<br>START DATE: 5/15/2009 | 5716-01196426 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X3<br>START DATE: 5/15/2009 | 5716-01196425 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X2<br>START DATE: 5/15/2009 | 5716-01196424 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002X1<br>START DATE: 5/15/2009 | 5716-01196423 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B69<br>START DATE: 4/29/2009 | 5716-01190368 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C1<br>START DATE: 5/15/2009 | 5716-01195957 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TC<br>START DATE: 5/15/2009 | 5716-01196234 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DH<br>START DATE: 5/15/2009 | 5716-01195987 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV9<br>START DATE: 5/6/2009 | 5716-01190889 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVB<br>START DATE: 5/6/2009 | 5716-01190890 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVC<br>START DATE: 5/6/2009 | 5716-01190891 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVD<br>START DATE: 5/6/2009 | 5716-01190892 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVF START DATE: 5/6/2009 | 5716-01190893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVG START DATE: 5/6/2009 | 5716-01190894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVH START DATE: 5/6/2009 | 5716-01190895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TG START DATE: 5/15/2009 | 5716-01196237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C1 START DATE: 5/15/2009 | 5716-01190204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TD START DATE: 5/15/2009 | 5716-01196235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C2 START DATE: 5/15/2009 | 5716-01190205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TB START DATE: 5/15/2009 | 5716-01196233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001T9 START DATE: 5/15/2009 | 5716-01196232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWD START DATE: 5/6/2009 | 5716-01190920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWF START DATE: 5/6/2009 | 5716-01190921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWG START DATE: 5/6/2009 | 5716-01190922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWH START DATE: 5/6/2009 | 5716-01190923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWJ START DATE: 5/6/2009 | 5716-01190924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DK START DATE: 5/15/2009 | 5716-01195989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C54 START DATE: 2/13/2009 | 5716-01190680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001TF START DATE: 5/15/2009 | 5716-01196236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600196 START DATE: 5/15/2009 | 5716-01195930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KN START DATE: 5/15/2009 | 5716-01190229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C52 START DATE: 2/13/2009 | 5716-01190678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPJ START DATE: 5/15/2009 | 5716-01190827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPH START DATE: 5/15/2009 | 5716-01190826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C9 START DATE: 5/15/2009 | 5716-01190212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J9 START DATE: 5/15/2009 | 5716-01196056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J8 START DATE: 5/15/2009 | 5716-01196055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J7 START DATE: 5/15/2009 | 5716-01196054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J6 START DATE: 5/15/2009 | 5716-01196053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWC START DATE: 5/6/2009 | 5716-01190919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600197 START DATE: 5/15/2009 | 5716-01195931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DG START DATE: 5/15/2009 | 5716-01195986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600195<br>START DATE: 5/15/2009 | 5716-01195929 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600194<br>START DATE: 5/15/2009 | 5716-01195928 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600193<br>START DATE: 5/15/2009 | 5716-01195927 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C8<br>START DATE: 5/15/2009 | 5716-01190211 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C7<br>START DATE: 5/15/2009 | 5716-01190210 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C6<br>START DATE: 5/15/2009 | 5716-01190209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C5<br>START DATE: 5/15/2009 | 5716-01190208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C4<br>START DATE: 5/15/2009 | 5716-01190207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C3<br>START DATE: 5/15/2009 | 5716-01190206 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001J5<br>START DATE: 5/15/2009 | 5716-01196052 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8K<br>START DATE: 5/15/2009 | 5716-01190409 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DJ<br>START DATE: 5/15/2009 | 5716-01195988 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7R<br>START DATE: 4/29/2009 | 5716-01190389 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7T<br>START DATE: 4/29/2009 | 5716-01190390 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7V<br>START DATE: 4/29/2009 | 5716-01190391 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7W<br>START DATE: 4/29/2009 | 5716-01190392 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7X<br>START DATE: 4/29/2009 | 5716-01190393 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7Z<br>START DATE: 4/29/2009 | 5716-01190394 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60027H<br>START DATE: 5/15/2009 | 5716-01196340 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B83<br>START DATE: 2/16/2009 | 5716-01190396 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVK<br>START DATE: 5/5/2009 | 5716-01190897 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B85<br>START DATE: 2/16/2009 | 5716-01190398 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVJ<br>START DATE: 5/6/2009 | 5716-01190896 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8L<br>START DATE: 5/15/2009 | 5716-01190410 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8M<br>START DATE: 5/15/2009 | 5716-01190411 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8N<br>START DATE: 5/15/2009 | 5716-01190412 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8P<br>START DATE: 5/15/2009 | 5716-01190413 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8R<br>START DATE: 5/15/2009 | 5716-01190414 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8T<br>START DATE: 5/15/2009 | 5716-01190415 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8V<br>START DATE: 5/15/2009 | 5716-01190416 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8W START DATE: 5/15/2009 | 5716-01190417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8X START DATE: 5/15/2009 | 5716-01190418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4N START DATE: 2/13/2009 | 5716-01190668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C41 START DATE: 2/13/2009 | 5716-01190649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DF START DATE: 5/15/2009 | 5716-01195985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DD START DATE: 5/15/2009 | 5716-01195984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DC START DATE: 5/15/2009 | 5716-01195983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001DB START DATE: 5/15/2009 | 5716-01195982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D9 START DATE: 5/15/2009 | 5716-01195981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001D8 START DATE: 5/15/2009 | 5716-01195980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWK START DATE: 5/6/2009 | 5716-01190925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWL START DATE: 5/6/2009 | 5716-01190926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWM START DATE: 5/6/2009 | 5716-01190927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVL START DATE: 5/5/2009 | 5716-01190898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C40 START DATE: 2/13/2009 | 5716-01190648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5H START DATE: 2/13/2009 | 5716-01190681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C42 START DATE: 2/13/2009 | 5716-01190650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C43 START DATE: 2/13/2009 | 5716-01190651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C44 START DATE: 2/13/2009 | 5716-01190652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C45 START DATE: 2/13/2009 | 5716-01190653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C46 START DATE: 2/13/2009 | 5716-01190654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017F START DATE: 5/15/2009 | 5716-01195881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017D START DATE: 5/15/2009 | 5716-01195880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017C START DATE: 5/15/2009 | 5716-01195879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB60017B START DATE: 5/15/2009 | 5716-01195878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3Z START DATE: 2/13/2009 | 5716-01190647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3V START DATE: 2/13/2009 | 5716-01190644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTD START DATE: 5/15/2009 | 5716-01190867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH1 START DATE: 5/15/2009 | 5716-01190552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH0 START DATE: 5/15/2009 | 5716-01190551 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGZ START DATE: 5/15/2009 | 5716-01190550 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGX START DATE: 5/15/2009 | 5716-01190549 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBB START DATE: 5/15/2009 | 5716-01190458 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB9 START DATE: 5/15/2009 | 5716-01190457 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB8 START DATE: 5/15/2009 | 5716-01190456 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB7 START DATE: 5/15/2009 | 5716-01190455 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH3 START DATE: 5/15/2009 | 5716-01190554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3W START DATE: 2/13/2009 | 5716-01190645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH4 START DATE: 5/15/2009 | 5716-01190555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3T START DATE: 2/13/2009 | 5716-01190643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPL START DATE: 5/15/2009 | 5716-01190579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPM START DATE: 5/15/2009 | 5716-01190580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPN START DATE: 5/15/2009 | 5716-01190581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPP START DATE: 5/15/2009 | 5716-01190582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPR START DATE: 5/15/2009 | 5716-01190583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPT START DATE: 5/15/2009 | 5716-01190584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPV START DATE: 5/15/2009 | 5716-01190585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C53 START DATE: 2/13/2009 | 5716-01190679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3X START DATE: 2/13/2009 | 5716-01190646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR3 START DATE: 5/15/2009 | 5716-01190592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV3 START DATE: 5/6/2009 | 5716-01190883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV2 START DATE: 5/6/2009 | 5716-01190882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV1 START DATE: 5/6/2009 | 5716-01190881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV0 START DATE: 5/6/2009 | 5716-01190880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTZ START DATE: 5/6/2009 | 5716-01190879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTX START DATE: 5/5/2009 | 5716-01190878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTW START DATE: 5/5/2009 | 5716-01190877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTV START DATE: 5/5/2009 | 5716-01190876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTT START DATE: 5/5/2009 | 5716-01190875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH2 START DATE: 5/15/2009 | 5716-01190553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR4 START DATE: 5/15/2009 | 5716-01190593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTC START DATE: 5/15/2009 | 5716-01190866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR2 START DATE: 5/15/2009 | 5716-01190591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR1 START DATE: 5/15/2009 | 5716-01190590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR0 START DATE: 5/15/2009 | 5716-01190589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV5 START DATE: 5/6/2009 | 5716-01190885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV6 START DATE: 5/6/2009 | 5716-01190886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV7 START DATE: 5/6/2009 | 5716-01190887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH6 START DATE: 5/15/2009 | 5716-01190557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV8 START DATE: 5/6/2009 | 5716-01190888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH5 START DATE: 5/15/2009 | 5716-01190556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR5 START DATE: 5/15/2009 | 5716-01190594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPN START DATE: 5/15/2009 | 5716-01190831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTF START DATE: 5/15/2009 | 5716-01190868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2W START DATE: 2/13/2009 | 5716-01190617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CB START DATE: 5/15/2009 | 5716-01190213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R2 START DATE: 5/15/2009 | 5716-01196197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001R1 START DATE: 5/15/2009 | 5716-01196196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CC START DATE: 5/15/2009 | 5716-01190214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CD START DATE: 5/15/2009 | 5716-01190215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPV START DATE: 5/15/2009 | 5716-01190835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPT START DATE: 5/15/2009 | 5716-01190834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3M START DATE: 2/13/2009 | 5716-01190639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPP START DATE: 5/15/2009 | 5716-01190832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3N START DATE: 2/13/2009 | 5716-01190640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPM START DATE: 5/15/2009 | 5716-01190830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPL START DATE: 5/15/2009 | 5716-01190829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPK START DATE: 5/15/2009 | 5716-01190828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGK START DATE: 5/15/2009 | 5716-01190757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGJ START DATE: 5/15/2009 | 5716-01190756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGH START DATE: 5/15/2009 | 5716-01190755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5L START DATE: 2/13/2009 | 5716-01190684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5K START DATE: 2/13/2009 | 5716-01190683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5J START DATE: 2/13/2009 | 5716-01190682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CPR START DATE: 5/15/2009 | 5716-01190833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGC START DATE: 5/15/2009 | 5716-01190534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTB START DATE: 5/15/2009 | 5716-01190865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT7 START DATE: 5/15/2009 | 5716-01190864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT6 START DATE: 5/15/2009 | 5716-01190863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT5 START DATE: 5/15/2009 | 5716-01190862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT4 START DATE: 5/15/2009 | 5716-01190861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT2 START DATE: 5/15/2009 | 5716-01190860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT1 START DATE: 5/15/2009 | 5716-01190859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGH START DATE: 5/15/2009 | 5716-01190538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGG START DATE: 5/15/2009 | 5716-01190537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2X START DATE: 2/13/2009 | 5716-01190618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGD START DATE: 5/15/2009 | 5716-01190535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B84 START DATE: 2/16/2009 | 5716-01190397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGB START DATE: 5/15/2009 | 5716-01190533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG9 START DATE: 5/15/2009 | 5716-01190532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG8 START DATE: 5/15/2009 | 5716-01190531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG2 START DATE: 5/15/2009 | 5716-01190530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPW START DATE: 5/15/2009 | 5716-01190586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPX START DATE: 5/15/2009 | 5716-01190587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPZ START DATE: 5/15/2009 | 5716-01190588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3R START DATE: 2/13/2009 | 5716-01190642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3P START DATE: 2/13/2009 | 5716-01190641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGF START DATE: 5/15/2009 | 5716-01190536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B67 START DATE: 4/29/2009 | 5716-01190366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX3 START DATE: 5/6/2009 | 5716-01190939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB600246 START DATE: 5/15/2009 | 5716-01196335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP4 START DATE: 5/15/2009 | 5716-01190565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP5 START DATE: 5/15/2009 | 5716-01190566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP6 START DATE: 5/15/2009 | 5716-01190567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP7 START DATE: 5/15/2009 | 5716-01190568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C27 START DATE: 2/13/2009 | 5716-01190599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CGL START DATE: 5/15/2009 | 5716-01190758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL6 START DATE: 5/15/2009 | 5716-01190759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL7 START DATE: 5/15/2009 | 5716-01190760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL8 START DATE: 5/15/2009 | 5716-01190761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL9 START DATE: 5/15/2009 | 5716-01190762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4Z START DATE: 2/13/2009 | 5716-01190675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLC START DATE: 5/15/2009 | 5716-01190764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXJ START DATE: 5/19/2009 | 5716-01190942 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B66 START DATE: 4/29/2009 | 5716-01190365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B65 START DATE: 4/29/2009 | 5716-01190364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B63 START DATE: 4/29/2009 | 5716-01190362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B61 START DATE: 4/29/2009 | 5716-01190360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XN START DATE: 5/15/2009 | 5716-01190305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFP START DATE: 5/15/2009 | 5716-01190745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFN START DATE: 5/15/2009 | 5716-01190744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFM START DATE: 5/15/2009 | 5716-01190743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFL START DATE: 5/15/2009 | 5716-01190742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFK START DATE: 5/15/2009 | 5716-01190741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFJ START DATE: 5/15/2009 | 5716-01190740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C51 START DATE: 2/13/2009 | 5716-01190677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C50 START DATE: 2/13/2009 | 5716-01190676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLB START DATE: 5/15/2009 | 5716-01190763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CP START DATE: 5/15/2009 | 5716-01195966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C7 START DATE: 5/15/2009 | 5716-01195963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C6 START DATE: 5/15/2009 | 5716-01195962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C5 START DATE: 5/15/2009 | 5716-01195961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C4 START DATE: 5/15/2009 | 5716-01195960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C3 START DATE: 5/15/2009 | 5716-01195959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB6 START DATE: 5/15/2009 | 5716-01190454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM5 START DATE: 5/15/2009 | 5716-01190786 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098B START DATE: 5/15/2009 | 5716-01190174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00989 START DATE: 5/15/2009 | 5716-01190173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00988 START DATE: 5/15/2009 | 5716-01190172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00987 START DATE: 5/15/2009 | 5716-01190171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00986 START DATE: 5/15/2009 | 5716-01190170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00985 START DATE: 5/15/2009 | 5716-01190169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX4 START DATE: 5/6/2009 | 5716-01190940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXP START DATE: 5/19/2009 | 5716-01190947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B62 START DATE: 4/29/2009 | 5716-01190361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXK START DATE: 5/19/2009 | 5716-01190943 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXL START DATE: 5/19/2009 | 5716-01190944 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KP START DATE: 5/15/2009 | 5716-01190230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXM START DATE: 5/19/2009 | 5716-01190945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C8 START DATE: 5/15/2009 | 5716-01195964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXN START DATE: 5/19/2009 | 5716-01190946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001C9 START DATE: 5/15/2009 | 5716-01195965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXR START DATE: 5/19/2009 | 5716-01190948 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFH START DATE: 5/15/2009 | 5716-01190739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001HD START DATE: 5/15/2009 | 5716-01196031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CT START DATE: 5/15/2009 | 5716-01195968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6001CR START DATE: 5/15/2009 | 5716-01195967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXH START DATE: 5/19/2009 | 5716-01190941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B82 START DATE: 2/16/2009 | 5716-01190395 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCN START DATE: 5/15/2009 | 5716-01190496 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZM START DATE: 5/19/2009 | 5716-01190973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZK START DATE: 5/19/2009 | 5716-01190971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B64 START DATE: 4/29/2009 | 5716-01190363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZJ START DATE: 5/19/2009 | 5716-01190970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZH START DATE: 5/19/2009 | 5716-01190969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LC START DATE: 5/15/2009 | 5716-01190248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LB START DATE: 5/15/2009 | 5716-01190247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L9 START DATE: 5/15/2009 | 5716-01190246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCG START DATE: 5/15/2009 | 5716-01190490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCH START DATE: 5/15/2009 | 5716-01190491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCJ START DATE: 5/15/2009 | 5716-01190492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCK START DATE: 5/15/2009 | 5716-01190493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZN START DATE: 5/19/2009 | 5716-01190974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCM START DATE: 5/15/2009 | 5716-01190495 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZL START DATE: 5/19/2009 | 5716-01190972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCP START DATE: 5/15/2009 | 5716-01190497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCR START DATE: 5/15/2009 | 5716-01190498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF5 START DATE: 5/15/2009 | 5716-01190729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WV START DATE: 5/15/2009 | 5716-01196418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WW START DATE: 5/15/2009 | 5716-01196419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WX START DATE: 5/15/2009 | 5716-01196420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: NB6002WZ START DATE: 5/15/2009 | 5716-01196421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L8 START DATE: 5/15/2009 | 5716-01190245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KW START DATE: 5/15/2009 | 5716-01190234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KV START DATE: 5/15/2009 | 5716-01190233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KT START DATE: 5/15/2009 | 5716-01190232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KR START DATE: 5/15/2009 | 5716-01190231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BCL START DATE: 5/15/2009 | 5716-01190494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009C0 START DATE: 5/15/2009 | 5716-01190203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4T START DATE: 2/13/2009 | 5716-01190671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CF START DATE: 5/15/2009 | 5716-01190216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4V START DATE: 2/13/2009 | 5716-01190672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2L START DATE: 2/13/2009 | 5716-01190610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2M START DATE: 2/13/2009 | 5716-01190611 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2N START DATE: 2/13/2009 | 5716-01190612 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4R START DATE: 2/13/2009 | 5716-01190670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4P START DATE: 2/13/2009 | 5716-01190669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BV START DATE: 5/15/2009 | 5716-01190199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BW START DATE: 5/15/2009 | 5716-01190200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BZ START DATE: 5/15/2009 | 5716-01190202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B60 START DATE: 4/29/2009 | 5716-01190359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CH START DATE: 5/15/2009 | 5716-01190218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CG START DATE: 5/15/2009 | 5716-01190217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4X START DATE: 2/13/2009 | 5716-01190674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4W START DATE: 5/8/2009 | 5716-01190673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2R<br>START DATE: 2/13/2009 | 5716-01190614 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C2P<br>START DATE: 2/13/2009 | 5716-01190613 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009BX<br>START DATE: 5/15/2009 | 5716-01190201 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLK<br>START DATE: 2/6/2009 | 5716-01009744 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLJ<br>START DATE: 2/6/2009 | 5716-01009743 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLH<br>START DATE: 6/2/2008 | 5716-01009742 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLG<br>START DATE: 6/2/2008 | 5716-01009741 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLF<br>START DATE: 6/2/2008 | 5716-01009740 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLD<br>START DATE: 6/2/2008 | 5716-01009739 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z3<br>START DATE: 2/6/2009 | 5716-01009249 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NM<br>START DATE: 3/31/2008 | 5716-01009138 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL9<br>START DATE: 6/2/2008 | 5716-01009736 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RM<br>START DATE: 9/21/2006 | 5716-01008834 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLC<br>START DATE: 6/2/2008 | 5716-01009738 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NJ<br>START DATE: 3/31/2008 | 5716-01009135 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RL<br>START DATE: 9/21/2006 | 5716-01008833 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NL<br>START DATE: 3/31/2008 | 5716-01009137 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7K<br>START DATE: 6/15/2008 | 5716-01009968 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NN<br>START DATE: 3/31/2008 | 5716-01009139 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NP<br>START DATE: 3/31/2008 | 5716-01009140 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NR<br>START DATE: 3/31/2008 | 5716-01009141 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NT<br>START DATE: 3/31/2008 | 5716-01009142 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NV<br>START DATE: 3/31/2008 | 5716-01009143 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NW<br>START DATE: 3/31/2008 | 5716-01009144 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K0<br>START DATE: 10/4/2007 | 5716-01009035 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K1<br>START DATE: 10/4/2007 | 5716-01009036 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K2<br>START DATE: 10/4/2007 | 5716-01009037 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K3<br>START DATE: 10/4/2007 | 5716-01009038 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009NK<br>START DATE: 3/31/2008 | 5716-01009136 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBZ<br>START DATE: 5/15/2009 | 5716-01009569 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XC START DATE: 5/15/2009 | 5716-01009229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC2 START DATE: 5/15/2009 | 5716-01009572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC3 START DATE: 5/15/2009 | 5716-01009573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC4 START DATE: 5/15/2009 | 5716-01009574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RB START DATE: 9/21/2006 | 5716-01008825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RC START DATE: 9/21/2006 | 5716-01008826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RD START DATE: 9/21/2006 | 5716-01008827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RF START DATE: 9/21/2006 | 5716-01008828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RG START DATE: 9/21/2006 | 5716-01008829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RH START DATE: 9/21/2006 | 5716-01008830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RJ START DATE: 9/21/2006 | 5716-01008831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7H START DATE: 6/15/2008 | 5716-01009966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC0 START DATE: 5/15/2009 | 5716-01009570 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT007RK START DATE: 9/21/2006 | 5716-01008832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBX START DATE: 5/15/2009 | 5716-01009568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBW START DATE: 5/15/2009 | 5716-01009567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBV START DATE: 5/15/2009 | 5716-01009566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBT START DATE: 5/15/2009 | 5716-01009565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7T START DATE: 6/15/2008 | 5716-01009974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7R START DATE: 6/15/2008 | 5716-01009973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7P START DATE: 6/15/2008 | 5716-01009972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7N START DATE: 6/15/2008 | 5716-01009971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7M START DATE: 6/15/2008 | 5716-01009970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7L START DATE: 6/15/2008 | 5716-01009969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7J START DATE: 6/15/2008 | 5716-01009967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C7G START DATE: 6/15/2008 | 5716-01009965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BC1 START DATE: 5/15/2009 | 5716-01009571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C61 START DATE: 2/13/2009 | 5716-01009928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X9 START DATE: 5/15/2009 | 5716-01009227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGX START DATE: 5/15/2009 | 5716-01009651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGZ START DATE: 5/15/2009 | 5716-01009652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH0 START DATE: 5/15/2009 | 5716-01009653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BH1 START DATE: 5/15/2009 | 5716-01009654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5X START DATE: 2/13/2009 | 5716-01009925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGV START DATE: 5/15/2009 | 5716-01009649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C60 START DATE: 2/13/2009 | 5716-01009927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGT START DATE: 5/15/2009 | 5716-01009648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C64 START DATE: 2/13/2009 | 5716-01009929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C67 START DATE: 6/15/2008 | 5716-01009930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C68 START DATE: 6/15/2008 | 5716-01009931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C69 START DATE: 6/15/2008 | 5716-01009932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6B START DATE: 6/15/2008 | 5716-01009933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C6C START DATE: 6/15/2008 | 5716-01009934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXN START DATE: 5/19/2009 | 5716-01010305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5Z START DATE: 2/13/2009 | 5716-01009926 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GW START DATE: 2/16/2007 | 5716-01008860 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098R START DATE: 5/15/2009 | 5716-01008912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098T START DATE: 5/15/2009 | 5716-01008913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098V START DATE: 5/15/2009 | 5716-01008914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GN START DATE: 2/16/2007 | 5716-01008855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GP START DATE: 2/16/2007 | 5716-01008856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GR START DATE: 2/16/2007 | 5716-01008857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGW START DATE: 5/15/2009 | 5716-01009650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GV START DATE: 2/16/2007 | 5716-01008859 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXT START DATE: 5/19/2009 | 5716-01010308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GX START DATE: 2/16/2007 | 5716-01008861 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GZ START DATE: 2/16/2007 | 5716-01008862 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008H0 START DATE: 2/16/2007 | 5716-01008863 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008JZ START DATE: 12/14/2006 | 5716-01008864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGN START DATE: 5/15/2009 | 5716-01009645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGP START DATE: 5/15/2009 | 5716-01009646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BGR START DATE: 5/15/2009 | 5716-01009647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008GT START DATE: 2/16/2007 | 5716-01008858 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB9 START DATE: 5/15/2009 | 5716-01009551 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XD START DATE: 5/15/2009 | 5716-01009230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098P START DATE: 5/15/2009 | 5716-01008911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XB START DATE: 5/15/2009 | 5716-01009228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X8 START DATE: 5/15/2009 | 5716-01009226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009X7 START DATE: 2/6/2009 | 5716-01009225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBD START DATE: 5/15/2009 | 5716-01009554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXP START DATE: 5/19/2009 | 5716-01010306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBB START DATE: 5/15/2009 | 5716-01009552 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXZ START DATE: 5/19/2009 | 5716-01010312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB8 START DATE: 5/15/2009 | 5716-01009550 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB7 START DATE: 5/15/2009 | 5716-01009549 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB6 START DATE: 5/15/2009 | 5716-01009548 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB5 START DATE: 5/15/2009 | 5716-01009547 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB4 START DATE: 5/15/2009 | 5716-01009546 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB3 START DATE: 5/15/2009 | 5716-01009545 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024R START DATE: 7/31/2003 | 5716-01012980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BBC START DATE: 5/15/2009 | 5716-01009553 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XJ START DATE: 2/6/2009 | 5716-01009234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024K START DATE: 7/31/2003 | 5716-01012979 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098N START DATE: 5/15/2009 | 5716-01008910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098M START DATE: 5/15/2009 | 5716-01008909 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PF START DATE: 12/23/2008 | 5716-01013649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098L START DATE: 5/15/2009 | 5716-01008908 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K4 START DATE: 10/4/2007 | 5716-01009039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098K START DATE: 5/15/2009 | 5716-01008907 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ1 START DATE: 5/19/2009 | 5716-01010314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098H<br>START DATE: 5/15/2009 | 5716-01008905 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CZ0<br>START DATE: 5/19/2009 | 5716-01010313 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XH<br>START DATE: 2/6/2009 | 5716-01009233 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XG<br>START DATE: 5/15/2009 | 5716-01009232 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XF<br>START DATE: 5/15/2009 | 5716-01009231 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXV<br>START DATE: 5/19/2009 | 5716-01010309 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXW<br>START DATE: 5/19/2009 | 5716-01010310 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXX<br>START DATE: 5/19/2009 | 5716-01010311 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CXR<br>START DATE: 5/19/2009 | 5716-01010307 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0098J<br>START DATE: 5/15/2009 | 5716-01008906 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RW<br>START DATE: 5/30/2008 | 5716-01009189 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RK<br>START DATE: 5/30/2008 | 5716-01009181 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RL<br>START DATE: 5/30/2008 | 5716-01009182 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RM<br>START DATE: 5/30/2008 | 5716-01009183 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RN<br>START DATE: 5/30/2008 | 5716-01009184 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RP START DATE: 5/30/2008 | 5716-01009185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RR START DATE: 5/30/2008 | 5716-01009186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P5 START DATE: 12/23/2008 | 5716-01013647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RV START DATE: 5/30/2008 | 5716-01009188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RG START DATE: 5/30/2008 | 5716-01009178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RX START DATE: 5/30/2008 | 5716-01009190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RZ START DATE: 5/30/2008 | 5716-01009191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T0 START DATE: 5/30/2008 | 5716-01009192 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T1 START DATE: 5/30/2008 | 5716-01009193 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T2 START DATE: 5/30/2008 | 5716-01009194 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDC START DATE: 5/15/2009 | 5716-01009605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RT START DATE: 5/30/2008 | 5716-01009187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065N START DATE: 9/21/2008 | 5716-01008801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C46 START DATE: 2/13/2009 | 5716-01009893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C47 START DATE: 2/13/2009 | 5716-01009894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065G START DATE: 9/21/2005 | 5716-01008795 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065H START DATE: 9/21/2005 | 5716-01008796 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065J START DATE: 9/21/2005 | 5716-01008797 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065K START DATE: 9/21/2005 | 5716-01008798 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RJ START DATE: 5/30/2008 | 5716-01009180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065M START DATE: 9/21/2005 | 5716-01008800 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RH START DATE: 5/30/2008 | 5716-01009179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006L4 START DATE: 8/19/2008 | 5716-01008802 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LB START DATE: 8/19/2008 | 5716-01008803 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT006LV START DATE: 12/8/2005 | 5716-01008804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RC START DATE: 2/6/2009 | 5716-01009175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RD START DATE: 2/6/2009 | 5716-01009176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RF START DATE: 2/6/2009 | 5716-01009177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDG START DATE: 5/15/2009 | 5716-01009608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT0065L START DATE: 9/21/2005 | 5716-01008799 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5C START DATE: 4/29/2009 | 5716-01009414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDD START DATE: 5/15/2009 | 5716-01009606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B54 START DATE: 4/29/2009 | 5716-01009407 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B55 START DATE: 2/16/2009 | 5716-01009408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B56 START DATE: 2/16/2009 | 5716-01009409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B57 START DATE: 2/16/2009 | 5716-01009410 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B58 START DATE: 2/16/2009 | 5716-01009411 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B52 START DATE: 4/29/2009 | 5716-01009405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5B START DATE: 2/16/2009 | 5716-01009413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JZ START DATE: 9/28/2007 | 5716-01009034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR6 START DATE: 5/15/2009 | 5716-01009835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR7 START DATE: 5/15/2009 | 5716-01009836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR8 START DATE: 5/15/2009 | 5716-01009837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR9 START DATE: 5/15/2009 | 5716-01009838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRB START DATE: 5/30/2008 | 5716-01009839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRC<br>START DATE: 5/30/2008 | 5716-01009840 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRD<br>START DATE: 5/30/2008 | 5716-01009841 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B59<br>START DATE: 2/16/2009 | 5716-01009412 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JM<br>START DATE: 9/28/2007 | 5716-01009026 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3Z<br>START DATE: 2/13/2009 | 5716-01009890 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDH<br>START DATE: 5/15/2009 | 5716-01009609 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDJ<br>START DATE: 5/15/2009 | 5716-01009610 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDK<br>START DATE: 5/15/2009 | 5716-01009611 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDL<br>START DATE: 5/15/2009 | 5716-01009612 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDM<br>START DATE: 5/15/2009 | 5716-01009613 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B53<br>START DATE: 4/29/2009 | 5716-01009406 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JL<br>START DATE: 9/28/2007 | 5716-01009025 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDF<br>START DATE: 5/15/2009 | 5716-01009607 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JN<br>START DATE: 9/28/2007 | 5716-01009027 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JP<br>START DATE: 9/28/2007 | 5716-01009028 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JR START DATE: 9/28/2007 | 5716-01009029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JT START DATE: 9/28/2007 | 5716-01009030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JV START DATE: 9/28/2007 | 5716-01009031 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JW START DATE: 9/28/2007 | 5716-01009032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JX START DATE: 9/28/2007 | 5716-01009033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDN START DATE: 5/15/2009 | 5716-01009614 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HZ START DATE: 11/2/2007 | 5716-01009007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004NZ START DATE: 12/23/2008 | 5716-01013641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002NJ START DATE: 1/14/2009 | 5716-01013126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002NM START DATE: 1/14/2009 | 5716-01013127 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002P6 START DATE: 1/28/2005 | 5716-01013128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002P7 START DATE: 1/28/2005 | 5716-01013129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002P9 START DATE: 11/13/2003 | 5716-01013130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002N9 START DATE: 11/12/2004 | 5716-01013124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HX START DATE: 4/27/2008 | 5716-01009006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002N8 START DATE: 10/7/2005 | 5716-01013123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J0 START DATE: 11/2/2007 | 5716-01009008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J1 START DATE: 11/2/2007 | 5716-01009009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J2 START DATE: 11/2/2007 | 5716-01009010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J3 START DATE: 4/27/2008 | 5716-01009011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J4 START DATE: 4/27/2008 | 5716-01009012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J5 START DATE: 4/27/2008 | 5716-01009013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C45 START DATE: 2/13/2009 | 5716-01009892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HW START DATE: 4/27/2008 | 5716-01009005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4N START DATE: 2/13/2009 | 5716-01009899 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K6 START DATE: 9/28/2007 | 5716-01009041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K7 START DATE: 9/28/2007 | 5716-01009042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K8 START DATE: 10/2/2007 | 5716-01009043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K9 START DATE: 10/2/2007 | 5716-01009044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C49 START DATE: 2/13/2009 | 5716-01009895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4D START DATE: 2/13/2009 | 5716-01009896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002NB START DATE: 10/7/2005 | 5716-01013125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4M START DATE: 2/13/2009 | 5716-01009898 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P0 START DATE: 12/23/2008 | 5716-01013642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4P START DATE: 2/13/2009 | 5716-01009900 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4T START DATE: 2/13/2009 | 5716-01009901 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4X START DATE: 2/13/2009 | 5716-01009902 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C52 START DATE: 2/13/2009 | 5716-01009903 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C55 START DATE: 6/15/2008 | 5716-01009904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002MZ START DATE: 11/12/2004 | 5716-01013121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002N7 START DATE: 10/14/2004 | 5716-01013122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C4J START DATE: 2/13/2009 | 5716-01009897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CN START DATE: 9/28/2004 | 5716-01013189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J6 START DATE: 4/27/2008 | 5716-01009014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CF START DATE: 9/28/2004 | 5716-01013182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CG START DATE: 9/28/2004 | 5716-01013183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CH START DATE: 9/28/2004 | 5716-01013184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CJ START DATE: 9/28/2004 | 5716-01013185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CK START DATE: 9/28/2004 | 5716-01013186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9C START DATE: 9/25/2008 | 5716-01010004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CM START DATE: 9/28/2004 | 5716-01013188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C99 START DATE: 9/3/2008 | 5716-01010003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CP START DATE: 9/28/2004 | 5716-01013190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3H START DATE: 2/13/2009 | 5716-01009885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3L START DATE: 2/13/2009 | 5716-01009886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3M START DATE: 2/13/2009 | 5716-01009887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3T START DATE: 2/13/2009 | 5716-01009888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C3X START DATE: 2/13/2009 | 5716-01009889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009K5 START DATE: 10/4/2007 | 5716-01009040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CL START DATE: 9/28/2004 | 5716-01013187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C8Z START DATE: 6/23/2008 | 5716-01009995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P1 START DATE: 12/23/2008 | 5716-01013643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P2 START DATE: 12/23/2008 | 5716-01013644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P3 START DATE: 12/23/2008 | 5716-01013645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P4 START DATE: 12/23/2008 | 5716-01013646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024J START DATE: 7/31/2003 | 5716-01012978 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004P6 START DATE: 12/23/2008 | 5716-01013648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003CD START DATE: 9/28/2004 | 5716-01013181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004PG START DATE: 12/23/2008 | 5716-01013650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C42 START DATE: 2/13/2009 | 5716-01009891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C90 START DATE: 7/10/2008 | 5716-01009996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C91 START DATE: 2/13/2009 | 5716-01009997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C93 START DATE: 2/13/2009 | 5716-01009998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C95 START DATE: 7/25/2008 | 5716-01009999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C96 START DATE: 8/27/2008 | 5716-01010000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C97 START DATE: 9/2/2008 | 5716-01010001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C98 START DATE: 9/3/2008 | 5716-01010002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW5 START DATE: 5/6/2009 | 5716-01010262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0J START DATE: 2/6/2009 | 5716-01009290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008K8 START DATE: 2/16/2007 | 5716-01008869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KX START DATE: 5/15/2009 | 5716-01009061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KZ START DATE: 5/15/2009 | 5716-01009062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L0 START DATE: 5/15/2009 | 5716-01009063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L1 START DATE: 5/15/2009 | 5716-01009064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0C START DATE: 2/6/2009 | 5716-01009285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0D START DATE: 2/6/2009 | 5716-01009286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0F START DATE: 2/6/2009 | 5716-01009287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KV START DATE: 5/15/2009 | 5716-01009059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0H START DATE: 2/6/2009 | 5716-01009289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KT START DATE: 5/15/2009 | 5716-01009058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0K START DATE: 2/6/2009 | 5716-01009291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0L START DATE: 2/6/2009 | 5716-01009292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0M START DATE: 2/6/2009 | 5716-01009293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0N START DATE: 2/6/2009 | 5716-01009294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008K4 START DATE: 12/14/2006 | 5716-01008865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008K5 START DATE: 1/3/2007 | 5716-01008866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008K6 START DATE: 2/16/2007 | 5716-01008867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009D1 START DATE: 4/27/2008 | 5716-01008958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0G START DATE: 2/6/2009 | 5716-01009288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JC START DATE: 4/27/2008 | 5716-01009019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW7 START DATE: 5/6/2009 | 5716-01010264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009D3 START DATE: 11/2/2007 | 5716-01008960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009D4 START DATE: 4/27/2008 | 5716-01008961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009D5 START DATE: 4/27/2008 | 5716-01008962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GC START DATE: 4/27/2008 | 5716-01008963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GD START DATE: 4/27/2008 | 5716-01008964 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J7 START DATE: 4/27/2008 | 5716-01009015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J8 START DATE: 4/27/2008 | 5716-01009016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KW START DATE: 5/15/2009 | 5716-01009060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JB START DATE: 4/27/2008 | 5716-01009018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008K9 START DATE: 2/16/2007 | 5716-01008870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JD START DATE: 4/27/2008 | 5716-01009020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JF START DATE: 8/17/2007 | 5716-01009021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JG START DATE: 8/17/2007 | 5716-01009022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JJ START DATE: 9/27/2007 | 5716-01009023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009JK START DATE: 9/28/2007 | 5716-01009024 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KN START DATE: 5/15/2009 | 5716-01009055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KP START DATE: 5/15/2009 | 5716-01009056 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009KR START DATE: 5/15/2009 | 5716-01009057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009J9 START DATE: 4/27/2008 | 5716-01009017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLW START DATE: 2/6/2009 | 5716-01009752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008K7 START DATE: 2/16/2007 | 5716-01008868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003W7 START DATE: 5/13/2005 | 5716-01013309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003W9 START DATE: 5/13/2005 | 5716-01013310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLL START DATE: 2/6/2009 | 5716-01009745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLM START DATE: 2/6/2009 | 5716-01009746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLN START DATE: 2/6/2009 | 5716-01009747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLP START DATE: 2/6/2009 | 5716-01009748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLR START DATE: 2/6/2009 | 5716-01009749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003W5 START DATE: 1/14/2009 | 5716-01013307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLV START DATE: 2/6/2009 | 5716-01009751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003VF START DATE: 3/21/2005 | 5716-01013306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLX START DATE: 5/12/2009 | 5716-01009753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLZ START DATE: 5/12/2009 | 5716-01009754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH4 START DATE: 2/6/2009 | 5716-01010105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CH9 START DATE: 2/6/2009 | 5716-01010106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHF START DATE: 2/6/2009 | 5716-01010107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHK START DATE: 2/6/2009 | 5716-01010108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHP START DATE: 5/12/2009 | 5716-01010109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CHW START DATE: 5/12/2009 | 5716-01010110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLT START DATE: 2/6/2009 | 5716-01009750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002GT START DATE: 7/31/2008 | 5716-01013038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KB START DATE: 1/3/2007 | 5716-01008871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KC START DATE: 2/16/2007 | 5716-01008872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KD START DATE: 2/16/2007 | 5716-01008873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT008KF START DATE: 2/16/2007 | 5716-01008874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027L START DATE: 8/21/2003 | 5716-01013032 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0027M START DATE: 8/21/2003 | 5716-01013033 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002BJ START DATE: 9/8/2003 | 5716-01013034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002BK START DATE: 9/8/2003 | 5716-01013035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003W6 START DATE: 5/13/2005 | 5716-01013308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002BM START DATE: 9/8/2003 | 5716-01013037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009D0 START DATE: 4/27/2008 | 5716-01008957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002HB START DATE: 1/6/2009 | 5716-01013039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002J0 START DATE: 11/12/2004 | 5716-01013040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003GX START DATE: 2/23/2006 | 5716-01013261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003N0 START DATE: 8/26/2005 | 5716-01013301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003N1 START DATE: 8/26/2005 | 5716-01013302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003N2 START DATE: 2/23/2006 | 5716-01013303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003N3 START DATE: 2/23/2006 | 5716-01013304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003VD START DATE: 3/21/2005 | 5716-01013305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R002BL START DATE: 9/8/2003 | 5716-01013036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM5 START DATE: 5/15/2009 | 5716-01010156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD1 START DATE: 5/15/2009 | 5716-01009595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WF START DATE: 1/9/2009 | 5716-01013313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WG START DATE: 1/9/2009 | 5716-01013314 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WX START DATE: 1/14/2009 | 5716-01013315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WZ START DATE: 5/13/2005 | 5716-01013316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003X0 START DATE: 5/13/2005 | 5716-01013317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003X3 START DATE: 5/13/2005 | 5716-01013318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z3 START DATE: 2/23/2006 | 5716-01013319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WC START DATE: 5/13/2005 | 5716-01013311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM2 START DATE: 5/15/2009 | 5716-01010155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR5 START DATE: 5/15/2009 | 5716-01009834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM6 START DATE: 3/16/2009 | 5716-01010157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM9 START DATE: 3/16/2009 | 5716-01010158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMD START DATE: 3/16/2009 | 5716-01010159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMM START DATE: 3/16/2009 | 5716-01010160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMN START DATE: 5/15/2009 | 5716-01010161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMW START DATE: 5/15/2009 | 5716-01010162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CMX START DATE: 5/15/2009 | 5716-01010163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009D2 START DATE: 11/2/2007 | 5716-01008959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003Z4 START DATE: 2/23/2006 | 5716-01013320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPV START DATE: 5/15/2009 | 5716-01009825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW8 START DATE: 5/6/2009 | 5716-01010265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW9 START DATE: 5/6/2009 | 5716-01010266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWB START DATE: 5/6/2009 | 5716-01010267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWC START DATE: 5/6/2009 | 5716-01010268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWD START DATE: 5/6/2009 | 5716-01010269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWF START DATE: 5/6/2009 | 5716-01010270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWG START DATE: 5/6/2009 | 5716-01010271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWH START DATE: 5/6/2009 | 5716-01010272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003WD START DATE: 5/13/2005 | 5716-01013312 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWK START DATE: 5/6/2009 | 5716-01010274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD2 START DATE: 5/15/2009 | 5716-01009596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPW START DATE: 5/15/2009 | 5716-01009826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPX START DATE: 5/15/2009 | 5716-01009827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPZ START DATE: 5/15/2009 | 5716-01009828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR0 START DATE: 5/15/2009 | 5716-01009829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR1 START DATE: 5/15/2009 | 5716-01009830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR2 START DATE: 5/15/2009 | 5716-01009831 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR3 START DATE: 5/15/2009 | 5716-01009832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BR4 START DATE: 5/15/2009 | 5716-01009833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CWJ START DATE: 5/6/2009 | 5716-01010273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9G START DATE: 5/15/2009 | 5716-01009528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CN3 START DATE: 5/15/2009 | 5716-01010164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTK START DATE: 5/1/2009 | 5716-01010219 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTM START DATE: 5/5/2009 | 5716-01010220 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTN START DATE: 5/5/2009 | 5716-01010221 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTP START DATE: 5/5/2009 | 5716-01010222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTR START DATE: 5/5/2009 | 5716-01010223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTT START DATE: 5/5/2009 | 5716-01010224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9C START DATE: 5/15/2009 | 5716-01009525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTF START DATE: 5/15/2009 | 5716-01010217 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9F START DATE: 5/15/2009 | 5716-01009527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTD START DATE: 5/15/2009 | 5716-01010216 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9H START DATE: 5/15/2009 | 5716-01009529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9J START DATE: 5/15/2009 | 5716-01009530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9K START DATE: 5/15/2009 | 5716-01009531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9L START DATE: 5/15/2009 | 5716-01009532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9M START DATE: 5/15/2009 | 5716-01009533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9N START DATE: 5/15/2009 | 5716-01009534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CX START DATE: 4/27/2008 | 5716-01008955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CZ START DATE: 4/27/2008 | 5716-01008956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9D START DATE: 5/15/2009 | 5716-01009526 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6J START DATE: 4/29/2009 | 5716-01009447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD3 START DATE: 5/15/2009 | 5716-01009597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD4 START DATE: 5/15/2009 | 5716-01009598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD5 START DATE: 5/15/2009 | 5716-01009599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD6 START DATE: 5/15/2009 | 5716-01009600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD7 START DATE: 5/15/2009 | 5716-01009601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD8 START DATE: 5/15/2009 | 5716-01009602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BD9 START DATE: 5/15/2009 | 5716-01009603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDB START DATE: 5/15/2009 | 5716-01009604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTJ START DATE: 5/1/2009 | 5716-01010218 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6H START DATE: 4/29/2009 | 5716-01009446 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJK START DATE: 2/6/2009 | 5716-01010113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6K START DATE: 1/23/2009 | 5716-01009448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6L START DATE: 1/23/2009 | 5716-01009449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6M START DATE: 1/23/2009 | 5716-01009450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6N START DATE: 1/23/2009 | 5716-01009451 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6P START DATE: 1/23/2009 | 5716-01009452 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6R START DATE: 2/12/2009 | 5716-01009453 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6T START DATE: 2/12/2009 | 5716-01009454 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTC START DATE: 5/15/2009 | 5716-01010215 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6G START DATE: 4/29/2009 | 5716-01009445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BH START DATE: 9/28/2004 | 5716-01013156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9R START DATE: 9/29/2008 | 5716-01010009 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B6 START DATE: 9/28/2004 | 5716-01013147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B7 START DATE: 9/28/2004 | 5716-01013148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B8 START DATE: 9/28/2004 | 5716-01013149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B9 START DATE: 9/28/2004 | 5716-01013150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BB START DATE: 9/28/2004 | 5716-01013151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BC START DATE: 9/28/2004 | 5716-01013152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BD START DATE: 9/28/2004 | 5716-01013153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B4 START DATE: 9/28/2004 | 5716-01013145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BG START DATE: 9/28/2004 | 5716-01013155 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B3 START DATE: 9/28/2004 | 5716-01013144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BJ START DATE: 9/28/2004 | 5716-01013157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BK START DATE: 9/28/2004 | 5716-01013158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BL START DATE: 9/28/2004 | 5716-01013159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BM START DATE: 9/28/2004 | 5716-01013160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9D START DATE: 9/21/2008 | 5716-01010005 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9H START DATE: 9/29/2008 | 5716-01010006 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9J START DATE: 9/29/2008 | 5716-01010007 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ5 START DATE: 5/12/2009 | 5716-01010111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BF START DATE: 9/28/2004 | 5716-01013154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF1 START DATE: 2/6/2009 | 5716-01009619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT2 START DATE: 5/15/2009 | 5716-01010209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT3 START DATE: 5/1/2009 | 5716-01010210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT4 START DATE: 5/15/2009 | 5716-01010211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT5 START DATE: 5/15/2009 | 5716-01010212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT8 START DATE: 5/1/2009 | 5716-01010213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTB START DATE: 5/15/2009 | 5716-01010214 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDP START DATE: 5/15/2009 | 5716-01009615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDR START DATE: 5/15/2009 | 5716-01009616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B5 START DATE: 9/28/2004 | 5716-01013146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDV START DATE: 2/6/2009 | 5716-01009618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9Z START DATE: 10/6/2008 | 5716-01010010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BF2 START DATE: 2/6/2009 | 5716-01009620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFF START DATE: 2/6/2009 | 5716-01009621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFG START DATE: 2/6/2009 | 5716-01009622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFW START DATE: 2/6/2009 | 5716-01009623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFX START DATE: 2/6/2009 | 5716-01009624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B0 START DATE: 9/28/2004 | 5716-01013141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B1 START DATE: 9/28/2004 | 5716-01013142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003B2 START DATE: 9/28/2004 | 5716-01013143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BDT START DATE: 2/6/2009 | 5716-01009617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2D START DATE: 3/16/2008 | 5716-01009332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C9P START DATE: 9/29/2008 | 5716-01010008 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW6 START DATE: 5/6/2009 | 5716-01010263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRF START DATE: 5/30/2008 | 5716-01009842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B25 START DATE: 10/6/2008 | 5716-01009325 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B26 START DATE: 10/6/2008 | 5716-01009326 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B27 START DATE: 3/16/2008 | 5716-01009327 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B28 START DATE: 3/16/2008 | 5716-01009328 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B29 START DATE: 3/16/2008 | 5716-01009329 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW4 START DATE: 5/6/2009 | 5716-01010261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2C START DATE: 3/16/2008 | 5716-01009331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW3 START DATE: 5/6/2009 | 5716-01010260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2F START DATE: 3/10/2008 | 5716-01009333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2G START DATE: 3/10/2008 | 5716-01009334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0021H START DATE: 6/2/2003 | 5716-01012971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0021J START DATE: 6/2/2003 | 5716-01012972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0021L START DATE: 6/2/2003 | 5716-01012973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024D START DATE: 7/31/2003 | 5716-01012974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024F START DATE: 7/31/2003 | 5716-01012975 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024G START DATE: 7/31/2003 | 5716-01012976 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2B START DATE: 3/16/2008 | 5716-01009330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLP START DATE: 5/15/2009 | 5716-01010151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB1 START DATE: 9/29/2008 | 5716-01010011 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB4 START DATE: 9/29/2008 | 5716-01010012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CB8 START DATE: 9/29/2008 | 5716-01010013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CBB START DATE: 5/12/2009 | 5716-01010014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CL6 START DATE: 5/15/2009 | 5716-01010145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLB START DATE: 5/15/2009 | 5716-01010146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLC START DATE: 5/15/2009 | 5716-01010147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLH START DATE: 5/15/2009 | 5716-01010148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BLB START DATE: 6/2/2008 | 5716-01009737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLN START DATE: 5/15/2009 | 5716-01010150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRZ START DATE: 4/28/2009 | 5716-01010206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLW START DATE: 5/15/2009 | 5716-01010152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLX START DATE: 5/15/2009 | 5716-01010153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CM1 START DATE: 5/15/2009 | 5716-01010154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVX START DATE: 5/6/2009 | 5716-01010255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVZ START DATE: 5/6/2009 | 5716-01010256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW0 START DATE: 5/6/2009 | 5716-01010257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW1 START DATE: 5/6/2009 | 5716-01010258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CW2 START DATE: 5/6/2009 | 5716-01010259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CLJ START DATE: 5/15/2009 | 5716-01010149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPG<br>START DATE: 5/15/2009 | 5716-01009820 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT1<br>START DATE: 5/15/2009 | 5716-01010208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TM<br>START DATE: 5/30/2008 | 5716-01009211 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TN<br>START DATE: 5/30/2008 | 5716-01009212 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TP<br>START DATE: 5/30/2008 | 5716-01009213 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TR<br>START DATE: 5/30/2008 | 5716-01009214 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP4<br>START DATE: 5/15/2009 | 5716-01009815 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP5<br>START DATE: 5/15/2009 | 5716-01009816 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP6<br>START DATE: 5/15/2009 | 5716-01009817 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TK<br>START DATE: 5/30/2008 | 5716-01009209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP8<br>START DATE: 5/15/2009 | 5716-01009819 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TJ<br>START DATE: 5/30/2008 | 5716-01009208 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPN<br>START DATE: 5/15/2009 | 5716-01009821 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPP<br>START DATE: 5/15/2009 | 5716-01009822 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPR<br>START DATE: 5/15/2009 | 5716-01009823 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number:  09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BPT<br>START DATE: 5/15/2009 | 5716-01009824 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70003G<br>START DATE: 11/4/2008 | 5716-01004318 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70003J<br>START DATE: 11/25/2008 | 5716-01004319 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70003K<br>START DATE: 11/27/2008 | 5716-01004320 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70003L<br>START DATE: 2/10/2009 | 5716-01004321 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP7<br>START DATE: 5/15/2009 | 5716-01009818 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700020<br>START DATE: 6/15/2007 | 5716-01004302 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0024H<br>START DATE: 7/31/2003 | 5716-01012977 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJP<br>START DATE: 2/6/2009 | 5716-01010114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZB<br>START DATE: 9/21/2005 | 5716-01008778 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZC<br>START DATE: 9/21/2005 | 5716-01008779 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZD<br>START DATE: 9/21/2005 | 5716-01008780 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZF<br>START DATE: 9/21/2005 | 5716-01008781 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZL<br>START DATE: 9/21/2005 | 5716-01008782 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZM<br>START DATE: 9/21/2005 | 5716-01008783 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TL START DATE: 5/30/2008 | 5716-01009210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700013 START DATE: 7/23/2003 | 5716-01004301 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T4 START DATE: 5/30/2008 | 5716-01009196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700021 START DATE: 6/18/2007 | 5716-01004303 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700022 START DATE: 11/8/2007 | 5716-01004304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700023 START DATE: 6/15/2007 | 5716-01004305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700024 START DATE: 6/15/2007 | 5716-01004306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV700025 START DATE: 11/8/2007 | 5716-01004307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TF START DATE: 2/6/2009 | 5716-01009205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TG START DATE: 2/6/2009 | 5716-01009206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TH START DATE: 2/6/2009 | 5716-01009207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT005ZN START DATE: 9/21/2005 | 5716-01008784 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKM START DATE: 6/2/2009 | 5716-01009718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B67 START DATE: 4/29/2009 | 5716-01009438 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B68 START DATE: 4/29/2009 | 5716-01009439 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B69 START DATE: 4/29/2009 | 5716-01009440 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6B START DATE: 4/29/2009 | 5716-01009441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6C START DATE: 4/29/2009 | 5716-01009442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6D START DATE: 4/29/2009 | 5716-01009443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B6F START DATE: 4/29/2009 | 5716-01009444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKJ START DATE: 4/25/2008 | 5716-01009715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: HV70003M START DATE: 2/10/2009 | 5716-01004322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKL START DATE: 6/2/2008 | 5716-01009717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B64 START DATE: 4/29/2009 | 5716-01009435 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKN START DATE: 6/2/2008 | 5716-01009719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKP START DATE: 6/2/2008 | 5716-01009720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKR START DATE: 6/2/2008 | 5716-01009721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKT START DATE: 6/2/2008 | 5716-01009722 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKV START DATE: 6/2/2008 | 5716-01009723 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKW START DATE: 6/2/2008 | 5716-01009724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CRX START DATE: 4/28/2009 | 5716-01010205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CJ9 START DATE: 5/12/2009 | 5716-01010112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKK START DATE: 6/2/2008 | 5716-01009716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKZ START DATE: 6/2/2008 | 5716-01009726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CT0 START DATE: 4/29/2009 | 5716-01010207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00T5 START DATE: 5/30/2008 | 5716-01009197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00T6 START DATE: 2/6/2009 | 5716-01009198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T7 START DATE: 2/6/2009 | 5716-01009199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T8 START DATE: 2/6/2009 | 5716-01009200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T9 START DATE: 2/6/2009 | 5716-01009201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TB START DATE: 2/6/2009 | 5716-01009202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TC START DATE: 2/6/2009 | 5716-01009203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B66 START DATE: 4/29/2009 | 5716-01009437 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BKX START DATE: 6/2/2008 | 5716-01009725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B65 START DATE: 4/29/2009 | 5716-01009436 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL0 START DATE: 6/2/2008 | 5716-01009727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL1 START DATE: 6/2/2008 | 5716-01009728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL2 START DATE: 6/2/2008 | 5716-01009729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL3 START DATE: 6/2/2008 | 5716-01009730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL4 START DATE: 6/2/2008 | 5716-01009731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL5 START DATE: 6/2/2008 | 5716-01009732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL6 START DATE: 6/2/2008 | 5716-01009733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL7 START DATE: 6/2/2008 | 5716-01009734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009T3 START DATE: 5/30/2008 | 5716-01009195 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009TD START DATE: 2/6/2009 | 5716-01009204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDT START DATE: 2/6/2009 | 5716-01010053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDJ START DATE: 5/12/2009 | 5716-01010046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDK START DATE: 5/12/2009 | 5716-01010047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDL START DATE: 5/12/2009 | 5716-01010048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDM START DATE: 5/12/2009 | 5716-01010049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDN START DATE: 5/12/2009 | 5716-01010050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B86 START DATE: 2/16/2009 | 5716-01009492 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDR START DATE: 5/12/2009 | 5716-01010052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG8 START DATE: 5/15/2009 | 5716-01009633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDV START DATE: 2/6/2009 | 5716-01010054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTW START DATE: 5/5/2009 | 5716-01010226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTV START DATE: 5/5/2009 | 5716-01010225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX9 START DATE: 5/12/2009 | 5716-01010294 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX8 START DATE: 5/12/2009 | 5716-01010293 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX7 START DATE: 5/12/2009 | 5716-01010292 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDP START DATE: 5/12/2009 | 5716-01010051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTZ START DATE: 5/6/2009 | 5716-01010228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HJ START DATE: 2/23/2006 | 5716-01013279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B88 START DATE: 2/16/2009 | 5716-01009494 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BFZ START DATE: 5/15/2009 | 5716-01009625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG0 START DATE: 5/15/2009 | 5716-01009626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV3 START DATE: 5/6/2009 | 5716-01010232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV2 START DATE: 5/6/2009 | 5716-01010231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CDH START DATE: 5/12/2009 | 5716-01010045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV0 START DATE: 5/6/2009 | 5716-01010229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG9 START DATE: 5/15/2009 | 5716-01009634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CTX START DATE: 5/5/2009 | 5716-01010227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG2 START DATE: 5/15/2009 | 5716-01009628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG4 START DATE: 4/17/2008 | 5716-01009630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG5 START DATE: 4/15/2008 | 5716-01009631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG6 START DATE: 4/15/2008 | 5716-01009632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HJ START DATE: 4/27/2008 | 5716-01008996 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV1 START DATE: 5/6/2009 | 5716-01010230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVD START DATE: 5/6/2009 | 5716-01010241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX6 START DATE: 5/12/2009 | 5716-01010291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LC START DATE: 5/15/2009 | 5716-01009074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV6 START DATE: 5/6/2009 | 5716-01010235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV7 START DATE: 5/6/2009 | 5716-01010236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV8 START DATE: 5/6/2009 | 5716-01010237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV9 START DATE: 5/6/2009 | 5716-01010238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L9 START DATE: 5/15/2009 | 5716-01009072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVC START DATE: 5/6/2009 | 5716-01010240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L8 START DATE: 5/15/2009 | 5716-01009071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVF START DATE: 5/6/2009 | 5716-01010242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVG START DATE: 5/6/2009 | 5716-01010243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVH START DATE: 5/6/2009 | 5716-01010244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHD START DATE: 5/12/2009 | 5716-01009665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHF START DATE: 5/12/2009 | 5716-01009666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHG START DATE: 5/12/2009 | 5716-01009667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CVB START DATE: 5/6/2009 | 5716-01010239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HV START DATE: 4/27/2008 | 5716-01009004 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B85 START DATE: 2/16/2009 | 5716-01009491 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HK START DATE: 4/27/2008 | 5716-01008997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HL START DATE: 4/27/2008 | 5716-01008998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HM START DATE: 4/27/2008 | 5716-01008999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HN START DATE: 4/27/2008 | 5716-01009000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HP START DATE: 4/27/2008 | 5716-01009001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LB START DATE: 5/15/2009 | 5716-01009073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HT START DATE: 4/27/2008 | 5716-01009003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HH START DATE: 4/27/2008 | 5716-01008995 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L2 START DATE: 5/15/2009 | 5716-01009065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L3 START DATE: 5/15/2009 | 5716-01009066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L4 START DATE: 5/15/2009 | 5716-01009067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L5 START DATE: 5/15/2009 | 5716-01009068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L6 START DATE: 5/15/2009 | 5716-01009069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009L7 START DATE: 5/15/2009 | 5716-01009070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009HR START DATE: 4/27/2008 | 5716-01009002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009B7L START DATE: 4/29/2009 | 5716-01009477 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CP START DATE: 4/27/2008 | 5716-01008950 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CR START DATE: 4/27/2008 | 5716-01008951 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CT START DATE: 4/27/2008 | 5716-01008952 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CV START DATE: 4/27/2008 | 5716-01008953 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CW START DATE: 4/27/2008 | 5716-01008954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B87 START DATE: 2/16/2009 | 5716-01009493 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7M START DATE: 4/29/2009 | 5716-01009478 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CL START DATE: 2/6/2009 | 5716-01008947 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7K START DATE: 4/29/2009 | 5716-01009476 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7J START DATE: 4/29/2009 | 5716-01009475 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7H START DATE: 4/29/2009 | 5716-01009474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7G START DATE: 4/29/2009 | 5716-01009473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7F<br>START DATE: 4/29/2009 | 5716-01009472 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7D<br>START DATE: 4/29/2009 | 5716-01009471 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7N<br>START DATE: 4/29/2009 | 5716-01009479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7V<br>START DATE: 4/29/2009 | 5716-01009483 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HH<br>START DATE: 2/23/2006 | 5716-01013278 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HG<br>START DATE: 2/23/2006 | 5716-01013277 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HF<br>START DATE: 2/23/2006 | 5716-01013276 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HD<br>START DATE: 2/23/2006 | 5716-01013275 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HC<br>START DATE: 2/23/2006 | 5716-01013274 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HB<br>START DATE: 2/23/2006 | 5716-01013273 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CN<br>START DATE: 4/27/2008 | 5716-01008949 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7W<br>START DATE: 4/29/2009 | 5716-01009484 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CM<br>START DATE: 2/6/2009 | 5716-01008948 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7T<br>START DATE: 4/29/2009 | 5716-01009482 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7R<br>START DATE: 4/29/2009 | 5716-01009481 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7P START DATE: 4/29/2009 | 5716-01009480 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CJ START DATE: 4/27/2008 | 5716-01008945 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009CK START DATE: 4/27/2008 | 5716-01008946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B79 START DATE: 4/29/2009 | 5716-01009468 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003H9 START DATE: 2/23/2006 | 5716-01013272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV4 START DATE: 5/6/2009 | 5716-01010233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7C START DATE: 4/29/2009 | 5716-01009470 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BW START DATE: 9/28/2004 | 5716-01013166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BV START DATE: 9/28/2004 | 5716-01013165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BT START DATE: 9/28/2004 | 5716-01013164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BR START DATE: 9/28/2004 | 5716-01013163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BP START DATE: 9/28/2004 | 5716-01013162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BZ START DATE: 9/28/2004 | 5716-01013168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CV5 START DATE: 5/6/2009 | 5716-01010234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C0 START DATE: 9/28/2004 | 5716-01013169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7X START DATE: 4/29/2009 | 5716-01009485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7Z START DATE: 4/29/2009 | 5716-01009486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B80 START DATE: 2/25/2008 | 5716-01009487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B82 START DATE: 2/16/2009 | 5716-01009488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B83 START DATE: 2/16/2009 | 5716-01009489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B84 START DATE: 2/16/2009 | 5716-01009490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BN START DATE: 9/28/2004 | 5716-01013161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B20 START DATE: 1/16/2008 | 5716-01009320 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX5 START DATE: 5/12/2009 | 5716-01010290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B78 START DATE: 4/29/2009 | 5716-01009467 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B77 START DATE: 4/29/2009 | 5716-01009466 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B76 START DATE: 4/29/2009 | 5716-01009465 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B24 START DATE: 10/6/2008 | 5716-01009324 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B23 START DATE: 10/6/2008 | 5716-01009323 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003BX START DATE: 9/28/2004 | 5716-01013167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B21 START DATE: 1/16/2008 | 5716-01009321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B7B START DATE: 4/29/2009 | 5716-01009469 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1Z START DATE: 1/16/2008 | 5716-01009319 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1X START DATE: 1/16/2008 | 5716-01009318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1W START DATE: 1/16/2008 | 5716-01009317 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1V START DATE: 10/19/2008 | 5716-01009316 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1T START DATE: 1/11/2008 | 5716-01009315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003C1 START DATE: 9/28/2004 | 5716-01013170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B22 START DATE: 1/16/2008 | 5716-01009322 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B0B START DATE: 2/6/2009 | 5716-01009284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B05 START DATE: 2/6/2009 | 5716-01009279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B06 START DATE: 2/6/2009 | 5716-01009280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B07 START DATE: 2/6/2009 | 5716-01009281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B08 START DATE: 2/6/2009 | 5716-01009282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B09 START DATE: 2/6/2009 | 5716-01009283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHH START DATE: 5/12/2009 | 5716-01009668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BL8 START DATE: 6/2/2008 | 5716-01009735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B02 START DATE: 2/6/2009 | 5716-01009276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1F START DATE: 1/11/2008 | 5716-01009305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1G START DATE: 1/11/2008 | 5716-01009306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1H START DATE: 1/11/2008 | 5716-01009307 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1J START DATE: 1/11/2008 | 5716-01009308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1K START DATE: 1/11/2008 | 5716-01009309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1L START DATE: 1/11/2008 | 5716-01009310 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRG START DATE: 5/30/2008 | 5716-01009843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R6 START DATE: 2/6/2009 | 5716-01009170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MP START DATE: 5/15/2009 | 5716-01009112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MR START DATE: 5/15/2009 | 5716-01009113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MT START DATE: 5/15/2009 | 5716-01009114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R1 START DATE: 5/21/2008 | 5716-01009165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R2 START DATE: 5/21/2008 | 5716-01009166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R3 START DATE: 5/21/2008 | 5716-01009167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B04 START DATE: 2/6/2009 | 5716-01009278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R5 START DATE: 2/6/2009 | 5716-01009169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B03 START DATE: 2/6/2009 | 5716-01009277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R7 START DATE: 2/6/2009 | 5716-01009171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R8 START DATE: 2/6/2009 | 5716-01009172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R9 START DATE: 2/6/2009 | 5716-01009173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009RB START DATE: 2/6/2009 | 5716-01009174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B01 START DATE: 2/6/2009 | 5716-01009275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1P START DATE: 1/11/2008 | 5716-01009313 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009R4 START DATE: 2/6/2009 | 5716-01009168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B42 START DATE: 8/14/2008 | 5716-01009378 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1M START DATE: 1/11/2008 | 5716-01009311 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4H START DATE: 8/14/2008 | 5716-01009391 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4J<br>START DATE: 2/14/2008 | 5716-01009392 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4K<br>START DATE: 2/15/2008 | 5716-01009393 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4M<br>START DATE: 3/26/2009 | 5716-01009394 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B3Z<br>START DATE: 8/14/2008 | 5716-01009375 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4F<br>START DATE: 8/14/2008 | 5716-01009389 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B41<br>START DATE: 8/14/2008 | 5716-01009377 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4D<br>START DATE: 8/14/2008 | 5716-01009388 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B43<br>START DATE: 8/14/2008 | 5716-01009379 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B44<br>START DATE: 8/14/2008 | 5716-01009380 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B45<br>START DATE: 8/14/2008 | 5716-01009381 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B46<br>START DATE: 8/14/2008 | 5716-01009382 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B47<br>START DATE: 8/14/2008 | 5716-01009383 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B48<br>START DATE: 8/14/2008 | 5716-01009384 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B40<br>START DATE: 8/14/2008 | 5716-01009376 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B33<br>START DATE: 3/10/2008 | 5716-01009351 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ML<br>START DATE: 5/15/2009 | 5716-01009109 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1R<br>START DATE: 1/11/2008 | 5716-01009314 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2W<br>START DATE: 3/16/2008 | 5716-01009345 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2X<br>START DATE: 3/16/2008 | 5716-01009346 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B2Z<br>START DATE: 3/10/2008 | 5716-01009347 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B30<br>START DATE: 3/10/2008 | 5716-01009348 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4G<br>START DATE: 8/14/2008 | 5716-01009390 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B32<br>START DATE: 3/10/2008 | 5716-01009350 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B1N<br>START DATE: 1/11/2008 | 5716-01009312 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B34<br>START DATE: 3/10/2008 | 5716-01009352 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B35<br>START DATE: 3/10/2008 | 5716-01009353 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B36<br>START DATE: 3/10/2008 | 5716-01009354 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B49<br>START DATE: 8/14/2008 | 5716-01009385 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4B<br>START DATE: 8/14/2008 | 5716-01009386 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B4C<br>START DATE: 8/14/2008 | 5716-01009387 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B31 START DATE: 3/10/2008 | 5716-01009349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNR START DATE: 2/6/2009 | 5716-01009805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHL START DATE: 5/12/2009 | 5716-01009671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP1 START DATE: 5/15/2009 | 5716-01009812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP0 START DATE: 5/15/2009 | 5716-01009811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNZ START DATE: 5/15/2009 | 5716-01009810 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNX START DATE: 5/15/2009 | 5716-01009809 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNW START DATE: 2/6/2009 | 5716-01009808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP3 START DATE: 5/15/2009 | 5716-01009814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNT START DATE: 2/6/2009 | 5716-01009806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF7 START DATE: 5/15/2009 | 5716-01010065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00448 START DATE: 2/23/2006 | 5716-01013390 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00447 START DATE: 2/23/2006 | 5716-01013389 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00446 START DATE: 2/23/2006 | 5716-01013388 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00445 START DATE: 2/23/2006 | 5716-01013387 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00444 START DATE: 2/23/2006 | 5716-01013386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MN START DATE: 5/15/2009 | 5716-01009111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BNV START DATE: 2/6/2009 | 5716-01009807 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFG START DATE: 5/15/2009 | 5716-01010072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG1 START DATE: 5/15/2009 | 5716-01009627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX4 START DATE: 5/6/2009 | 5716-01010289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX3 START DATE: 5/6/2009 | 5716-01010288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX2 START DATE: 5/6/2009 | 5716-01010287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX1 START DATE: 5/6/2009 | 5716-01010286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CX0 START DATE: 5/6/2009 | 5716-01010285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BP2 START DATE: 5/15/2009 | 5716-01009813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFH START DATE: 5/15/2009 | 5716-01010073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHM START DATE: 5/12/2009 | 5716-01009672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFF START DATE: 5/15/2009 | 5716-01010071 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFD START DATE: 5/15/2009 | 5716-01010070 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFC START DATE: 5/15/2009 | 5716-01010069 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFB START DATE: 5/15/2009 | 5716-01010068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF9 START DATE: 5/15/2009 | 5716-01010067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CF8 START DATE: 5/15/2009 | 5716-01010066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFJ START DATE: 5/15/2009 | 5716-01010074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00440 START DATE: 2/23/2006 | 5716-01013382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHK START DATE: 5/12/2009 | 5716-01009670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GM START DATE: 4/27/2008 | 5716-01008971 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GN START DATE: 4/27/2008 | 5716-01008972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GP START DATE: 4/27/2008 | 5716-01008973 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GR START DATE: 4/27/2008 | 5716-01008974 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00443 START DATE: 2/23/2006 | 5716-01013385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GK START DATE: 4/27/2008 | 5716-01008969 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00441 START DATE: 2/23/2006 | 5716-01013383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GJ START DATE: 4/27/2008 | 5716-01008968 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0043Z START DATE: 2/23/2006 | 5716-01013381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MG START DATE: 5/15/2009 | 5716-01009105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MH START DATE: 5/15/2009 | 5716-01009106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MJ START DATE: 5/15/2009 | 5716-01009107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MK START DATE: 5/15/2009 | 5716-01009108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHJ START DATE: 5/12/2009 | 5716-01009669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00442 START DATE: 2/23/2006 | 5716-01013384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZP START DATE: 2/23/2006 | 5716-01013337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHN START DATE: 5/12/2009 | 5716-01009673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BHP START DATE: 5/12/2009 | 5716-01009674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZH START DATE: 2/23/2006 | 5716-01013331 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZJ START DATE: 2/23/2006 | 5716-01013332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZK START DATE: 2/23/2006 | 5716-01013333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZL START DATE: 2/23/2006 | 5716-01013334 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GL START DATE: 4/27/2008 | 5716-01008970 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZN START DATE: 2/23/2006 | 5716-01013336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MM START DATE: 5/15/2009 | 5716-01009110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZR START DATE: 2/23/2006 | 5716-01013338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZT START DATE: 2/23/2006 | 5716-01013339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZV START DATE: 2/23/2006 | 5716-01013340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GF START DATE: 4/27/2008 | 5716-01008965 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GG START DATE: 4/27/2008 | 5716-01008966 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009GH START DATE: 4/27/2008 | 5716-01008967 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003ZM START DATE: 2/23/2006 | 5716-01013335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5N START DATE: 2/16/2009 | 5716-01009423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFV START DATE: 5/15/2009 | 5716-01010082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB1 START DATE: 5/15/2009 | 5716-01009543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5D START DATE: 4/29/2009 | 5716-01009415 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5F START DATE: 4/29/2009 | 5716-01009416 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5G START DATE: 4/29/2009 | 5716-01009417 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5H START DATE: 2/16/2009 | 5716-01009418 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5J START DATE: 2/16/2009 | 5716-01009419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5K START DATE: 2/16/2009 | 5716-01009420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LD START DATE: 5/15/2009 | 5716-01009075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5M START DATE: 2/16/2009 | 5716-01009422 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LF START DATE: 5/15/2009 | 5716-01009076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5P START DATE: 4/29/2009 | 5716-01009424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5R START DATE: 4/29/2009 | 5716-01009425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5T START DATE: 4/29/2009 | 5716-01009426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5V START DATE: 4/29/2009 | 5716-01009427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5W START DATE: 4/29/2009 | 5716-01009428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5X START DATE: 4/29/2009 | 5716-01009429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5Z START DATE: 4/29/2009 | 5716-01009430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B60 START DATE: 4/29/2009 | 5716-01009431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B61 START DATE: 4/29/2009 | 5716-01009432 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B5L START DATE: 2/16/2009 | 5716-01009421 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MW START DATE: 5/15/2009 | 5716-01009116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFW START DATE: 2/6/2009 | 5716-01010083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFX START DATE: 2/6/2009 | 5716-01010084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N5 START DATE: 3/31/2008 | 5716-01009124 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N4 START DATE: 3/31/2008 | 5716-01009123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N3 START DATE: 3/31/2008 | 5716-01009122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N2 START DATE: 3/31/2008 | 5716-01009121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N1 START DATE: 3/31/2008 | 5716-01009120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009N0 START DATE: 3/31/2008 | 5716-01009119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB2 START DATE: 5/15/2009 | 5716-01009544 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MX START DATE: 5/15/2009 | 5716-01009117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XZ START DATE: 2/6/2009 | 5716-01009245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MV START DATE: 5/15/2009 | 5716-01009115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LP START DATE: 5/15/2009 | 5716-01009084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LN START DATE: 5/15/2009 | 5716-01009083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LM START DATE: 5/15/2009 | 5716-01009082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LL START DATE: 5/15/2009 | 5716-01009081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LK START DATE: 5/15/2009 | 5716-01009080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LJ START DATE: 5/15/2009 | 5716-01009079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LH START DATE: 5/15/2009 | 5716-01009078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009LG START DATE: 5/15/2009 | 5716-01009077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009MZ START DATE: 5/15/2009 | 5716-01009118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XW START DATE: 2/6/2009 | 5716-01009243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZK START DATE: 5/15/2009 | 5716-01009263 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZJ START DATE: 5/15/2009 | 5716-01009262 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZH START DATE: 5/15/2009 | 5716-01009261 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZG START DATE: 5/15/2009 | 5716-01009260 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZF START DATE: 5/15/2009 | 5716-01009259 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZD START DATE: 2/6/2009 | 5716-01009258 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZC START DATE: 2/6/2009 | 5716-01009257 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZB START DATE: 2/6/2009 | 5716-01009256 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B62 START DATE: 4/29/2009 | 5716-01009433 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XX START DATE: 2/6/2009 | 5716-01009244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5K START DATE: 2/13/2009 | 5716-01009916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XV START DATE: 5/15/2009 | 5716-01009242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XT START DATE: 2/6/2009 | 5716-01009241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XR START DATE: 5/15/2009 | 5716-01009240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XP START DATE: 2/6/2009 | 5716-01009239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XN START DATE: 5/15/2009 | 5716-01009238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XM START DATE: 2/6/2009 | 5716-01009237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XL START DATE: 2/6/2009 | 5716-01009236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009XK START DATE: 5/15/2009 | 5716-01009235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BRH START DATE: 5/30/2008 | 5716-01009844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z9 START DATE: 2/6/2009 | 5716-01009255 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9P START DATE: 5/15/2009 | 5716-01009535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5R START DATE: 2/13/2009 | 5716-01009921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z0 START DATE: 2/6/2009 | 5716-01009246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z1 START DATE: 2/6/2009 | 5716-01009247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009Z2 START DATE: 2/6/2009 | 5716-01009248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BB0 START DATE: 5/15/2009 | 5716-01009542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9Z START DATE: 5/15/2009 | 5716-01009541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9X START DATE: 5/15/2009 | 5716-01009540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9W START DATE: 5/15/2009 | 5716-01009539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9V START DATE: 5/15/2009 | 5716-01009538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT009ZL START DATE: 5/15/2009 | 5716-01009264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9R START DATE: 5/15/2009 | 5716-01009536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5J START DATE: 2/13/2009 | 5716-01009915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5W START DATE: 2/13/2009 | 5716-01009924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5V START DATE: 2/13/2009 | 5716-01009923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5T<br>START DATE: 2/13/2009 | 5716-01009922 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B90<br>START DATE: 5/15/2009 | 5716-01009514 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5P<br>START DATE: 2/13/2009 | 5716-01009920 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00BG3<br>START DATE: 4/7/2008 | 5716-01009629 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5M<br>START DATE: 2/13/2009 | 5716-01009918 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5L<br>START DATE: 2/13/2009 | 5716-01009917 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B63<br>START DATE: 4/29/2009 | 5716-01009434 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9T<br>START DATE: 5/15/2009 | 5716-01009537 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046W<br>START DATE: 4/12/2006 | 5716-01013446 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8T<br>START DATE: 5/15/2009 | 5716-01009509 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8R<br>START DATE: 5/15/2009 | 5716-01009508 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8P<br>START DATE: 5/15/2009 | 5716-01009507 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFR<br>START DATE: 5/15/2009 | 5716-01010080 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFP<br>START DATE: 5/15/2009 | 5716-01010079 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8W<br>START DATE: 5/15/2009 | 5716-01009511 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8X START DATE: 5/15/2009 | 5716-01009512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8Z START DATE: 5/15/2009 | 5716-01009513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8M START DATE: 5/15/2009 | 5716-01009505 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00471 START DATE: 4/12/2006 | 5716-01013450 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R00470 START DATE: 4/12/2006 | 5716-01013449 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8V START DATE: 5/15/2009 | 5716-01009510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046X START DATE: 4/12/2006 | 5716-01013447 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B8N START DATE: 5/15/2009 | 5716-01009506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046V START DATE: 4/12/2006 | 5716-01013445 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046T START DATE: 4/12/2006 | 5716-01013444 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046R START DATE: 4/12/2006 | 5716-01013443 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046P START DATE: 4/12/2006 | 5716-01013442 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFN START DATE: 5/15/2009 | 5716-01010078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFM START DATE: 5/15/2009 | 5716-01010077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFL START DATE: 5/15/2009 | 5716-01010076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFK START DATE: 5/15/2009 | 5716-01010075 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R004LT START DATE: 8/8/2008 | 5716-01013621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R003HK START DATE: 2/23/2006 | 5716-01013280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046N START DATE: 4/12/2006 | 5716-01013441 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K5R0046Z START DATE: 4/12/2006 | 5716-01013448 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00CFT START DATE: 5/15/2009 | 5716-01010081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C5N START DATE: 2/13/2009 | 5716-01009919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027L START DATE: 5/15/2009 | 5716-01145756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027H START DATE: 5/15/2009 | 5716-01145753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027J START DATE: 5/15/2009 | 5716-01145754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G2 START DATE: 5/15/2009 | 5716-01145837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GF START DATE: 5/15/2009 | 5716-01145848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027K START DATE: 5/15/2009 | 5716-01145755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027G START DATE: 5/15/2009 | 5716-01145752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GH START DATE: 5/15/2009 | 5716-01145850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GJ START DATE: 5/15/2009 | 5716-01145851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GG START DATE: 5/15/2009 | 5716-01145849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PD START DATE: 5/15/2009 | 5716-01145959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027M START DATE: 5/15/2009 | 5716-01145757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K0 START DATE: 5/15/2009 | 5716-01145914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PB START DATE: 5/15/2009 | 5716-01145957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034T START DATE: 5/15/2009 | 5716-01146019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034R START DATE: 5/15/2009 | 5716-01146018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034P START DATE: 5/15/2009 | 5716-01146017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034N START DATE: 5/15/2009 | 5716-01146016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034M START DATE: 5/15/2009 | 5716-01146015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D8 START DATE: 5/15/2009 | 5716-01146066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K1 START DATE: 5/15/2009 | 5716-01145915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D9 START DATE: 5/15/2009 | 5716-01146067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034K START DATE: 5/15/2009 | 5716-01146013 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034J<br>START DATE: 5/15/2009 | 5716-01146012 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029M<br>START DATE: 5/15/2009 | 5716-01145763 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0352<br>START DATE: 5/15/2009 | 5716-01146026 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027T<br>START DATE: 5/15/2009 | 5716-01145758 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027V<br>START DATE: 5/15/2009 | 5716-01145759 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034L<br>START DATE: 5/15/2009 | 5716-01146014 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034G<br>START DATE: 5/15/2009 | 5716-01146010 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002V<br>START DATE: 5/15/2009 | 5716-01146846 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002N<br>START DATE: 5/15/2009 | 5716-01146845 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002M<br>START DATE: 5/15/2009 | 5716-01146844 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002L<br>START DATE: 5/15/2009 | 5716-01146843 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002K<br>START DATE: 5/15/2009 | 5716-01146842 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002J<br>START DATE: 5/15/2009 | 5716-01146841 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D7<br>START DATE: 5/15/2009 | 5716-01146065 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P034H<br>START DATE: 5/15/2009 | 5716-01146011 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FR START DATE: 5/15/2009 | 5716-01145830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02P9 START DATE: 5/15/2009 | 5716-01145956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P027F START DATE: 5/15/2009 | 5716-01145751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02PC START DATE: 5/15/2009 | 5716-01145958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026C START DATE: 5/15/2009 | 5716-01145729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026B START DATE: 5/15/2009 | 5716-01145728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FB START DATE: 5/15/2009 | 5716-01145818 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002H START DATE: 5/15/2009 | 5716-01146840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0270 START DATE: 5/15/2009 | 5716-01145741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LD START DATE: 5/15/2009 | 5716-01145141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LF START DATE: 5/15/2009 | 5716-01145142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LG START DATE: 5/15/2009 | 5716-01145143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LH START DATE: 5/15/2009 | 5716-01145144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G3 START DATE: 5/15/2009 | 5716-01145838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6001B START DATE: 5/15/2009 | 5716-01146837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002F START DATE: 5/15/2009 | 5716-01146838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K3 START DATE: 5/15/2009 | 5716-01145917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0271 START DATE: 5/15/2009 | 5716-01145742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LB START DATE: 5/15/2009 | 5716-01145139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LK START DATE: 5/15/2009 | 5716-01145146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KD START DATE: 5/15/2009 | 5716-01145116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KF START DATE: 5/15/2009 | 5716-01145117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KG START DATE: 5/15/2009 | 5716-01145118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D6 START DATE: 5/15/2009 | 5716-01146064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LL START DATE: 5/15/2009 | 5716-01145147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DP START DATE: 5/15/2009 | 5716-01146079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0272 START DATE: 5/15/2009 | 5716-01145743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H4 START DATE: 5/15/2009 | 5716-01145867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H2 START DATE: 5/15/2009 | 5716-01145865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H3 START DATE: 5/15/2009 | 5716-01145866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J2 START DATE: 5/15/2009 | 5716-01145086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J1 START DATE: 5/15/2009 | 5716-01145085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900J0 START DATE: 5/15/2009 | 5716-01145084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HZ START DATE: 5/15/2009 | 5716-01145083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HX START DATE: 5/15/2009 | 5716-01145082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RC START DATE: 5/15/2009 | 5716-01145677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HV START DATE: 5/15/2009 | 5716-01145080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LC START DATE: 5/15/2009 | 5716-01145140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H5 START DATE: 5/15/2009 | 5716-01145868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D5 START DATE: 5/15/2009 | 5716-01146063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D4 START DATE: 5/15/2009 | 5716-01146062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D3 START DATE: 5/15/2009 | 5716-01146061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03D2 START DATE: 5/15/2009 | 5716-01146060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L8 START DATE: 5/15/2009 | 5716-01145137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L9 START DATE: 5/15/2009 | 5716-01145138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K4 START DATE: 5/15/2009 | 5716-01145918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HW START DATE: 5/15/2009 | 5716-01145081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0321 START DATE: 5/15/2009 | 5716-01145983 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DZ START DATE: 5/15/2009 | 5716-01146083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F0 START DATE: 5/15/2009 | 5716-01146084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03F1 START DATE: 5/15/2009 | 5716-01146085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0324 START DATE: 5/15/2009 | 5716-01145986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9009B START DATE: 5/15/2009 | 5716-01144946 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L0 START DATE: 5/15/2009 | 5716-01145129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JV START DATE: 5/15/2009 | 5716-01145100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K2 START DATE: 5/15/2009 | 5716-01145916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0322 START DATE: 5/15/2009 | 5716-01145984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DV START DATE: 5/15/2009 | 5716-01146080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0320 START DATE: 5/15/2009 | 5716-01145982 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031Z START DATE: 5/15/2009 | 5716-01145981 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JW START DATE: 5/15/2009 | 5716-01145101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JX START DATE: 5/15/2009 | 5716-01145102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JZ START DATE: 5/15/2009 | 5716-01145103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K0 START DATE: 5/15/2009 | 5716-01145104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G0 START DATE: 5/15/2009 | 5716-01145835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0323 START DATE: 5/15/2009 | 5716-01145985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H8 START DATE: 5/15/2009 | 5716-01145871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02K5 START DATE: 5/15/2009 | 5716-01145919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002Z START DATE: 5/15/2009 | 5716-01146847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FP START DATE: 5/15/2009 | 5716-01145829 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60030 START DATE: 5/15/2009 | 5716-01146848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60031 START DATE: 5/15/2009 | 5716-01146849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H6 START DATE: 5/15/2009 | 5716-01145869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006R START DATE: 5/15/2009 | 5716-01144930 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DX START DATE: 5/15/2009 | 5716-01146082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02H7 START DATE: 5/15/2009 | 5716-01145870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DW START DATE: 5/15/2009 | 5716-01146081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029L START DATE: 5/15/2009 | 5716-01145762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006V START DATE: 5/15/2009 | 5716-01144932 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L1 START DATE: 5/15/2009 | 5716-01145130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006W START DATE: 5/15/2009 | 5716-01144933 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0325 START DATE: 5/15/2009 | 5716-01145987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03DN START DATE: 5/15/2009 | 5716-01146078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FH START DATE: 5/15/2009 | 5716-01145823 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G1 START DATE: 5/15/2009 | 5716-01145836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006T START DATE: 5/15/2009 | 5716-01144931 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LW START DATE: 5/15/2009 | 5716-01145154 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GC START DATE: 5/15/2009 | 5716-01145846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HG START DATE: 5/15/2009 | 5716-01146109 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JZ START DATE: 5/15/2009 | 5716-01145913 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JN START DATE: 5/15/2009 | 5716-01145096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JP START DATE: 5/15/2009 | 5716-01145097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JR START DATE: 5/15/2009 | 5716-01145098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90083 START DATE: 5/15/2009 | 5716-01144936 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G9 START DATE: 5/15/2009 | 5716-01145844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GD START DATE: 5/15/2009 | 5716-01145847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LV START DATE: 5/15/2009 | 5716-01145153 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LT START DATE: 5/15/2009 | 5716-01145152 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LR START DATE: 5/15/2009 | 5716-01145151 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LP START DATE: 5/15/2009 | 5716-01145150 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LN START DATE: 5/15/2009 | 5716-01145149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G8 START DATE: 5/15/2009 | 5716-01145843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F3 START DATE: 5/15/2009 | 5716-01145811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GB START DATE: 5/15/2009 | 5716-01145845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90085 START DATE: 5/15/2009 | 5716-01144938 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90088 START DATE: 5/15/2009 | 5716-01144941 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FZ START DATE: 5/15/2009 | 5716-01145834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FW START DATE: 5/15/2009 | 5716-01145833 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FV START DATE: 5/15/2009 | 5716-01145832 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006X START DATE: 5/15/2009 | 5716-01144934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C7 START DATE: 5/15/2009 | 5716-01145787 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90087 START DATE: 5/15/2009 | 5716-01144940 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DC START DATE: 5/15/2009 | 5716-01145791 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90086 START DATE: 5/15/2009 | 5716-01144939 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DB START DATE: 5/15/2009 | 5716-01145790 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F4 START DATE: 5/15/2009 | 5716-01145812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C9 START DATE: 5/15/2009 | 5716-01145789 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F5 START DATE: 5/15/2009 | 5716-01145813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F6 START DATE: 5/15/2009 | 5716-01145814 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F7 START DATE: 5/15/2009 | 5716-01145815 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P03HF START DATE: 5/15/2009 | 5716-01146108 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P031X START DATE: 5/15/2009 | 5716-01145980 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C8 START DATE: 5/15/2009 | 5716-01145788 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GM START DATE: 5/15/2009 | 5716-01145854 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60019 START DATE: 5/15/2009 | 5716-01146836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG60015 START DATE: 5/15/2009 | 5716-01146835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FN START DATE: 5/15/2009 | 5716-01145828 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F9 START DATE: 5/15/2009 | 5716-01145817 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F8 START DATE: 5/15/2009 | 5716-01145816 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JW START DATE: 5/15/2009 | 5716-01145911 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006Z START DATE: 5/15/2009 | 5716-01144935 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GL START DATE: 5/15/2009 | 5716-01145853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0353 START DATE: 5/15/2009 | 5716-01146027 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GN START DATE: 5/15/2009 | 5716-01145855 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GP START DATE: 5/15/2009 | 5716-01145856 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GR START DATE: 5/15/2009 | 5716-01145857 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JV START DATE: 5/15/2009 | 5716-01145910 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HT START DATE: 5/15/2009 | 5716-01145079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HR START DATE: 5/15/2009 | 5716-01145078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900HP START DATE: 5/15/2009 | 5716-01145077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02GK START DATE: 5/15/2009 | 5716-01145852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FJ START DATE: 5/15/2009 | 5716-01145824 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RF START DATE: 5/15/2009 | 5716-01145679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RD START DATE: 5/15/2009 | 5716-01145678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900LM START DATE: 5/15/2009 | 5716-01145148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0RG6002G START DATE: 5/15/2009 | 5716-01146839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G7 START DATE: 5/15/2009 | 5716-01145842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G6 START DATE: 5/15/2009 | 5716-01145841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02JX START DATE: 5/15/2009 | 5716-01145912 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0262 START DATE: 5/15/2009 | 5716-01145720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G4 START DATE: 5/15/2009 | 5716-01145839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0263 START DATE: 5/15/2009 | 5716-01145721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FK START DATE: 5/15/2009 | 5716-01145825 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FL START DATE: 5/15/2009 | 5716-01145826 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FM START DATE: 5/15/2009 | 5716-01145827 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0356 START DATE: 5/15/2009 | 5716-01146030 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0355 START DATE: 5/15/2009 | 5716-01146029 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0354 START DATE: 5/15/2009 | 5716-01146028 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JM START DATE: 5/15/2009 | 5716-01145095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02G5 START DATE: 5/15/2009 | 5716-01145840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RF START DATE: 5/15/2009 | 5716-01145972 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006P START DATE: 5/15/2009 | 5716-01144929 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006N START DATE: 5/15/2009 | 5716-01144928 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006M START DATE: 5/15/2009 | 5716-01144927 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006H START DATE: 5/15/2009 | 5716-01144925 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FC<br>START DATE: 5/15/2009 | 5716-01145819 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006D<br>START DATE: 5/15/2009 | 5716-01144923 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0327<br>START DATE: 5/15/2009 | 5716-01145989 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L4<br>START DATE: 5/15/2009 | 5716-01145133 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KT<br>START DATE: 5/15/2009 | 5716-01145127 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L6<br>START DATE: 5/15/2009 | 5716-01145135 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006K<br>START DATE: 5/15/2009 | 5716-01144926 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RD<br>START DATE: 5/15/2009 | 5716-01145971 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RC<br>START DATE: 5/15/2009 | 5716-01145970 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L7<br>START DATE: 5/15/2009 | 5716-01145136 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02RB<br>START DATE: 5/15/2009 | 5716-01145969 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R9<br>START DATE: 5/15/2009 | 5716-01145968 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R8<br>START DATE: 5/15/2009 | 5716-01145967 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0326<br>START DATE: 5/15/2009 | 5716-01145988 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02R7<br>START DATE: 5/15/2009 | 5716-01145966 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L5 START DATE: 5/15/2009 | 5716-01145134 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KR START DATE: 5/15/2009 | 5716-01145126 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KZ START DATE: 5/15/2009 | 5716-01145128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FG START DATE: 5/15/2009 | 5716-01145822 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L2 START DATE: 5/15/2009 | 5716-01145131 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900L3 START DATE: 5/15/2009 | 5716-01145132 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FF START DATE: 5/15/2009 | 5716-01145821 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FD START DATE: 5/15/2009 | 5716-01145820 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900KP START DATE: 5/15/2009 | 5716-01145125 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9006F START DATE: 5/15/2009 | 5716-01144924 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C93 START DATE: 2/13/2009 | 5716-01190717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C94 START DATE: 2/13/2009 | 5716-01190718 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B9B START DATE: 5/15/2009 | 5716-01190430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H9 START DATE: 5/15/2009 | 5716-01183482 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B97 START DATE: 5/15/2009 | 5716-01190427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0074 START DATE: 2/13/2009 | 5716-01181112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0071 START DATE: 2/13/2009 | 5716-01181111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0070 START DATE: 2/13/2009 | 5716-01181110 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C91 START DATE: 2/13/2009 | 5716-01190715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006H START DATE: 5/15/2009 | 5716-01183237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B98 START DATE: 5/15/2009 | 5716-01190428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TB START DATE: 5/15/2009 | 5716-01183698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B96 START DATE: 5/15/2009 | 5716-01190426 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B95 START DATE: 5/15/2009 | 5716-01190425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DG START DATE: 5/15/2009 | 5716-01183403 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DH START DATE: 5/15/2009 | 5716-01183404 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DJ START DATE: 5/15/2009 | 5716-01183405 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DK START DATE: 5/15/2009 | 5716-01183406 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009Z START DATE: 5/15/2009 | 5716-01183332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009W START DATE: 5/15/2009 | 5716-01183330 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009V<br>START DATE: 5/15/2009 | 5716-01183329 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009T<br>START DATE: 5/15/2009 | 5716-01183328 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00B99<br>START DATE: 5/15/2009 | 5716-01190429 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006L<br>START DATE: 2/13/2009 | 5716-01181102 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MK<br>START DATE: 5/15/2009 | 5716-01187455 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000LZ<br>START DATE: 5/15/2009 | 5716-01187453 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DF<br>START DATE: 5/15/2009 | 5716-01183402 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000LX<br>START DATE: 5/15/2009 | 5716-01187452 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000LW<br>START DATE: 5/15/2009 | 5716-01187451 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F2<br>START DATE: 2/13/2009 | 5716-01181127 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F3<br>START DATE: 2/13/2009 | 5716-01181128 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F4<br>START DATE: 2/13/2009 | 5716-01181129 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F5<br>START DATE: 2/13/2009 | 5716-01181130 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F6<br>START DATE: 2/13/2009 | 5716-01181131 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00F7<br>START DATE: 2/13/2009 | 5716-01181132 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00XC<br>START DATE: 5/15/2009 | 5716-01183781 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006J<br>START DATE: 2/13/2009 | 5716-01181101 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TC<br>START DATE: 5/15/2009 | 5716-01183699 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006M<br>START DATE: 2/13/2009 | 5716-01181103 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006R<br>START DATE: 2/13/2009 | 5716-01181104 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006T<br>START DATE: 2/13/2009 | 5716-01181105 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006V<br>START DATE: 2/13/2009 | 5716-01181106 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006W<br>START DATE: 2/13/2009 | 5716-01181107 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006X<br>START DATE: 2/13/2009 | 5716-01181108 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R006Z<br>START DATE: 2/13/2009 | 5716-01181109 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007H<br>START DATE: 5/15/2009 | 5716-01183265 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007J<br>START DATE: 5/15/2009 | 5716-01183266 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G007K<br>START DATE: 5/15/2009 | 5716-01183267 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00T9<br>START DATE: 5/15/2009 | 5716-01183697 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G009X<br>START DATE: 5/15/2009 | 5716-01183331 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0068 START DATE: 2/13/2009 | 5716-01181100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D8 START DATE: 5/15/2009 | 5716-01183397 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DD START DATE: 5/15/2009 | 5716-01183401 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DC START DATE: 5/15/2009 | 5716-01183400 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006G START DATE: 5/15/2009 | 5716-01183236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00D9 START DATE: 5/15/2009 | 5716-01183398 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00B0 START DATE: 5/15/2009 | 5716-01183333 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H0 START DATE: 5/15/2009 | 5716-01183473 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H1 START DATE: 5/15/2009 | 5716-01183474 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0075 START DATE: 2/13/2009 | 5716-01181113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0076 START DATE: 2/13/2009 | 5716-01181114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0077 START DATE: 2/13/2009 | 5716-01181115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R0078 START DATE: 2/13/2009 | 5716-01181116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FR START DATE: 2/13/2009 | 5716-01181147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GX START DATE: 5/15/2009 | 5716-01183471 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00G0 START DATE: 2/13/2009 | 5716-01181149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DB START DATE: 5/15/2009 | 5716-01183399 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DM START DATE: 5/15/2009 | 5716-01183408 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DN START DATE: 5/15/2009 | 5716-01183409 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J5 START DATE: 5/15/2009 | 5716-01183497 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H8 START DATE: 5/15/2009 | 5716-01183481 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HK START DATE: 5/15/2009 | 5716-01183490 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HJ START DATE: 5/15/2009 | 5716-01183489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HH START DATE: 5/15/2009 | 5716-01183488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HG START DATE: 5/15/2009 | 5716-01183487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HF START DATE: 5/15/2009 | 5716-01183486 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HD START DATE: 5/15/2009 | 5716-01183485 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HC START DATE: 5/15/2009 | 5716-01183484 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00HB START DATE: 5/15/2009 | 5716-01183483 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1X4R00FZ START DATE: 2/13/2009 | 5716-01181148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00DL<br>START DATE: 5/15/2009 | 5716-01183407 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0067<br>START DATE: 5/15/2009 | 5716-01183229 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0068<br>START DATE: 5/15/2009 | 5716-01183230 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00GZ<br>START DATE: 5/15/2009 | 5716-01183472 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H7<br>START DATE: 5/15/2009 | 5716-01183480 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H6<br>START DATE: 5/15/2009 | 5716-01183479 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00H5<br>START DATE: 5/15/2009 | 5716-01183478 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WP<br>START DATE: 5/15/2009 | 5716-01183763 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WN<br>START DATE: 5/15/2009 | 5716-01183762 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G0066<br>START DATE: 5/15/2009 | 5716-01183228 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J8<br>START DATE: 5/15/2009 | 5716-01183500 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J7<br>START DATE: 5/15/2009 | 5716-01183499 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MJ<br>START DATE: 5/15/2009 | 5716-01187454 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WR<br>START DATE: 5/15/2009 | 5716-01183764 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WT<br>START DATE: 5/15/2009 | 5716-01183765 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00J6 START DATE: 5/15/2009 | 5716-01183498 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00TD START DATE: 5/15/2009 | 5716-01183700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WV START DATE: 5/15/2009 | 5716-01183766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: JLT00C92 START DATE: 2/13/2009 | 5716-01190716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006D START DATE: 5/15/2009 | 5716-01183234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G006F START DATE: 5/15/2009 | 5716-01183235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 236G00WM START DATE: 5/15/2009 | 5716-01183761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZZ START DATE: 11/15/2007 | 5716-00965663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BL START DATE: 9/8/2006 | 5716-00986088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BK START DATE: 9/8/2006 | 5716-00986087 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XV START DATE: 5/25/2006 | 5716-00985806 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00119 START DATE: 5/15/2009 | 5716-00965689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00156 START DATE: 12/22/2008 | 5716-00965754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011T START DATE: 1/28/2008 | 5716-00965693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011R START DATE: 1/28/2008 | 5716-00965692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XT START DATE: 5/25/2006 | 5716-00985805 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00115 START DATE: 5/15/2009 | 5716-00965688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011P START DATE: 1/24/2008 | 5716-00965691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000DT START DATE: 9/27/2006 | 5716-00965508 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027C START DATE: 9/27/2006 | 5716-00985997 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011F START DATE: 5/15/2009 | 5716-00965690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000CW START DATE: 12/23/2008 | 5716-00965507 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C9 START DATE: 5/11/2006 | 5716-00986107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C7 START DATE: 5/12/2006 | 5716-00986105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z3 START DATE: 5/11/2006 | 5716-00985813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z2 START DATE: 5/11/2006 | 5716-00985812 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000CP START DATE: 4/16/2009 | 5716-00965506 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z1 START DATE: 5/25/2006 | 5716-00985811 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00142 START DATE: 5/20/2008 | 5716-00965741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013Z START DATE: 4/13/2008 | 5716-00965740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00278<br>START DATE: 9/27/2006 | 5716-00985994 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001PW<br>START DATE: 4/26/2006 | 5716-00985718 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001Z0<br>START DATE: 5/25/2006 | 5716-00985810 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XZ<br>START DATE: 5/25/2006 | 5716-00985809 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BT<br>START DATE: 9/8/2006 | 5716-00986093 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XW<br>START DATE: 5/25/2006 | 5716-00985807 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BM<br>START DATE: 9/8/2006 | 5716-00986089 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CB<br>START DATE: 5/11/2006 | 5716-00986108 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CC<br>START DATE: 5/11/2006 | 5716-00986109 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CD<br>START DATE: 5/11/2006 | 5716-00986110 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00279<br>START DATE: 9/27/2006 | 5716-00985995 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027B<br>START DATE: 9/27/2006 | 5716-00985996 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C8<br>START DATE: 5/12/2006 | 5716-00986106 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00147<br>START DATE: 5/20/2008 | 5716-00965742 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZX<br>START DATE: 11/15/2007 | 5716-00965662 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BR START DATE: 9/8/2006 | 5716-00986092 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BP START DATE: 9/8/2006 | 5716-00986091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BN START DATE: 9/8/2006 | 5716-00986090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XX START DATE: 5/25/2006 | 5716-00985808 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014R START DATE: 7/23/2008 | 5716-00965745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001NF START DATE: 4/26/2006 | 5716-00985715 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001PP START DATE: 4/26/2006 | 5716-00985716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001PV START DATE: 4/26/2006 | 5716-00985717 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00155 START DATE: 12/19/2008 | 5716-00965753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00153 START DATE: 11/24/2008 | 5716-00965752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00152 START DATE: 10/31/2008 | 5716-00965751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00151 START DATE: 10/30/2008 | 5716-00965750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00150 START DATE: 10/26/2008 | 5716-00965749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014Z START DATE: 10/28/2008 | 5716-00965748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011W START DATE: 1/28/2008 | 5716-00965695 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014T START DATE: 9/21/2008 | 5716-00965746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00270 START DATE: 8/29/2006 | 5716-00985986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014P START DATE: 7/18/2008 | 5716-00965744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014D START DATE: 11/21/2008 | 5716-00965743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JM START DATE: 5/15/2009 | 5716-00965514 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JN START DATE: 5/15/2009 | 5716-00965515 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JP START DATE: 5/15/2009 | 5716-00965516 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JR START DATE: 5/15/2009 | 5716-00965517 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JT START DATE: 5/15/2009 | 5716-00965518 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JV START DATE: 5/15/2009 | 5716-00965519 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JW START DATE: 5/15/2009 | 5716-00965520 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JX START DATE: 5/15/2009 | 5716-00965521 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0014V START DATE: 9/4/2008 | 5716-00965747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X5 START DATE: 5/12/2009 | 5716-00965635 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00277 START DATE: 9/27/2006 | 5716-00985993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00276 START DATE: 9/27/2006 | 5716-00985992 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00275 START DATE: 9/27/2006 | 5716-00985991 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00274 START DATE: 9/27/2006 | 5716-00985990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z3 START DATE: 10/24/2007 | 5716-00965643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z2 START DATE: 10/24/2007 | 5716-00965642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z1 START DATE: 10/24/2007 | 5716-00965641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z0 START DATE: 10/24/2007 | 5716-00965640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XV START DATE: 10/23/2007 | 5716-00965639 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XM START DATE: 10/23/2007 | 5716-00965638 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026X START DATE: 8/29/2006 | 5716-00985984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X9 START DATE: 10/24/2007 | 5716-00965636 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0026Z START DATE: 9/27/2006 | 5716-00985985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000X1 START DATE: 5/12/2006 | 5716-00965634 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BJ START DATE: 9/8/2006 | 5716-00986086 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BH START DATE: 9/8/2006 | 5716-00986085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BG START DATE: 9/8/2006 | 5716-00986084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028N START DATE: 9/8/2006 | 5716-00986034 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028P START DATE: 9/8/2006 | 5716-00986035 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00273 START DATE: 9/27/2006 | 5716-00985989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00272 START DATE: 8/29/2006 | 5716-00985988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00271 START DATE: 8/29/2006 | 5716-00985987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00236 START DATE: 5/11/2006 | 5716-00985884 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000XG START DATE: 10/23/2007 | 5716-00965637 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JK START DATE: 5/15/2009 | 5716-00965512 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JZ START DATE: 5/15/2009 | 5716-00965522 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011V START DATE: 1/28/2008 | 5716-00965694 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CF START DATE: 5/12/2006 | 5716-00986111 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011X START DATE: 1/28/2008 | 5716-00965696 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0011Z START DATE: 1/28/2008 | 5716-00965697 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00120 START DATE: 1/28/2008 | 5716-00965698 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00121 START DATE: 1/28/2008 | 5716-00965699 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00122 START DATE: 1/28/2008 | 5716-00965700 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00123 START DATE: 1/28/2008 | 5716-00965701 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00124 START DATE: 11/21/2008 | 5716-00965702 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001PX START DATE: 4/26/2006 | 5716-00985719 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000JL START DATE: 5/15/2009 | 5716-00965513 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001PZ START DATE: 4/26/2006 | 5716-00985720 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000H5 START DATE: 12/11/2006 | 5716-00965511 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000G7 START DATE: 10/18/2006 | 5716-00965510 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000DV START DATE: 7/26/2006 | 5716-00965509 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZJ START DATE: 10/23/2007 | 5716-00965654 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZK START DATE: 10/23/2007 | 5716-00965655 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZN START DATE: 10/24/2007 | 5716-00965656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZP START DATE: 10/24/2007 | 5716-00965657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZR START DATE: 10/24/2007 | 5716-00965658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZT START DATE: 10/24/2007 | 5716-00965659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZV START DATE: 11/21/2008 | 5716-00965660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012S START DATE: 11/21/2008 | 5716-00965703 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012W START DATE: 2/28/2008 | 5716-00965716 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZW START DATE: 11/14/2007 | 5716-00965661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00237 START DATE: 5/11/2006 | 5716-00985885 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00238 START DATE: 5/11/2006 | 5716-00985886 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00239 START DATE: 5/11/2006 | 5716-00985887 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023B START DATE: 5/11/2006 | 5716-00985888 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023C START DATE: 5/11/2006 | 5716-00985889 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023D START DATE: 5/11/2006 | 5716-00985890 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023F START DATE: 5/11/2006 | 5716-00985891 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023G START DATE: 5/11/2006 | 5716-00985892 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023H START DATE: 5/25/2006 | 5716-00985893 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00262 START DATE: 5/11/2006 | 5716-00985963 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012V<br>START DATE: 2/28/2008 | 5716-00965715 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000K0<br>START DATE: 5/15/2009 | 5716-00965523 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012X<br>START DATE: 2/28/2008 | 5716-00965717 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012Z<br>START DATE: 2/28/2008 | 5716-00965718 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00134<br>START DATE: 3/10/2008 | 5716-00965719 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00135<br>START DATE: 3/10/2008 | 5716-00965720 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00136<br>START DATE: 3/10/2008 | 5716-00965721 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00137<br>START DATE: 3/10/2008 | 5716-00965722 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00138<br>START DATE: 3/12/2008 | 5716-00965723 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R2<br>START DATE: 4/26/2006 | 5716-00985723 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R1<br>START DATE: 4/26/2006 | 5716-00985722 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R0<br>START DATE: 4/26/2006 | 5716-00985721 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012T<br>START DATE: 2/28/2008 | 5716-00965714 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000LX<br>START DATE: 5/15/2009 | 5716-00965526 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010T<br>START DATE: 1/10/2008 | 5716-00965682 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

score

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020G START DATE: 5/15/2006 | 5716-00985837 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020H START DATE: 5/15/2006 | 5716-00985838 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001D2 START DATE: 7/26/2006 | 5716-00984232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001D3 START DATE: 8/28/2006 | 5716-00984233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CG START DATE: 5/12/2006 | 5716-00986112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000N3 START DATE: 5/15/2009 | 5716-00965532 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00260 START DATE: 5/11/2006 | 5716-00985961 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MR START DATE: 5/15/2009 | 5716-00965530 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MK START DATE: 5/15/2009 | 5716-00965529 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00209 START DATE: 5/15/2006 | 5716-00985835 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000LZ START DATE: 5/15/2009 | 5716-00965527 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00208 START DATE: 5/15/2006 | 5716-00985834 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000LW START DATE: 5/15/2009 | 5716-00965525 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000K1 START DATE: 5/15/2009 | 5716-00965524 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010G START DATE: 5/15/2009 | 5716-00965674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010H START DATE: 5/15/2009 | 5716-00965675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010J START DATE: 5/15/2009 | 5716-00965676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010K START DATE: 5/15/2009 | 5716-00965677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010L START DATE: 5/15/2009 | 5716-00965678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010M START DATE: 11/24/2008 | 5716-00965679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010P START DATE: 1/10/2008 | 5716-00965680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013R START DATE: 11/21/2008 | 5716-00965735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MJ START DATE: 5/15/2009 | 5716-00965528 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XD START DATE: 5/11/2006 | 5716-00985682 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013P START DATE: 3/27/2008 | 5716-00965734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BB START DATE: 9/8/2006 | 5716-00986080 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B9 START DATE: 9/8/2006 | 5716-00986079 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B8 START DATE: 9/8/2006 | 5716-00986078 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B7 START DATE: 9/8/2006 | 5716-00986077 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002B6 START DATE: 9/8/2006 | 5716-00986076 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X6 START DATE: 5/25/2006 | 5716-00985676 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X7 START DATE: 5/25/2006 | 5716-00985677 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X8 START DATE: 5/25/2006 | 5716-00985678 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X9 START DATE: 5/25/2006 | 5716-00985679 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020C START DATE: 5/15/2006 | 5716-00985836 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XC START DATE: 5/11/2006 | 5716-00985681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010V START DATE: 1/10/2008 | 5716-00965683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XF START DATE: 5/11/2006 | 5716-00985683 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RV START DATE: 5/25/2006 | 5716-00985745 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RW START DATE: 5/25/2006 | 5716-00985746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RX START DATE: 5/25/2006 | 5716-00985747 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RZ START DATE: 5/25/2006 | 5716-00985748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T0 START DATE: 5/25/2006 | 5716-00985749 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T1 START DATE: 5/25/2006 | 5716-00985750 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T2 START DATE: 5/25/2006 | 5716-00985751 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T3 START DATE: 5/25/2006 | 5716-00985752 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T4 START DATE: 5/25/2006 | 5716-00985753 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XB START DATE: 5/11/2006 | 5716-00985680 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024B START DATE: 9/8/2006 | 5716-00985916 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010R START DATE: 1/10/2008 | 5716-00965681 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0016X START DATE: 10/28/2008 | 5716-00984205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00184 START DATE: 10/28/2008 | 5716-00984206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X00189 START DATE: 10/28/2008 | 5716-00984207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0018G START DATE: 10/28/2008 | 5716-00984208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019H START DATE: 4/25/2007 | 5716-00984209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019J START DATE: 4/25/2007 | 5716-00984210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0019K START DATE: 4/25/2007 | 5716-00984211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X4 START DATE: 5/25/2006 | 5716-00985674 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001X5 START DATE: 5/25/2006 | 5716-00985675 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010F START DATE: 5/15/2009 | 5716-00965673 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00249 START DATE: 9/8/2006 | 5716-00985915 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010D START DATE: 12/7/2007 | 5716-00965672 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V5 START DATE: 10/4/2007 | 5716-00965604 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V6 START DATE: 10/4/2007 | 5716-00965605 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V7 START DATE: 10/4/2007 | 5716-00965606 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V8 START DATE: 10/4/2007 | 5716-00965607 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V9 START DATE: 10/4/2007 | 5716-00965608 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VB START DATE: 10/4/2007 | 5716-00965609 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VC START DATE: 10/4/2007 | 5716-00965610 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VD START DATE: 10/4/2007 | 5716-00965611 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VF START DATE: 10/4/2007 | 5716-00965612 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VG START DATE: 10/4/2007 | 5716-00965613 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00248 START DATE: 9/8/2006 | 5716-00985914 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C4 START DATE: 5/11/2006 | 5716-00986102 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V1 START DATE: 4/26/2006 | 5716-00985778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V0 START DATE: 4/26/2006 | 5716-00985777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TZ START DATE: 4/26/2006 | 5716-00985776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TX START DATE: 4/26/2006 | 5716-00985775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TW START DATE: 4/26/2006 | 5716-00985774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BW START DATE: 9/8/2006 | 5716-00986095 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BX START DATE: 9/8/2006 | 5716-00986096 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BZ START DATE: 9/8/2006 | 5716-00986097 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C0 START DATE: 9/8/2006 | 5716-00986098 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C1 START DATE: 5/11/2006 | 5716-00986099 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015R START DATE: 10/28/2008 | 5716-00984204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C3 START DATE: 5/11/2006 | 5716-00986101 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NB START DATE: 5/15/2009 | 5716-00965533 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C5 START DATE: 5/12/2006 | 5716-00986103 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C6 START DATE: 5/12/2006 | 5716-00986104 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00100 START DATE: 11/15/2007 | 5716-00965664 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00101 START DATE: 11/15/2007 | 5716-00965665 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00102 START DATE: 11/15/2007 | 5716-00965666 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00103 START DATE: 11/15/2007 | 5716-00965667 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00104 START DATE: 11/15/2007 | 5716-00965668 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00105 START DATE: 11/15/2007 | 5716-00965669 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00106 START DATE: 10/24/2008 | 5716-00965670 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010C START DATE: 12/7/2007 | 5716-00965671 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002C2 START DATE: 5/11/2006 | 5716-00986100 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015H START DATE: 2/11/2009 | 5716-00965763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RL START DATE: 5/25/2006 | 5716-00985739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025W START DATE: 5/11/2006 | 5716-00985958 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025X START DATE: 5/11/2006 | 5716-00985959 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025Z START DATE: 5/11/2006 | 5716-00985960 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00261 START DATE: 5/11/2006 | 5716-00985962 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BV START DATE: 9/8/2006 | 5716-00986094 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025T START DATE: 5/11/2006 | 5716-00985956 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BF START DATE: 9/8/2006 | 5716-00986083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025R START DATE: 5/11/2006 | 5716-00985955 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BC START DATE: 9/8/2006 | 5716-00986081 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RF START DATE: 5/25/2006 | 5716-00985734 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RG START DATE: 5/25/2006 | 5716-00985735 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RH START DATE: 5/25/2006 | 5716-00985736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RJ START DATE: 5/25/2006 | 5716-00985737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RK START DATE: 5/25/2006 | 5716-00985738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CH START DATE: 5/12/2006 | 5716-00986113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WJ START DATE: 10/4/2007 | 5716-00965624 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XR START DATE: 5/25/2006 | 5716-00985804 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000MW START DATE: 5/15/2009 | 5716-00965531 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00112 START DATE: 5/15/2009 | 5716-00965687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010Z START DATE: 5/15/2009 | 5716-00965686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010X START DATE: 1/10/2008 | 5716-00965685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0010W START DATE: 1/10/2008 | 5716-00965684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025V START DATE: 5/11/2006 | 5716-00985957 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00158 START DATE: 3/19/2009 | 5716-00965756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002BD START DATE: 9/8/2006 | 5716-00986082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00159 START DATE: 1/8/2009 | 5716-00965757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015B START DATE: 3/19/2009 | 5716-00965758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015C START DATE: 3/19/2009 | 5716-00965759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015D START DATE: 3/19/2009 | 5716-00965760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013X START DATE: 11/21/2008 | 5716-00965739 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0025P START DATE: 5/11/2006 | 5716-00985954 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00157 START DATE: 1/8/2009 | 5716-00965755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015F START DATE: 2/3/2009 | 5716-00965761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015G START DATE: 2/11/2009 | 5716-00965762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RM START DATE: 5/25/2006 | 5716-00985740 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RN START DATE: 5/25/2006 | 5716-00985741 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013T START DATE: 11/21/2008 | 5716-00965736 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013V START DATE: 11/21/2008 | 5716-00965737 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013W START DATE: 11/21/2008 | 5716-00965738 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RR START DATE: 5/25/2006 | 5716-00985743 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RP START DATE: 5/25/2006 | 5716-00985742 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00164 START DATE: 5/21/2009 | 5716-00965779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022H START DATE: 5/25/2006 | 5716-00985866 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022G START DATE: 5/25/2006 | 5716-00985865 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022F START DATE: 5/25/2006 | 5716-00985864 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0231 START DATE: 5/11/2006 | 5716-00985879 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0232 START DATE: 5/11/2006 | 5716-00985880 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JC START DATE: 2/9/2006 | 5716-00984279 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0235 START DATE: 5/11/2006 | 5716-00985883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0234 START DATE: 5/11/2006 | 5716-00985882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00160 START DATE: 3/26/2009 | 5716-00965775 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00163 START DATE: 5/21/2009 | 5716-00965778 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JB START DATE: 2/9/2009 | 5716-00984278 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00162 START DATE: 5/15/2009 | 5716-00965777 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00161 START DATE: 3/30/2009 | 5716-00965776 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NK START DATE: 5/15/2009 | 5716-00965540 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015Z START DATE: 3/26/2009 | 5716-00965774 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00233 START DATE: 5/11/2006 | 5716-00985881 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F5 START DATE: 5/11/2006 | 5716-00986159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001J9 START DATE: 1/29/2009 | 5716-00984277 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FP START DATE: 5/12/2006 | 5716-00986175 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FN START DATE: 5/12/2006 | 5716-00986174 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F9 START DATE: 5/12/2006 | 5716-00986163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F8 START DATE: 5/11/2006 | 5716-00986162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XK START DATE: 5/11/2006 | 5716-00985687 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XJ START DATE: 5/11/2006 | 5716-00985686 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XH START DATE: 5/11/2006 | 5716-00985685 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XG START DATE: 5/11/2006 | 5716-00985684 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022J START DATE: 5/25/2006 | 5716-00985867 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F6 START DATE: 5/11/2006 | 5716-00986160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00230 START DATE: 5/11/2006 | 5716-00985878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F4 START DATE: 5/11/2006 | 5716-00986158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F3 START DATE: 5/11/2006 | 5716-00986157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F2 START DATE: 5/11/2006 | 5716-00986156 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022X START DATE: 5/25/2006 | 5716-00985876 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NM START DATE: 5/15/2009 | 5716-00965542 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022Z START DATE: 5/11/2006 | 5716-00985877 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015T START DATE: 3/19/2009 | 5716-00965771 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NL START DATE: 5/15/2009 | 5716-00965541 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JD START DATE: 2/9/2009 | 5716-00984280 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NN START DATE: 5/15/2009 | 5716-00965543 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002F7 START DATE: 5/11/2006 | 5716-00986161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TD START DATE: 4/26/2006 | 5716-00985761 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028X START DATE: 6/9/2006 | 5716-00986040 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028W START DATE: 6/9/2006 | 5716-00986039 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028V START DATE: 9/8/2006 | 5716-00986038 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028T START DATE: 9/8/2006 | 5716-00986037 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013G START DATE: 3/27/2008 | 5716-00965727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013F START DATE: 3/27/2008 | 5716-00965726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T7 START DATE: 5/25/2006 | 5716-00985756 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T8 START DATE: 5/25/2006 | 5716-00985757 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T9 START DATE: 5/25/2006 | 5716-00985758 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015X START DATE: 3/4/2006 | 5716-00965773 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TC START DATE: 5/25/2006 | 5716-00985760 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00291 START DATE: 5/25/2006 | 5716-00986043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TF START DATE: 4/26/2006 | 5716-00985762 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TG START DATE: 4/26/2006 | 5716-00985763 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TH START DATE: 4/26/2006 | 5716-00985764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TJ START DATE: 4/26/2006 | 5716-00985765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013D START DATE: 3/27/2008 | 5716-00965725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013C START DATE: 3/26/2008 | 5716-00965724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012R START DATE: 2/28/2008 | 5716-00965713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012P START DATE: 2/28/2008 | 5716-00965712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012K START DATE: 2/15/2008 | 5716-00965710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020T START DATE: 5/25/2006 | 5716-00985844 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001TB START DATE: 5/25/2006 | 5716-00985759 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013N START DATE: 3/27/2008 | 5716-00965733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JN START DATE: 2/9/2009 | 5716-00984282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JP START DATE: 2/13/2009 | 5716-00984283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NJ START DATE: 5/15/2009 | 5716-00965539 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015V START DATE: 2/19/2009 | 5716-00965772 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NF START DATE: 5/15/2009 | 5716-00965536 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015R START DATE: 3/19/2009 | 5716-00965770 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015P START DATE: 3/19/2009 | 5716-00965769 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015N START DATE: 3/19/2009 | 5716-00965768 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015M START DATE: 3/19/2009 | 5716-00965767 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015L START DATE: 3/19/2009 | 5716-00965766 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028Z START DATE: 6/9/2006 | 5716-00986041 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015J START DATE: 3/19/2009 | 5716-00965764 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00290 START DATE: 6/9/2006 | 5716-00986042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013M START DATE: 3/27/2008 | 5716-00965732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013L START DATE: 3/27/2008 | 5716-00965731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013K START DATE: 3/27/2008 | 5716-00965730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013J START DATE: 3/27/2008 | 5716-00965729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0013H START DATE: 3/27/2008 | 5716-00965728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022V START DATE: 5/25/2006 | 5716-00985874 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022W START DATE: 5/25/2006 | 5716-00985875 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00293 START DATE: 5/25/2006 | 5716-00986045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00292 START DATE: 5/25/2006 | 5716-00986044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001JM START DATE: 2/9/2009 | 5716-00984281 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0015K START DATE: 3/19/2009 | 5716-00965765 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VX START DATE: 5/25/2006 | 5716-00985642 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZD START DATE: 10/24/2007 | 5716-00965650 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZF START DATE: 10/24/2007 | 5716-00965651 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00114 START DATE: 5/15/2003 | 5716-00985693 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00113 START DATE: 6/16/2003 | 5716-00985692 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00112 START DATE: 6/16/2003 | 5716-00985691 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00111 START DATE: 6/16/2003 | 5716-00985690 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00110 START DATE: 5/15/2003 | 5716-00985689 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001XL START DATE: 5/11/2006 | 5716-00985688 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W3 START DATE: 5/15/2006 | 5716-00985645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015C START DATE: 4/16/2009 | 5716-00984201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VZ START DATE: 5/25/2006 | 5716-00985643 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z7 START DATE: 10/23/2007 | 5716-00965647 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VW START DATE: 5/25/2006 | 5716-00985641 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001VV START DATE: 5/25/2006 | 5716-00985640 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZG START DATE: 10/24/2007 | 5716-00965652 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZH START DATE: 10/23/2007 | 5716-00965653 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HN START DATE: 3/6/2008 | 5716-00984274 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HX START DATE: 10/28/2008 | 5716-00984275 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001J4 START DATE: 6/17/2008 | 5716-00984276 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0014R START DATE: 10/28/2008 | 5716-00984198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0014T START DATE: 10/28/2008 | 5716-00984199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NH START DATE: 5/15/2009 | 5716-00965538 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001W0 START DATE: 4/26/2006 | 5716-00985644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WN START DATE: 11/21/2008 | 5716-00965628 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023Z START DATE: 9/8/2006 | 5716-00985905 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023X START DATE: 9/8/2006 | 5716-00985904 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WP START DATE: 5/11/2006 | 5716-00985663 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WN START DATE: 5/11/2006 | 5716-00985662 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WM START DATE: 5/11/2006 | 5716-00985661 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WL START DATE: 5/11/2006 | 5716-00985660 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WK START DATE: 5/11/2006 | 5716-00985659 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WJ START DATE: 5/11/2006 | 5716-00985658 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WH START DATE: 5/11/2006 | 5716-00985657 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001WG START DATE: 5/11/2006 | 5716-00985656 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ZB START DATE: 10/23/2007 | 5716-00965649 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WM START DATE: 10/4/2007 | 5716-00965627 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z8 START DATE: 10/23/2007 | 5716-00965648 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WP START DATE: 11/21/2008 | 5716-00965629 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WR START DATE: 11/21/2008 | 5716-00965630 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WT START DATE: 10/8/2007 | 5716-00965631 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WV START DATE: 10/8/2007 | 5716-00965632 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WZ START DATE: 10/23/2007 | 5716-00965633 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WK START DATE: 10/4/2007 | 5716-00965625 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z4 START DATE: 10/24/2007 | 5716-00965644 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z5 START DATE: 10/24/2007 | 5716-00965645 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000Z6 START DATE: 10/23/2007 | 5716-00965646 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FM START DATE: 5/12/2006 | 5716-00986173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WL START DATE: 10/4/2007 | 5716-00965626 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029C START DATE: 5/30/2006 | 5716-00986053 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022N START DATE: 5/25/2006 | 5716-00985871 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022M START DATE: 5/25/2006 | 5716-00985870 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022L START DATE: 5/25/2006 | 5716-00985869 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022K START DATE: 5/25/2006 | 5716-00985868 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00294 START DATE: 5/25/2006 | 5716-00986046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00295 START DATE: 5/25/2006 | 5716-00986047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00296 START DATE: 5/25/2006 | 5716-00986048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00297 START DATE: 5/25/2006 | 5716-00986049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00298 START DATE: 5/25/2006 | 5716-00986050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015B START DATE: 4/16/2009 | 5716-00984200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029B START DATE: 5/30/2006 | 5716-00986052 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DD START DATE: 5/15/2006 | 5716-00986138 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029D START DATE: 5/30/2006 | 5716-00986054 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029F START DATE: 5/25/2006 | 5716-00986055 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015M START DATE: 10/28/2008 | 5716-00984203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X0015L START DATE: 10/28/2008 | 5716-00984202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NC START DATE: 5/15/2009 | 5716-00965534 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000ND START DATE: 5/15/2009 | 5716-00965535 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012J START DATE: 2/15/2008 | 5716-00965709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000NG START DATE: 5/15/2009 | 5716-00965537 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012G START DATE: 11/21/2008 | 5716-00965708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G360006B START DATE: 12/25/2008 | 5716-00992565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00299 START DATE: 5/30/2006 | 5716-00986051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FC START DATE: 5/12/2006 | 5716-00986165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FL START DATE: 5/12/2006 | 5716-00986172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FK START DATE: 5/12/2006 | 5716-00986171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FJ START DATE: 5/12/2006 | 5716-00986170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FH START DATE: 5/12/2006 | 5716-00986169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FG START DATE: 5/12/2006 | 5716-00986168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FF START DATE: 5/12/2006 | 5716-00986167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FD START DATE: 5/12/2006 | 5716-00986166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V2 START DATE: 4/26/2006 | 5716-00985779 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V3 START DATE: 4/28/2006 | 5716-00985780 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V4 START DATE: 4/26/2006 | 5716-00985781 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DB START DATE: 5/15/2006 | 5716-00986136 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V6 START DATE: 4/26/2006 | 5716-00985783 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DC START DATE: 5/15/2006 | 5716-00986137 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FB START DATE: 5/12/2006 | 5716-00986164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RT START DATE: 5/25/2006 | 5716-00985744 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022R START DATE: 5/25/2006 | 5716-00985873 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0022P START DATE: 5/25/2006 | 5716-00985872 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DK START DATE: 5/15/2006 | 5716-00986143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DJ START DATE: 5/15/2006 | 5716-00986142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DH START DATE: 5/15/2006 | 5716-00986141 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DG START DATE: 5/15/2006 | 5716-00986140 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002DF START DATE: 5/15/2006 | 5716-00986139 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: G3600069 START DATE: 1/8/2006 | 5716-00992564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001V5 START DATE: 4/26/2006 | 5716-00985782 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H8 START DATE: 9/15/2008 | 5716-00984271 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020R START DATE: 5/25/2006 | 5716-00985843 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TB START DATE: 10/4/2007 | 5716-00965581 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TC START DATE: 10/4/2007 | 5716-00965582 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TD START DATE: 10/4/2007 | 5716-00965583 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GJ START DATE: 5/23/2008 | 5716-00984264 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GM START DATE: 9/15/2008 | 5716-00984265 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GR START DATE: 9/15/2008 | 5716-00984266 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001GW START DATE: 9/15/2008 | 5716-00984267 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H0 START DATE: 9/15/2008 | 5716-00984268 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G0 START DATE: 5/12/2006 | 5716-00986182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H5 START DATE: 9/15/2008 | 5716-00984270 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FZ START DATE: 5/12/2006 | 5716-00986181 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TF START DATE: 10/4/2007 | 5716-00965584 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TG START DATE: 10/4/2007 | 5716-00965585 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TH START DATE: 10/4/2007 | 5716-00965586 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TJ START DATE: 10/4/2007 | 5716-00965587 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TK START DATE: 10/4/2007 | 5716-00965588 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TL START DATE: 10/4/2007 | 5716-00965589 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TM START DATE: 10/4/2007 | 5716-00965590 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TN START DATE: 10/4/2007 | 5716-00965591 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TP START DATE: 10/4/2007 | 5716-00965592 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TR START DATE: 10/4/2007 | 5716-00965593 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001H3 START DATE: 9/15/2008 | 5716-00984269 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002M3 START DATE: 11/19/2007 | 5716-00986201 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020P START DATE: 5/25/2006 | 5716-00985842 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020M START DATE: 5/25/2006 | 5716-00985841 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020L START DATE: 5/25/2006 | 5716-00985840 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0020K START DATE: 5/25/2006 | 5716-00985839 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T3 START DATE: 10/1/2007 | 5716-00965575 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012C START DATE: 10/22/2008 | 5716-00965707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T5 START DATE: 10/1/2007 | 5716-00965577 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B0012N START DATE: 2/28/2008 | 5716-00965711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T8 START DATE: 10/4/2007 | 5716-00965579 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002G1 START DATE: 5/12/2006 | 5716-00986183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002NK START DATE: 10/11/2007 | 5716-00986202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TW START DATE: 10/4/2007 | 5716-00965596 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002L6 START DATE: 1/30/2007 | 5716-00986200 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002L5 START DATE: 1/10/2007 | 5716-00986199 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002L1 START DATE: 10/12/2006 | 5716-00986198 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002KZ START DATE: 9/25/2006 | 5716-00986197 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002KX START DATE: 9/6/2006 | 5716-00986196 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FR START DATE: 5/12/2006 | 5716-00986176 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FT START DATE: 5/12/2006 | 5716-00986177 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FV START DATE: 5/12/2006 | 5716-00986178 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FW START DATE: 5/12/2006 | 5716-00986179 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002FX START DATE: 5/12/2006 | 5716-00986180 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T9 START DATE: 10/4/2007 | 5716-00965580 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027F START DATE: 10/3/2006 | 5716-00985999 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001MX START DATE: 4/26/2006 | 5716-00985707 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001MW START DATE: 4/26/2006 | 5716-00985706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HB START DATE: 9/15/2008 | 5716-00984272 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001HM START DATE: 6/26/2008 | 5716-00984273 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V4 START DATE: 10/4/2007 | 5716-00965603 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023K START DATE: 5/25/2006 | 5716-00985895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0023J START DATE: 5/25/2006 | 5716-00985894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027K START DATE: 10/3/2006 | 5716-00986003 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027J START DATE: 10/3/2006 | 5716-00986002 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TT START DATE: 10/4/2007 | 5716-00965594 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027G START DATE: 10/3/2006 | 5716-00986000 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001N3 START DATE: 4/26/2006 | 5716-00985710 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027D START DATE: 9/27/2006 | 5716-00985998 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00220 START DATE: 5/25/2006 | 5716-00985853 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021T START DATE: 5/15/2006 | 5716-00985852 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021R START DATE: 5/15/2006 | 5716-00985851 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021P START DATE: 5/15/2006 | 5716-00985850 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021N START DATE: 5/15/2006 | 5716-00985849 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021M START DATE: 5/15/2006 | 5716-00985848 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021J START DATE: 5/15/2006 | 5716-00985847 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021C START DATE: 5/15/2006 | 5716-00985846 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0021B START DATE: 5/15/2006 | 5716-00985845 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0027H START DATE: 10/3/2006 | 5716-00986001 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R9 START DATE: 4/26/2006 | 5716-00985730 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T4 START DATE: 10/1/2007 | 5716-00965576 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TX START DATE: 10/4/2007 | 5716-00965597 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TZ START DATE: 10/4/2007 | 5716-00965598 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V0 START DATE: 10/4/2007 | 5716-00965599 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V1 START DATE: 10/4/2007 | 5716-00965600 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V2 START DATE: 10/4/2007 | 5716-00965601 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000V3 START DATE: 10/4/2007 | 5716-00965602 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T6 START DATE: 5/25/2006 | 5716-00985755 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001T5 START DATE: 5/25/2006 | 5716-00985754 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RD START DATE: 5/25/2006 | 5716-00985733 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001MZ START DATE: 4/26/2006 | 5716-00985708 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RB START DATE: 4/26/2006 | 5716-00985731 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001N0 START DATE: 4/26/2006 | 5716-00985709 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R8 START DATE: 4/26/2006 | 5716-00985729 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R7 START DATE: 4/26/2006 | 5716-00985728 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R6 START DATE: 4/26/2006 | 5716-00985727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R5 START DATE: 4/26/2006 | 5716-00985726 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R4 START DATE: 4/26/2006 | 5716-00985725 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001R3 START DATE: 4/26/2006 | 5716-00985724 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001NC START DATE: 4/26/2006 | 5716-00985713 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001NB START DATE: 4/26/2006 | 5716-00985712 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001N4 START DATE: 4/26/2006 | 5716-00985711 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000TV START DATE: 10/4/2007 | 5716-00965595 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC001RC START DATE: 5/25/2006 | 5716-00985732 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DX START DATE: 8/15/2006 | 5716-00984246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DB START DATE: 4/25/2007 | 5716-00984235 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DC START DATE: 4/25/2007 | 5716-00984236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DK START DATE: 4/25/2007 | 5716-00984237 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DL START DATE: 6/15/2006 | 5716-00984238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DM START DATE: 4/25/2007 | 5716-00984239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DN START DATE: 8/15/2006 | 5716-00984240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DP START DATE: 4/25/2007 | 5716-00984241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DR START DATE: 6/15/2006 | 5716-00984242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DT START DATE: 4/25/2007 | 5716-00984243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001F4 START DATE: 10/28/2008 | 5716-00984249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DW START DATE: 4/25/2007 | 5716-00984245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024F START DATE: 9/22/2006 | 5716-00985919 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029H START DATE: 5/25/2006 | 5716-00986057 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029J START DATE: 5/25/2006 | 5716-00986058 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T7 START DATE: 10/4/2007 | 5716-00965578 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029K START DATE: 5/25/2006 | 5716-00986059 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CJ START DATE: 5/12/2006 | 5716-00986114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029M START DATE: 5/25/2006 | 5716-00986061 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029N START DATE: 5/25/2006 | 5716-00986062 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029P START DATE: 5/30/2006 | 5716-00986063 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DZ START DATE: 4/25/2007 | 5716-00984247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001F1 START DATE: 10/28/2008 | 5716-00984248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001DV START DATE: 6/15/2006 | 5716-00984244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PV START DATE: 9/28/2007 | 5716-00965560 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00128 START DATE: 10/22/2008 | 5716-00965706 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00127 START DATE: 11/21/2008 | 5716-00965705 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B00126 START DATE: 11/21/2008 | 5716-00965704 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CN START DATE: 5/12/2006 | 5716-00986118 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CP START DATE: 5/12/2006 | 5716-00986119 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CR START DATE: 5/12/2006 | 5716-00986120 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CT START DATE: 5/12/2006 | 5716-00986121 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CV START DATE: 5/12/2006 | 5716-00986122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CW START DATE: 5/12/2006 | 5716-00986123 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000R9 START DATE: 10/1/2007 | 5716-00965563 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001D5 START DATE: 9/7/2006 | 5716-00984234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000R6 START DATE: 10/1/2007 | 5716-00965561 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024G START DATE: 9/22/2006 | 5716-00985920 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PP START DATE: 9/28/2007 | 5716-00965559 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PN START DATE: 9/28/2007 | 5716-00965558 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PM START DATE: 9/27/2007 | 5716-00965557 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PL START DATE: 9/27/2007 | 5716-00965556 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PK START DATE: 9/27/2007 | 5716-00965555 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000PJ START DATE: 9/27/2007 | 5716-00965554 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0028R START DATE: 9/8/2006 | 5716-00986036 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024C START DATE: 9/22/2006 | 5716-00985917 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024D START DATE: 9/22/2006 | 5716-00985918 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0029L START DATE: 5/25/2006 | 5716-00986060 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000R8 START DATE: 10/1/2007 | 5716-00965562 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VJ START DATE: 10/4/2007 | 5716-00965615 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001C2 START DATE: 10/28/2008 | 5716-00984228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CM START DATE: 10/28/2008 | 5716-00984229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001CW START DATE: 10/28/2008 | 5716-00984230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FF START DATE: 10/11/2007 | 5716-00984250 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WH START DATE: 10/4/2007 | 5716-00965623 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WG START DATE: 10/4/2007 | 5716-00965622 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WF START DATE: 10/4/2007 | 5716-00965621 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WD START DATE: 10/4/2007 | 5716-00965620 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WC START DATE: 10/4/2007 | 5716-00965619 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000WB START DATE: 10/4/2007 | 5716-00965618 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001BC START DATE: 4/25/2007 | 5716-00984227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VK START DATE: 10/3/2007 | 5716-00965616 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001D0 START DATE: 8/15/2006 | 5716-00984231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000VH START DATE: 10/4/2007 | 5716-00965614 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RP START DATE: 10/1/2007 | 5716-00965569 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RR START DATE: 10/1/2007 | 5716-00965570 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RT START DATE: 10/1/2007 | 5716-00965571 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RW START DATE: 10/1/2007 | 5716-00965572 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T1 START DATE: 10/1/2007 | 5716-00965573 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000T2 START DATE: 10/1/2007 | 5716-00965574 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CM START DATE: 5/12/2006 | 5716-00986117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CL START DATE: 5/12/2006 | 5716-00986116 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC002CK START DATE: 5/12/2006 | 5716-00986115 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000W5 START DATE: 10/5/2007 | 5716-00965617 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00285 START DATE: 9/8/2006 | 5716-00986019 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RD START DATE: 10/1/2007 | 5716-00965564 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024K START DATE: 9/22/2006 | 5716-00985923 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B9 START DATE: 2/28/2006 | 5716-00984226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024H START DATE: 9/22/2006 | 5716-00985921 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00288 START DATE: 9/8/2006 | 5716-00986022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RF START DATE: 10/1/2007 | 5716-00965565 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00286 START DATE: 9/8/2006 | 5716-00986020 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC0024J START DATE: 9/22/2006 | 5716-00985922 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00284 START DATE: 9/8/2006 | 5716-00986018 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00283 START DATE: 9/8/2006 | 5716-00986017 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00282 START DATE: 5/25/2006 | 5716-00986016 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00281 START DATE: 5/25/2006 | 5716-00986015 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00280 START DATE: 5/25/2006 | 5716-00986014 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001FG START DATE: 10/11/2007 | 5716-00984251 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00287 START DATE: 9/8/2006 | 5716-00986021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RL START DATE: 10/1/2007 | 5716-00965568 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B8 START DATE: 2/27/2006 | 5716-00984225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B7 START DATE: 2/27/2006 | 5716-00984224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B6 START DATE: 6/15/2006 | 5716-00984223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: FFC00289 START DATE: 9/8/2006 | 5716-00986023 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: F5X001B5 START DATE: 4/25/2007 | 5716-00984222 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RG START DATE: 10/1/2007 | 5716-00965566 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: B5B000RK START DATE: 10/1/2007 | 5716-00965567 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S014 | 5716-01065549 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18ZG001 | 5716-01066986 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K192M000 | 5716-01067033 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1MRH001 | 5716-01070169 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S023 | 5716-01065552 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15DG000 | 5716-01065112 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S019 | 5716-01065551 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S015 | 5716-01065550 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18YP001 | 5716-01066974 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S013 | 5716-01065548 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S012 | 5716-01065547 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S007 | 5716-01065546 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S005 | 5716-01065545 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18YP000 | 5716-01066973 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T000 | 5716-01066536 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NU0000 | 5716-01072652 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K10Z7000 | 5716-01071695 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K194D001 | 5716-01067073 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1124000 | 5716-01071727 | 58 LEAR DR LEBANON, VA 24266-7044 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM001 | 5716-01073384 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV004 | 5716-01065780 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV003 | 5716-01065779 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K194D000 | 5716-01067072 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM003 | 5716-01073385 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1J98001 START DATE: 9/6/2006 | 5716-00651737 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1PC4001 START DATE: 3/27/2009 | 5716-00642902 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1C4R000 START DATE: 3/4/2008 | 5716-00642274 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KKI000 START DATE: 8/27/2008 | 5716-00651790 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY013 START DATE: 4/9/2008 | 5716-00640861 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK004 START DATE: 12/3/2007 | 5716-00640193 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FKJ002 START DATE: 5/29/2008 | 5716-00646148 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQZ003 START DATE: 11/21/2008 | 5716-00642702 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AMY002 START DATE: 4/9/2008 | 5716-00655939 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19EK000 START DATE: 12/12/2007 | 5716-00649927 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3008 START DATE: 9/3/2008 | 5716-00649003 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14WL000 START DATE: 9/25/2007 | 5716-00647546 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CW4000 START DATE: 2/29/2008 | 5716-00644506 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K10IV000 START DATE: 7/26/2007 | 5716-00640598 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1H3K003 START DATE: 9/30/2008 | 5716-00640452 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19SJ001 START DATE: 3/14/2008 | 5716-00637357 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181Z003 START DATE: 4/21/2008 | 5716-00641719 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14UT003 START DATE: 1/15/2008 | 5716-00643124 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18UJ000 START DATE: 12/5/2007 | 5716-00658085 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM007 START DATE: 10/22/2007 | 5716-00650204 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T001 START DATE: 12/10/2007 | 5716-00642401 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQZ004 START DATE: 12/10/2008 | 5716-00640365 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18GH001 START DATE: 2/4/2008 | 5716-00638282 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JY000 START DATE: 8/12/2008 | 5716-00640614 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14UT000 START DATE: 9/24/2007 | 5716-00644333 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IKP001 START DATE: 8/26/2008 | 5716-00644569 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17DP001 START DATE: 12/10/2007 | 5716-00638759 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17AG001 START DATE: 12/17/2007 | 5716-00643810 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1PQV000 START DATE: 11/27/2006 | 5716-00642116 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MXJ001 START DATE: 1/27/2009 | 5716-00638817 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK002 START DATE: 8/23/2007 | 5716-00645336 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19SJ000 START DATE: 12/18/2007 | 5716-00640871 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YQ7000 START DATE: 5/29/2007 | 5716-00640080 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1RL6000 START DATE: 4/23/2009 | 5716-00649070 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T007 START DATE: 12/16/2008 | 5716-00644199 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM000 START DATE: 8/28/2007 | 5716-00640109 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YQ7001 START DATE: 8/22/2007 | 5716-00646213 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14TR000<br>START DATE: 9/24/2007 | 5716-00641545 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18ZG002<br>START DATE: 3/7/2008 | 5716-00646194 | 236 CLARK ST<br>MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HL1001<br>START DATE: 8/1/2008 | 5716-00646383 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HL9000<br>START DATE: 6/10/2008 | 5716-00649723 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM009<br>START DATE: 2/1/2008 | 5716-00650864 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X20000<br>START DATE: 5/23/2007 | 5716-00650355 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN016<br>START DATE: 4/18/2008 | 5716-00650861 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QTV000<br>START DATE: 3/25/2009 | 5716-00636758 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0003<br>START DATE: 1/11/2008 | 5716-00643912 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MXA000<br>START DATE: 12/17/2008 | 5716-00651286 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3002<br>START DATE: 6/2/2008 | 5716-00651317 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S008<br>START DATE: 3/14/2008 | 5716-00651333 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTS000<br>START DATE: 2/7/2008 | 5716-00650010 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K148E000<br>START DATE: 10/24/2007 | 5716-00649496 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14UT002<br>START DATE: 1/2/2008 | 5716-00650749 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QTV003 START DATE: 4/20/2009 | 5716-00656231 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDA001 START DATE: 5/15/2008 | 5716-00652297 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12BC002 START DATE: 11/12/2007 | 5716-00650009 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM019 START DATE: 8/8/2008 | 5716-00652080 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12WN001 START DATE: 10/22/2007 | 5716-00652081 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KRT000 START DATE: 9/5/2008 | 5716-00644935 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP001 START DATE: 7/30/2008 | 5716-00660447 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1Z8E000 START DATE: 7/5/2007 | 5716-00659865 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EBB002 START DATE: 5/12/2008 | 5716-00650791 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K1Y000 START DATE: 9/26/2008 | 5716-00650867 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MV2000 START DATE: 12/17/2008 | 5716-00651119 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L4R000 START DATE: 11/26/2008 | 5716-00649139 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NZ0000 START DATE: 2/6/2009 | 5716-00651154 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQW000 START DATE: 9/4/2008 | 5716-00657421 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW008 START DATE: 10/14/2008 | 5716-00650887 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U008<br>START DATE: 2/14/2008 | 5716-00661826 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK001<br>START DATE: 7/5/2007 | 5716-00654048 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM003<br>START DATE: 9/11/2007 | 5716-00652993 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY001<br>START DATE: 7/31/2008 | 5716-00652532 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17YN001<br>START DATE: 3/14/2008 | 5716-00646711 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM004<br>START DATE: 9/7/2007 | 5716-00663193 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14IG001<br>START DATE: 9/24/2007 | 5716-00653537 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GIZ002<br>START DATE: 1/21/2009 | 5716-00648176 | 1965 WILLIAMS RD<br>ALMA, MI 48801-2086 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J002<br>START DATE: 1/11/2008 | 5716-00652977 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14XS000<br>START DATE: 9/25/2007 | 5716-00650284 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDA000<br>START DATE: 5/8/2008 | 5716-00652932 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM014<br>START DATE: 5/30/2008 | 5716-00654044 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14IG002<br>START DATE: 10/4/2007 | 5716-00649844 | 1608 SAWMILL PKWY<br>HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1UYT000<br>START DATE: 3/7/2007 | 5716-00652913 | 600 S KYLE ST<br>EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YAN018<br>START DATE: 6/5/2008 | 5716-00653456 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD006 START DATE: 1/24/2008 | 5716-00652946 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YHK000 START DATE: 5/22/2007 | 5716-00652752 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW005 START DATE: 8/22/2008 | 5716-00653895 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YCY001 START DATE: 9/14/2007 | 5716-00653398 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KYA001 START DATE: 9/18/2008 | 5716-00652698 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NNX000 START DATE: 1/28/2009 | 5716-00653377 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BUA001 START DATE: 2/12/2008 | 5716-00652613 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IJ5000 START DATE: 7/7/2008 | 5716-00654314 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19SR001 START DATE: 12/20/2007 | 5716-00664797 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1WMN000 START DATE: 4/10/2007 | 5716-00649893 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY012 START DATE: 3/17/2008 | 5716-00645045 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KTG000 START DATE: 9/8/2008 | 5716-00652131 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14KE000 START DATE: 9/20/2007 | 5716-00648368 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S022 START DATE: 12/17/2008 | 5716-00647003 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1P7C001 START DATE: 3/31/2009 | 5716-00653121 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z6000 START DATE: 10/25/2007 | 5716-00664173 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1ZFH000 START DATE: 6/14/2007 | 5716-00653507 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB005 START DATE: 4/17/2008 | 5716-00655976 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K14IG000 START DATE: 9/19/2007 | 5716-00661246 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR1001 START DATE: 1/13/2009 | 5716-00655335 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16Z0007 START DATE: 5/12/2008 | 5716-00647618 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU002 START DATE: 5/8/2008 | 5716-00650407 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YSK005 START DATE: 12/20/2007 | 5716-00647805 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U010 START DATE: 3/20/2008 | 5716-00646121 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR1000 START DATE: 11/12/2008 | 5716-00656812 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U026 START DATE: 7/18/2008 | 5716-00649811 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S018 START DATE: 6/25/2008 | 5716-00651590 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IRI001 START DATE: 7/15/2008 | 5716-00647627 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GDF000 START DATE: 5/8/2008 | 5716-00651938 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM001 START DATE: 1/5/2007 | 5716-00692948 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U027 START DATE: 7/23/2008 | 5716-00685112 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U035 START DATE: 1/5/2009 | 5716-00686635 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR3002 START DATE: 12/1/2008 | 5716-00678090 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1K1Y001 START DATE: 9/30/2008 | 5716-00691894 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1ZW9000 START DATE: 6/26/2007 | 5716-00690337 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U012 START DATE: 4/14/2008 | 5716-00685388 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S012 START DATE: 5/13/2008 | 5716-00695741 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S013 START DATE: 5/19/2008 | 5716-00687054 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U006 START DATE: 1/29/2008 | 5716-00689016 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J007 START DATE: 1/19/2009 | 5716-00688522 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U000 START DATE: 10/16/2007 | 5716-00688530 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JLH000 START DATE: 7/30/2008 | 5716-00689381 | 555 W LINFOOT ST WAUSEON, OH 43567-9558 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K18ZG001 START DATE: 12/6/2007 | 5716-00684517 | 236 CLARK ST MENDON, MI 49072-9794 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1E8I000 START DATE: 4/15/2008 | 5716-00685050 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B001 START DATE: 11/1/2007 | 5716-00690505 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NU0000 START DATE: 11/8/2006 | 5716-00693739 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K160J008 START DATE: 3/11/2009 | 5716-00685718 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S014 START DATE: 5/21/2008 | 5716-00691486 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM005 START DATE: 9/28/2007 | 5716-00681772 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U002 START DATE: 12/4/2007 | 5716-00681764 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KTU001 START DATE: 9/15/2008 | 5716-00684494 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15HH003 START DATE: 12/13/2007 | 5716-00683338 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GC8000 START DATE: 5/8/2008 | 5716-00685712 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9000 START DATE: 11/8/2007 | 5716-00692231 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUY000 START DATE: 9/10/2008 | 5716-00687265 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1MVD001 START DATE: 1/7/2009 | 5716-00706647 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IVK000 START DATE: 7/14/2008 | 5716-00682727 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY016 START DATE: 3/13/2008 | 5716-00688927 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KKI001 START DATE: 9/9/2008 | 5716-00682050 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GH3000 START DATE: 5/13/2008 | 5716-00703776 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1QTV002 START DATE: 4/1/2009 | 5716-00680263 | 850 INDUSTRIAL RD MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JWU000 START DATE: 8/6/2008 | 5716-00688729 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR3000 START DATE: 11/13/2008 | 5716-00680008 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU006 START DATE: 8/6/2008 | 5716-00678251 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AM4001 START DATE: 2/15/2008 | 5716-00678157 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U003 START DATE: 12/5/2007 | 5716-00680659 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YH4000 START DATE: 5/23/2007 | 5716-00706674 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KQZ000 START DATE: 9/4/2008 | 5716-00681226 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY011 START DATE: 3/11/2008 | 5716-00681873 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15NU001 START DATE: 10/25/2007 | 5716-00691184 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV003 START DATE: 1/3/2008 | 5716-00684638 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1L6C001 START DATE: 12/17/2008 | 5716-00691663 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K163S015 START DATE: 6/5/2008 | 5716-00691667 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AMY001 START DATE: 3/10/2008 | 5716-00678149 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IRI000 START DATE: 7/10/2008 | 5716-00688091 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YH3000 START DATE: 5/22/2007 | 5716-00688189 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1EJW001 START DATE: 4/17/2008 | 5716-00688871 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U031 START DATE: 8/29/2008 | 5716-00691062 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KHB000 START DATE: 8/25/2008 | 5716-00685905 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IHA000 START DATE: 6/27/2008 | 5716-00685632 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K10Z7000 START DATE: 7/31/2007 | 5716-00686131 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A5M000 START DATE: 1/24/2008 | 5716-00684606 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KUY001 START DATE: 9/15/2008 | 5716-00697811 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GNY006 START DATE: 2/10/2009 | 5716-00685041 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15HH002 START DATE: 12/6/2007 | 5716-00694874 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1IEW001 START DATE: 7/11/2008 | 5716-00689571 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV001 START DATE: 2/13/2008 | 5716-00687224 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3011 START DATE: 11/11/2008 | 5716-00682705 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BK START DATE: 10/12/2007 | 5716-00782348 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F2 START DATE: 5/15/2009 | 5716-00782428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BM START DATE: 10/12/2007 | 5716-00782349 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02FB START DATE: 5/15/2009 | 5716-00785245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01PZ START DATE: 5/9/2008 | 5716-00785412 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R0 START DATE: 4/1/2008 | 5716-00785413 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01R4 START DATE: 7/26/2007 | 5716-00785414 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TP START DATE: 8/29/2008 | 5716-00782381 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TV START DATE: 8/29/2008 | 5716-00782382 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DW START DATE: 5/15/2009 | 5716-00782423 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DX START DATE: 5/15/2009 | 5716-00782424 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DZ START DATE: 5/15/2009 | 5716-00782425 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TM START DATE: 8/29/2008 | 5716-00782380 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F1 START DATE: 5/15/2009 | 5716-00782427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F8 START DATE: 5/15/2009 | 5716-00785243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BK START DATE: 5/15/2009 | 5716-00785113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K0 START DATE: 5/15/2009 | 5716-00781350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900JZ<br>START DATE: 5/15/2009 | 5716-00781349 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C3<br>START DATE: 5/15/2009 | 5716-00785119 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C4<br>START DATE: 5/15/2009 | 5716-00785120 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02C5<br>START DATE: 5/15/2009 | 5716-00785121 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RK<br>START DATE: 5/15/2009 | 5716-00785515 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01RL<br>START DATE: 5/15/2009 | 5716-00785516 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F5<br>START DATE: 5/15/2009 | 5716-00785240 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F6<br>START DATE: 5/15/2009 | 5716-00785241 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F0<br>START DATE: 5/15/2009 | 5716-00782426 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BL<br>START DATE: 5/15/2009 | 5716-00785114 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K2<br>START DATE: 5/15/2009 | 5716-00781352 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900K1<br>START DATE: 5/15/2009 | 5716-00781351 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GG<br>START DATE: 3/28/2009 | 5716-00785233 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01GF<br>START DATE: 4/2/2008 | 5716-00785232 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B8<br>START DATE: 5/15/2009 | 5716-00785108 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B7 START DATE: 5/15/2009 | 5716-00785107 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02B6 START DATE: 5/15/2009 | 5716-00785106 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P029W START DATE: 5/15/2009 | 5716-00785105 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026M START DATE: 5/15/2009 | 5716-00785065 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026N START DATE: 5/15/2009 | 5716-00785066 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02F9 START DATE: 5/15/2009 | 5716-00785244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026Z START DATE: 5/15/2009 | 5716-00785068 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02BJ START DATE: 5/15/2009 | 5716-00785112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90087 START DATE: 5/15/2009 | 5716-00788363 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90088 START DATE: 5/15/2009 | 5716-00788364 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9008M START DATE: 8/28/2007 | 5716-00788365 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK9008P START DATE: 8/30/2006 | 5716-00788366 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DP START DATE: 5/15/2009 | 5716-00782419 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P02DR START DATE: 5/15/2009 | 5716-00782420 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0276 START DATE: 5/15/2009 | 5716-00785072 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0277 START DATE: 5/15/2009 | 5716-00785073 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P0278 START DATE: 5/15/2009 | 5716-00785074 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK900GJ START DATE: 6/13/2007 | 5716-00781345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P026X START DATE: 5/15/2009 | 5716-00785067 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B5 START DATE: 7/31/2007 | 5716-00782346 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BN START DATE: 7/27/2007 | 5716-00782350 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B1 START DATE: 7/31/2007 | 5716-00782342 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B2 START DATE: 7/31/2007 | 5716-00782343 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B3 START DATE: 7/31/2007 | 5716-00782344 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P019Z START DATE: 7/31/2007 | 5716-00782340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B0 START DATE: 7/31/2007 | 5716-00782341 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B6 START DATE: 7/31/2007 | 5716-00782347 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GJ START DATE: 6/15/2006 | 5716-00770208 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WP START DATE: 9/2/2008 | 5716-00785021 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WR START DATE: 9/2/2008 | 5716-00785022 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BW START DATE: 7/31/2007 | 5716-00782352 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01BP START DATE: 11/5/2007 | 5716-00782351 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01TZ START DATE: 8/29/2008 | 5716-00782383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V4 START DATE: 8/29/2008 | 5716-00782386 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01B4 START DATE: 7/31/2007 | 5716-00782345 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90085 START DATE: 5/15/2009 | 5716-00788361 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90084 START DATE: 5/15/2009 | 5716-00788360 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V1 START DATE: 8/29/2008 | 5716-00782384 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01WD START DATE: 9/2/2008 | 5716-00785012 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GG START DATE: 6/15/2006 | 5716-00770206 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 044N00GH START DATE: 6/15/2006 | 5716-00770207 | 820 INDUSTRIAL RD MARSHALL, MI 49068-1743 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90086 START DATE: 5/15/2009 | 5716-00788362 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0R4P01V3 START DATE: 8/29/2008 | 5716-00782385 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0NK90083 START DATE: 5/15/2009 | 5716-00788359 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CL6000 START DATE: 2/22/2008 | 5716-00635409 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K12LM015 START DATE: 6/16/2008 | 5716-00642219 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM008 START DATE: 11/6/2008 | 5716-00637615 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A1Q001 START DATE: 3/6/2008 | 5716-00639611 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GVR001 START DATE: 6/4/2008 | 5716-00643169 | 2500 HIGHWAY 6 E IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K135P001 START DATE: 10/5/2007 | 5716-00629548 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD005 START DATE: 12/21/2007 | 5716-00634871 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JBR000 START DATE: 7/24/2008 | 5716-00642933 | 220 IAC LN DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U001 START DATE: 11/7/2007 | 5716-00638183 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW003 START DATE: 5/12/2008 | 5716-00643194 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FC1002 START DATE: 11/7/2008 | 5716-00632621 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM000 START DATE: 12/18/2006 | 5716-00643271 | 806 E QUEEN ST STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HFM006 START DATE: 9/10/2008 | 5716-00634172 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16UB002 START DATE: 12/13/2007 | 5716-00631767 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTV003 START DATE: 4/10/2008 | 5716-00631774 | 2821 MUTH CT SHEBOYGAN, WI 53083-3906 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U034 START DATE: 12/9/2008 | 5716-00640131 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DQB001<br>START DATE: 3/18/2008 | 5716-00639138 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1DQD001<br>START DATE: 8/11/2008 | 5716-00632455 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1LR1003<br>START DATE: 1/29/2009 | 5716-00638448 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1KMC001<br>START DATE: 10/24/2008 | 5716-00637215 | 850 INDUSTRIAL RD<br>MADISONVILLE, KY 42431-8876 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QQM007<br>START DATE: 1/9/2008 | 5716-00637185 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1HBP004<br>START DATE: 12/18/2008 | 5716-00644743 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1NIP000<br>START DATE: 1/23/2009 | 5716-00629038 | 2500 HIGHWAY 6 E<br>IOWA CITY, IA 52240-2608 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16TV001<br>START DATE: 11/5/2007 | 5716-00638332 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FC1001<br>START DATE: 9/10/2008 | 5716-00634445 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1BTS003<br>START DATE: 6/5/2008 | 5716-00628975 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD002<br>START DATE: 12/3/2007 | 5716-00640561 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1QDN000<br>START DATE: 12/6/2006 | 5716-00641670 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AEW005<br>START DATE: 6/5/2008 | 5716-00640258 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K17S9003<br>START DATE: 8/21/2008 | 5716-00640253 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19HX000<br>START DATE: 12/13/2007 | 5716-00642093 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY001<br>START DATE: 12/21/2007 | 5716-00637845 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K152B003<br>START DATE: 11/5/2007 | 5716-00630256 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3000<br>START DATE: 5/7/2008 | 5716-00634078 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K13EY001<br>START DATE: 9/21/2007 | 5716-00633759 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K19FS000<br>START DATE: 12/13/2007 | 5716-00644756 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1YQ7002<br>START DATE: 10/25/2007 | 5716-00637447 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1X2E003<br>START DATE: 6/25/2007 | 5716-00629654 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K150U005<br>START DATE: 1/25/2008 | 5716-00634818 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1A0G000<br>START DATE: 1/22/2008 | 5716-00642090 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K16VY003<br>START DATE: 1/9/2008 | 5716-00630148 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1JN4000<br>START DATE: 8/1/2008 | 5716-00632898 | 220 IAC LN<br>DAYTON, TN 37321-6087 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K15MD010<br>START DATE: 3/19/2008 | 5716-00632893 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1FIY001<br>START DATE: 5/9/2008 | 5716-00630396 | 2998 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1AYV000<br>START DATE: 1/18/2008 | 5716-00633987 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NU7000<br>START DATE: 11/8/2006 | 5716-00631893 | 806 E QUEEN ST<br>STRASBURG, VA 22657-2700 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1CVD001 START DATE: 3/13/2008 | 5716-00634308 | 600 S KYLE ST EDINBURGH, IN 46124-1606 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K1NUQ000 START DATE: 11/8/2006 | 5716-00642344 | 1608 SAWMILL PKWY HURON, OH 44839-2200 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1GA3004 START DATE: 6/10/2008 | 5716-00638060 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: N1J86001 START DATE: 8/27/2008 | 5716-00634304 | 400 S STONE ST FREMONT, OH 43420-2658 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: K181T005 START DATE: 2/26/2008 | 5716-00628204 | 2998 WATERVIEW DR ROCHESTER HILLS, MI 48309-3484 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000X START DATE: 7/13/2006 | 5716-00834205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000W START DATE: 7/13/2006 | 5716-00834204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000Z START DATE: 7/13/2006 | 5716-00834206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630011 START DATE: 7/13/2006 | 5716-00834208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630066 START DATE: 4/18/2008 | 5716-00834315 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630019 START DATE: 6/19/2006 | 5716-00834209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001B START DATE: 6/19/2006 | 5716-00834210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001C START DATE: 6/19/2006 | 5716-00834211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001D START DATE: 6/19/2006 | 5716-00834212 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001G START DATE: 7/13/2006 | 5716-00834213 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001H<br>START DATE: 7/13/2006 | 5716-00834214 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001J<br>START DATE: 7/13/2006 | 5716-00834215 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001K<br>START DATE: 7/13/2006 | 5716-00834216 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001L<br>START DATE: 7/13/2006 | 5716-00834217 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630010<br>START DATE: 7/13/2006 | 5716-00834207 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630031<br>START DATE: 7/14/2006 | 5716-00834237 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006G<br>START DATE: 10/10/2008 | 5716-00834317 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004B<br>START DATE: 4/17/2007 | 5716-00850818 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420049<br>START DATE: 4/17/2007 | 5716-00850817 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420047<br>START DATE: 2/26/2007 | 5716-00850816 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420046<br>START DATE: 2/26/2007 | 5716-00850815 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420045<br>START DATE: 2/26/2007 | 5716-00850814 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004D<br>START DATE: 9/19/2007 | 5716-00850820 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420043<br>START DATE: 2/26/2007 | 5716-00850812 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004T<br>START DATE: 10/10/2008 | 5716-00834285 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630032 START DATE: 7/14/2006 | 5716-00834238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630033 START DATE: 7/14/2006 | 5716-00834239 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002M START DATE: 7/13/2006 | 5716-00833010 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630034 START DATE: 7/14/2006 | 5716-00834240 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630035 START DATE: 7/14/2006 | 5716-00834241 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630036 START DATE: 7/14/2006 | 5716-00834242 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630037 START DATE: 10/27/2005 | 5716-00834243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420044 START DATE: 2/26/2007 | 5716-00850813 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342003J START DATE: 10/4/2006 | 5716-00850801 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 13420050 START DATE: 12/25/2008 | 5716-00850830 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002V START DATE: 7/13/2006 | 5716-00834232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002T START DATE: 7/13/2006 | 5716-00834231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002R START DATE: 7/13/2006 | 5716-00834230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002P START DATE: 7/13/2006 | 5716-00834229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002N START DATE: 7/13/2006 | 5716-00834228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004C START DATE: 9/17/2007 | 5716-00850819 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630020 START DATE: 8/19/2008 | 5716-00834226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005X START DATE: 2/22/2007 | 5716-00834309 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001X START DATE: 7/13/2006 | 5716-00834224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63001Z START DATE: 7/13/2006 | 5716-00834225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630050 START DATE: 10/10/2008 | 5716-00834290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004Z START DATE: 10/10/2008 | 5716-00834289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004X START DATE: 10/10/2008 | 5716-00834288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004W START DATE: 10/10/2008 | 5716-00834287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63004V START DATE: 10/10/2008 | 5716-00834286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630025 START DATE: 6/21/2006 | 5716-00834227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005G START DATE: 2/22/2007 | 5716-00834298 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005T START DATE: 2/22/2007 | 5716-00834306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005R START DATE: 2/22/2007 | 5716-00834305 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005P START DATE: 2/22/2007 | 5716-00834304 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005N<br>START DATE: 2/22/2007 | 5716-00834303 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005M<br>START DATE: 2/22/2007 | 5716-00834302 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005K<br>START DATE: 2/22/2007 | 5716-00834301 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630038<br>START DATE: 10/27/2005 | 5716-00834244 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005H<br>START DATE: 2/22/2007 | 5716-00834299 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630072<br>START DATE: 3/14/2008 | 5716-00834322 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004Z<br>START DATE: 12/25/2008 | 5716-00850829 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004N<br>START DATE: 5/13/2009 | 5716-00850828 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004M<br>START DATE: 9/19/2007 | 5716-00850827 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004L<br>START DATE: 9/19/2007 | 5716-00850826 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1342004K<br>START DATE: 9/19/2007 | 5716-00850825 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000C<br>START DATE: 2/13/2007 | 5716-00834200 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63000B<br>START DATE: 2/13/2007 | 5716-00834199 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005J<br>START DATE: 2/22/2007 | 5716-00834300 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006T<br>START DATE: 5/21/2008 | 5716-00834320 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630009<br>START DATE: 2/13/2007 | 5716-00834198 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005Z<br>START DATE: 3/6/2007 | 5716-00834310 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630060<br>START DATE: 3/6/2007 | 5716-00834311 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630061<br>START DATE: 4/18/2008 | 5716-00834312 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630062<br>START DATE: 4/18/2008 | 5716-00834313 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630065<br>START DATE: 4/18/2008 | 5716-00834314 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630069<br>START DATE: 10/10/2008 | 5716-00834316 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630074<br>START DATE: 3/14/2008 | 5716-00834324 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006P<br>START DATE: 5/21/2008 | 5716-00834319 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630073<br>START DATE: 3/14/2008 | 5716-00834323 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002L<br>START DATE: 7/13/2006 | 5716-00833009 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002K<br>START DATE: 7/13/2006 | 5716-00833008 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002J<br>START DATE: 7/13/2006 | 5716-00833007 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63002H<br>START DATE: 7/13/2006 | 5716-00833006 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005V<br>START DATE: 2/22/2007 | 5716-00834307 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006X START DATE: 9/5/2007 | 5716-00834321 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63005W START DATE: 2/22/2007 | 5716-00834308 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W63006N START DATE: 5/21/2008 | 5716-00834318 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 0W630030 START DATE: 7/14/2006 | 5716-00834236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HK START DATE: 10/3/2006 | 5716-00877204 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HL START DATE: 10/3/2006 | 5716-00877205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F1 START DATE: 10/3/2006 | 5716-00877157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F3 START DATE: 10/3/2006 | 5716-00877159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HP START DATE: 12/8/2006 | 5716-00877208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F4 START DATE: 10/3/2006 | 5716-00877160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HJ START DATE: 10/3/2006 | 5716-00877203 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HH START DATE: 10/3/2006 | 5716-00877202 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002T START DATE: 2/7/2006 | 5716-00877043 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002V START DATE: 2/7/2006 | 5716-00877044 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002W START DATE: 2/7/2006 | 5716-00877045 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F2 START DATE: 10/3/2006 | 5716-00877158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20017 START DATE: 6/19/2007 | 5716-00874897 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004N START DATE: 7/24/2006 | 5716-00867184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004P START DATE: 1/2/2006 | 5716-00867185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004R START DATE: 1/2/2006 | 5716-00867186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004T START DATE: 1/2/2006 | 5716-00867187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004V START DATE: 1/2/2006 | 5716-00867188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004W START DATE: 1/2/2006 | 5716-00867189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HM START DATE: 12/8/2006 | 5716-00877206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004Z START DATE: 6/21/2006 | 5716-00867191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HN START DATE: 12/8/2006 | 5716-00877207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20016 START DATE: 6/19/2007 | 5716-00874896 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20015 START DATE: 6/19/2007 | 5716-00874895 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20014 START DATE: 6/19/2007 | 5716-00874894 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HV START DATE: 12/8/2006 | 5716-00877211 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HT START DATE: 12/8/2006 | 5716-00877210 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00HR START DATE: 12/8/2006 | 5716-00877209 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0030 START DATE: 2/7/2006 | 5716-00877048 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004X START DATE: 6/21/2006 | 5716-00867190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H1 START DATE: 10/3/2006 | 5716-00877188 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M2 START DATE: 1/23/2006 | 5716-00877289 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M3 START DATE: 1/23/2006 | 5716-00877290 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0039 START DATE: 10/14/2005 | 5716-00877051 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M4 START DATE: 1/23/2006 | 5716-00877291 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H4 START DATE: 10/3/2006 | 5716-00877191 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H3 START DATE: 10/3/2006 | 5716-00877190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002X START DATE: 2/7/2006 | 5716-00877046 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H2 START DATE: 10/3/2006 | 5716-00877189 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M1 START DATE: 1/23/2006 | 5716-00877288 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00H0 START DATE: 10/3/2006 | 5716-00877187 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00GV START DATE: 10/3/2006 | 5716-00877183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00GW START DATE: 10/3/2006 | 5716-00877184 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00GX START DATE: 10/3/2006 | 5716-00877185 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00GZ START DATE: 10/3/2006 | 5716-00877186 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NK START DATE: 9/16/2005 | 5716-00877332 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00GT START DATE: 10/3/2006 | 5716-00877182 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DG START DATE: 10/3/2006 | 5716-00877142 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004M START DATE: 7/24/2006 | 5716-00867183 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00F5 START DATE: 10/3/2006 | 5716-00877161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DN START DATE: 10/3/2006 | 5716-00877148 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DM START DATE: 10/3/2006 | 5716-00877147 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DL START DATE: 10/3/2006 | 5716-00877146 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DK START DATE: 10/3/2006 | 5716-00877145 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0038 START DATE: 10/14/2005 | 5716-00877050 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DH START DATE: 10/3/2006 | 5716-00877143 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0037 START DATE: 10/14/2005 | 5716-00877049 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LT START DATE: 1/23/2006 | 5716-00877282 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LV START DATE: 1/23/2006 | 5716-00877283 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LW START DATE: 1/23/2006 | 5716-00877284 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LX START DATE: 1/23/2006 | 5716-00877285 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00LZ START DATE: 1/23/2006 | 5716-00877286 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00M0 START DATE: 1/23/2006 | 5716-00877287 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002Z START DATE: 2/7/2006 | 5716-00877047 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DJ START DATE: 10/3/2006 | 5716-00877144 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0080 START DATE: 2/7/2006 | 5716-00877064 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN001C START DATE: 1/12/2009 | 5716-00865489 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006N START DATE: 6/21/2006 | 5716-00867205 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006P START DATE: 6/21/2006 | 5716-00867206 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006R START DATE: 6/21/2006 | 5716-00867207 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50073 START DATE: 7/24/2006 | 5716-00867208 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50074<br>START DATE: 7/24/2006 | 5716-00867209 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50075<br>START DATE: 7/24/2006 | 5716-00867210 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50076<br>START DATE: 7/24/2006 | 5716-00867211 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006L<br>START DATE: 6/21/2006 | 5716-00867203 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0050<br>START DATE: 10/14/2005 | 5716-00877063 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006K<br>START DATE: 6/21/2006 | 5716-00867202 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0081<br>START DATE: 2/7/2006 | 5716-00877065 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0082<br>START DATE: 2/7/2006 | 5716-00877066 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0083<br>START DATE: 2/7/2006 | 5716-00877067 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0084<br>START DATE: 2/7/2006 | 5716-00877068 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0085<br>START DATE: 2/7/2006 | 5716-00877069 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0086<br>START DATE: 2/7/2006 | 5716-00877070 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0087<br>START DATE: 2/7/2006 | 5716-00877071 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N010N<br>START DATE: 4/3/2007 | 5716-00877422 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N004Z<br>START DATE: 10/14/2005 | 5716-00877062 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003H<br>START DATE: 10/14/2005 | 5716-00867153 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MN<br>START DATE: 1/13/2006 | 5716-00877307 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MP<br>START DATE: 1/13/2006 | 5716-00877308 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MR<br>START DATE: 1/13/2006 | 5716-00877309 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MT<br>START DATE: 1/13/2006 | 5716-00877310 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MV<br>START DATE: 1/13/2006 | 5716-00877311 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00ML<br>START DATE: 12/8/2006 | 5716-00877305 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MK<br>START DATE: 12/8/2006 | 5716-00877304 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MJ<br>START DATE: 1/13/2006 | 5716-00877303 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5006M<br>START DATE: 6/21/2006 | 5716-00867204 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003F<br>START DATE: 9/22/2005 | 5716-00867152 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013F<br>START DATE: 5/2/2007 | 5716-00877425 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003J<br>START DATE: 10/14/2005 | 5716-00867154 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003K<br>START DATE: 10/14/2005 | 5716-00867155 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003L<br>START DATE: 10/17/2005 | 5716-00867156 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003P START DATE: 7/24/2006 | 5716-00867157 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003R START DATE: 7/24/2006 | 5716-00867158 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003T START DATE: 7/24/2006 | 5716-00867159 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003V START DATE: 7/24/2006 | 5716-00867160 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003W START DATE: 7/24/2006 | 5716-00867161 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MH START DATE: 1/13/2006 | 5716-00877302 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20061 START DATE: 2/2/2009 | 5716-00874993 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN0019 START DATE: 11/19/2008 | 5716-00865487 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005G START DATE: 8/29/2008 | 5716-00874984 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005H START DATE: 8/29/2008 | 5716-00874985 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005J START DATE: 8/29/2008 | 5716-00874986 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005K START DATE: 2/12/2009 | 5716-00874987 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005P START DATE: 2/12/2009 | 5716-00874988 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005W START DATE: 2/2/2009 | 5716-00874989 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005X START DATE: 2/2/2009 | 5716-00874990 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

Case Number: 09-50026

Exhibit  G-1

Direct Supplier

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013C<br>START DATE: 5/2/2007 | 5716-00877423 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20060<br>START DATE: 2/2/2009 | 5716-00874992 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G4<br>START DATE: 12/8/2006 | 5716-00877175 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN0018<br>START DATE: 11/5/2008 | 5716-00865486 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN0015<br>START DATE: 5/21/2007 | 5716-00865485 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001F<br>START DATE: 6/19/2007 | 5716-00874903 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001D<br>START DATE: 6/19/2007 | 5716-00874902 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001C<br>START DATE: 6/19/2007 | 5716-00874901 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2001B<br>START DATE: 6/19/2007 | 5716-00874900 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20019<br>START DATE: 6/19/2007 | 5716-00874899 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R20018<br>START DATE: 6/19/2007 | 5716-00874898 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2005Z<br>START DATE: 2/2/2009 | 5716-00874991 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NZ<br>START DATE: 12/8/2006 | 5716-00877341 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5004L<br>START DATE: 7/24/2006 | 5716-00867182 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013G<br>START DATE: 5/2/2007 | 5716-00877426 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

Motors Liquidation Company

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013H START DATE: 5/2/2007 | 5716-00877427 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013J START DATE: 5/2/2007 | 5716-00877428 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013K START DATE: 5/2/2007 | 5716-00877429 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013L START DATE: 5/2/2007 | 5716-00877430 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N0140 START DATE: 5/16/2007 | 5716-00877431 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 18VK00CK START DATE: 11/15/2006 | 5716-00872748 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 16GN001B START DATE: 1/20/2009 | 5716-00865488 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 18VK00BL START DATE: 8/8/2006 | 5716-00872746 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N002R START DATE: 2/7/2006 | 5716-00877042 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NX START DATE: 12/8/2006 | 5716-00877340 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NW START DATE: 12/8/2006 | 5716-00877339 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NV START DATE: 12/8/2006 | 5716-00877338 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NT START DATE: 12/8/2006 | 5716-00877337 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NR START DATE: 12/8/2006 | 5716-00877336 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NN START DATE: 9/16/2005 | 5716-00877335 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NM<br>START DATE: 9/16/2005 | 5716-00877334 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00NL<br>START DATE: 9/16/2005 | 5716-00877333 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N013D<br>START DATE: 5/2/2007 | 5716-00877424 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 18VK00BM<br>START DATE: 6/5/2007 | 5716-00872747 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001F<br>START DATE: 7/24/2006 | 5716-00867115 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50021<br>START DATE: 12/16/2005 | 5716-00867131 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GL<br>START DATE: 6/13/2007 | 5716-00877675 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GM<br>START DATE: 6/13/2007 | 5716-00877676 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GN<br>START DATE: 6/13/2007 | 5716-00877677 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001M<br>START DATE: 7/14/2006 | 5716-00867121 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001L<br>START DATE: 7/14/2006 | 5716-00867120 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001K<br>START DATE: 7/14/2006 | 5716-00867119 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001J<br>START DATE: 7/24/2006 | 5716-00867118 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GK<br>START DATE: 6/13/2007 | 5716-00877674 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001G<br>START DATE: 7/24/2006 | 5716-00867116 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00MM START DATE: 1/13/2006 | 5716-00877306 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001D START DATE: 7/14/2006 | 5716-00867114 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001C START DATE: 7/14/2006 | 5716-00867113 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001B START DATE: 7/14/2006 | 5716-00867112 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2000K START DATE: 3/20/2007 | 5716-00874883 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19R2002L START DATE: 6/19/2007 | 5716-00874934 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50007 START DATE: 9/15/2004 | 5716-00867082 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50009 START DATE: 7/24/2006 | 5716-00867083 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000B START DATE: 7/14/2006 | 5716-00867084 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001H START DATE: 7/24/2006 | 5716-00867117 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DP START DATE: 10/3/2006 | 5716-00877149 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50020 START DATE: 7/14/2006 | 5716-00867130 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G1 START DATE: 1/25/2006 | 5716-00877172 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001X START DATE: 7/24/2006 | 5716-00867128 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00G2 START DATE: 1/25/2006 | 5716-00877173 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001V<br>START DATE: 7/14/2006 | 5716-00867126 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001T<br>START DATE: 7/14/2006 | 5716-00867125 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001R<br>START DATE: 7/24/2006 | 5716-00867124 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001P<br>START DATE: 7/24/2006 | 5716-00867123 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17G40008<br>START DATE: 12/19/2008 | 5716-00866656 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00JZ<br>START DATE: 2/7/2006 | 5716-00877242 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000F<br>START DATE: 7/24/2006 | 5716-00867087 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DR<br>START DATE: 10/3/2006 | 5716-00877150 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00DT<br>START DATE: 10/3/2006 | 5716-00877151 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FF<br>START DATE: 6/13/2007 | 5716-00877668 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FG<br>START DATE: 6/13/2007 | 5716-00877669 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FH<br>START DATE: 6/13/2007 | 5716-00877670 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01FP<br>START DATE: 6/13/2007 | 5716-00877671 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GH<br>START DATE: 6/13/2007 | 5716-00877672 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z01GJ<br>START DATE: 4/27/2007 | 5716-00877673 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001N START DATE: 7/14/2006 | 5716-00867122 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003Z START DATE: 7/24/2006 | 5716-00867163 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007L START DATE: 7/24/2006 | 5716-00867223 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007M START DATE: 7/24/2006 | 5716-00867224 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007N START DATE: 7/24/2006 | 5716-00867225 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007P START DATE: 7/24/2006 | 5716-00867226 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50095 START DATE: 6/27/2006 | 5716-00867227 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50096 START DATE: 6/27/2006 | 5716-00867228 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50097 START DATE: 6/27/2006 | 5716-00867229 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50098 START DATE: 6/27/2006 | 5716-00867230 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000C START DATE: 7/14/2006 | 5716-00867085 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5003X START DATE: 7/24/2006 | 5716-00867162 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00V5 START DATE: 4/10/2007 | 5716-00877383 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50040 START DATE: 7/24/2006 | 5716-00867164 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50041 START DATE: 7/24/2006 | 5716-00867165 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit  G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50042 START DATE: 7/24/2006 | 5716-00867166 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50043 START DATE: 7/24/2006 | 5716-00867167 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50044 START DATE: 7/24/2006 | 5716-00867168 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50045 START DATE: 7/24/2006 | 5716-00867169 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50046 START DATE: 7/24/2006 | 5716-00867170 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50047 START DATE: 7/24/2006 | 5716-00867171 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N50099 START DATE: 6/27/2006 | 5716-00867231 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ0018 START DATE: 4/16/2009 | 5716-00874878 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5001Z START DATE: 7/14/2006 | 5716-00867129 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000G START DATE: 7/24/2006 | 5716-00867088 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000H START DATE: 7/24/2006 | 5716-00867089 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000J START DATE: 7/24/2006 | 5716-00867090 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000K START DATE: 7/24/2006 | 5716-00867091 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WW START DATE: 12/8/2006 | 5716-00877391 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001R START DATE: 7/26/2006 | 5716-00874882 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| <u>Name</u> | <u>Description</u> | <u>Contract ID</u> | <u>Address</u> | <u>Note</u> |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001L<br>START DATE: 10/28/2008 | 5716-00874881 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5007K<br>START DATE: 7/24/2006 | 5716-00867222 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001D<br>START DATE: 10/28/2008 | 5716-00874879 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00V4<br>START DATE: 4/10/2007 | 5716-00877382 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PW0010<br>START DATE: 6/26/2007 | 5716-00874877 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WV<br>START DATE: 12/8/2006 | 5716-00877390 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WT<br>START DATE: 12/8/2006 | 5716-00877389 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WR<br>START DATE: 12/8/2006 | 5716-00877388 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WP<br>START DATE: 12/8/2006 | 5716-00877387 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WN<br>START DATE: 12/8/2006 | 5716-00877386 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WM<br>START DATE: 12/8/2006 | 5716-00877385 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00WL<br>START DATE: 12/8/2006 | 5716-00877384 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5000D<br>START DATE: 7/24/2006 | 5716-00867086 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 19PZ001G<br>START DATE: 4/16/2009 | 5716-00874880 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5009T<br>START DATE: 7/28/2006 | 5716-00867237 | 5300 AUTO CLUB DR<br>DEARBORN, MI 48126-2628 | 1 |

**Motors Liquidation Company**

**Case Number: 09-50026**

**Exhibit G-1**

**Direct Supplier**

| Name | Description | Contract ID | Address | Note |
|------|-------------|-------------|---------|------|
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K5 START DATE: 10/3/2006 | 5716-00877248 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K4 START DATE: 10/3/2006 | 5716-00877247 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K3 START DATE: 10/3/2006 | 5716-00877246 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K0 START DATE: 2/7/2006 | 5716-00877243 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K1 START DATE: 10/3/2006 | 5716-00877244 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z0227 START DATE: 6/13/2007 | 5716-00877721 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1BLZ0000 START DATE: 1/24/2005 | 5716-00876190 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5009B START DATE: 6/27/2006 | 5716-00867232 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5009C START DATE: 6/27/2006 | 5716-00867233 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5009D START DATE: 6/27/2006 | 5716-00867234 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K6 START DATE: 10/3/2006 | 5716-00877249 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N5009G START DATE: 6/27/2006 | 5716-00867236 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C3N00K2 START DATE: 10/3/2006 | 5716-00877245 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 17N500F2 START DATE: 12/14/2007 | 5716-00867238 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | GM CONTRACT ID: 1C4Z022F START DATE: 9/18/2007 | 5716-00877727 | 5300 AUTO CLUB DR DEARBORN, MI 48126-2628 | 1 |